# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455136 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00003 |

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/25 | MM | Review of objection of Zombie Love Studios | 0.10 | 97.50 |
| 08/03/25 | JCH | Review and analysis of Sparkle Pop APA re: return of unused cure funds | 0.20 | 172.00 |
| 08/04/25 | AHI | Email exchange with J. Willis re; sale and lease issues | 0.40 | 344.00 |
| 08/04/25 | JCH | Review NDA draft and note comments to same | 0.30 | 258.00 |
| 08/04/25 | JCH | Review and analysis of further revised NDA draft | 0.20 | 172.00 |
| 08/05/25 | AHI | Email to J. Willis re: consignment and other open issues | 1.20 | 1,032.00 |
| 08/07/25 | JCH | Review and analysis of case presentation for UK sale motion and witness for same | 0.20 | 172.00 |
| 08/07/25 | JCH | Review and analysis of correspondence received from Raymond James re: UK transaction analysis and fee calculation | 0.20 | 172.00 |
| 08/07/25 | JCH | Correspondence with R. Gorin of Getzler Henrich Raymond James UK sale transaction analysis | 0.20 | 172.00 |
| 08/07/25 | JCH | Correspondence with R. Gorin re: Raymond James UK transaction inquiry | 0.10 | 86.00 |
| 08/07/25 | PNT | Emails from J. Hampton to Sparkle Pop counsel re: sales of consigned inventory, Olive Branch lease and assignment of contracts. | 0.10 | 50.50 |
| 08/10/25 | JCH | Review and analysis of Sparkle Pop APA re: incentive payment terms and reporting obligations | 0.40 | 344.00 |
| 08/11/25 | JCH | Review correspondence from potential interested party re: Diamond UK sale inquiry and develop response to same | 0.20 | 172.00 |
| 08/13/25 | MM | E-mails with A. Haesler re: UK sale motion | 0.20 | 195.00 |
| 08/13/25 | JCH | Review reservation of rights to UK sale filed by JP Morgan | 0.10 | 86.00 |
| 08/13/25 | JCH | Draft correspondence to counsel to Sparkle Pop re: sale of inventory and reply to follow up correspondence | 0.30 | 258.00 |
| 08/13/25 | JCH | Conference with Getzler Henrich team re: updated budget and cash flow | 1.50 | 1,290.00 |
| 08/13/25 | TNF | Analysis of JP Morgan objection to UK sale motion | 0.10 | 48.50 |

391844          Diamond Comic Distributors, Inc.                                          Invoice Number          4455136
00003           Asset Disposition                                                                                  Page: 2
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/25 | JCH | Correspondence with counsel to Raymond James re: UK transaction closing inquiries | 0.20 | 172.00 |
| 08/16/25 | AHI | Email exchange with J. Young re: UK sale issue | 0.20 | 172.00 |
| 08/16/25 | MM | E-mails between J. Hampton, A. Isenberg and JP Morgan's counsel re: UK sale order and transaction fee | 0.20 | 195.00 |
| 08/16/25 | JCH | Correspondence with J. Young, counsel to JPM, re: Raymond James fee analysis | 0.20 | 172.00 |
| 08/17/25 | AHI | Revisions to UK sale order re: JPM issues | 0.40 | 344.00 |
| 08/17/25 | AHI | Review JPM revisions to UK sale order | 0.20 | 172.00 |
| 08/17/25 | AHI | Email to client re: JPM sale order | 0.20 | 172.00 |
| 08/17/25 | AHI | Revise UK sale order re: JPM issues | 0.40 | 344.00 |
| 08/17/25 | AHI | Additional revisions to UK sale order | 0.50 | 430.00 |
| 08/17/25 | AHI | Conference call with J. Young re: UK order | 0.50 | 430.00 |
| 08/17/25 | AHI | Revise UK sale order per discussion with J. Young | 0.30 | 258.00 |
| 08/17/25 | MM | E-mails from A. Isenberg and JP Morgan's counsel re: Diamond UK sale order | 0.20 | 195.00 |
| 08/17/25 | JCH | Review and analysis of proposed provisions for DUIC sale order and review of SPA in light of same | 0.30 | 258.00 |
| 08/17/25 | JCH | Review and analysis of JPM comments to UK sale order and note comments to same | 0.20 | 172.00 |
| 08/17/25 | JCH | Revise form of UK sale order | 0.20 | 172.00 |
| 08/18/25 | AHI | Email from UK counsel re: UK closing | 0.80 | 688.00 |
| 08/18/25 | AHI | Email exchange with M. Kinghorn re: UK sale closing | 0.40 | 344.00 |
| 08/18/25 | AHI | Email to M. Kinghorn re: UK transaction | 0.40 | 344.00 |
| 08/18/25 | AHI | Email to UK counsel re: sale order | 0.10 | 86.00 |
| 08/18/25 | AHI | Email to client re: UK sale order | 0.10 | 86.00 |
| 08/18/25 | AHI | Email to J. Hampton re: Omni agreement | 0.10 | 86.00 |
| 08/18/25 | JCH | Review and analysis of correspondence from UK counsel re: closing issues and documentation and respond to same | 0.70 | 602.00 |
| 08/18/25 | JCH | Review and analysis of follow up money received from UK counsel re: UK closing and attend to same | 0.40 | 344.00 |
| 08/18/25 | JCH | Review and analysis of Sparkle Pop APA and file materials re: cure for landlord and re: release of non-used cure amounts | 0.40 | 344.00 |
| 08/18/25 | JCH | Review of Diamond UK APA re: closing deliverables for closing requirements and re: funds flow | 0.30 | 258.00 |
| 08/18/25 | TNF | Correspondence with J. Hampton re: lease assignment | 0.10 | 48.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|------:|------:|
| 08/19/25 | AHI | Email from M. Kinghorn re: UK sale closing | 0.60 | 516.00 |
| 08/19/25 | AHI | Review file re: contracts assumed by Universal | 0.30 | 258.00 |
| 08/19/25 | AHI | Review draft cash flow - UK sale | 0.70 | 602.00 |
| 08/19/25 | AHI | Email to K. Kobbe re: UK sale closing | 0.10 | 86.00 |
| 08/19/25 | AHI | Analysis of issues re: UK closing | 0.50 | 430.00 |
| 08/19/25 | AHI | Email to M. Kinghorn re: closing issues - UK | 0.50 | 430.00 |
| 08/19/25 | AHI | Email from M. Kinghorn re: additional closing issues - UK | 0.40 | 344.00 |
| 08/19/25 | AHI | Email from R. Aly re: Sparkle Pop incentive payment | 0.10 | 86.00 |
| 08/19/25 | AHI | Email to C. Parker and L. Swanson re: UK sale closing | 0.10 | 86.00 |
| 08/19/25 | JCH | Review and analysis of calculation of Raymond James fee for Diamond UK transaction and note comments to same | 0.20 | 172.00 |
| 08/19/25 | JCH | Review and analysis of correspondence from UK counsel re: UK sale closing issues and documents required | 0.30 | 258.00 |
| 08/19/25 | JCH | Correspondence with A. Haesler of Raymond James and client team re: UK closing issues | 0.20 | 172.00 |
| 08/19/25 | JCH | Correspondence with counsel to Raymond James re: success fee calculation and components for UK sale | 0.20 | 172.00 |
| 08/19/25 | JCH | Draft correspondence to UK counsel re: closing implementation issues | 0.20 | 172.00 |
| 08/19/25 | JCH | Review correspondence from D. Reudiger, counsel to JPM, re: UK closing documents and respond to same | 0.20 | 172.00 |
| 08/19/25 | JCH | Review of further correspondence from UK counsel re: transaction closing document comments | 0.10 | 86.00 |
| 08/19/25 | ADG | Emails with Adam Isenberg and Jeff Hampton regarding employee benefit plan operational matters | 0.30 | 175.50 |
| 08/20/25 | AHI | Email exchange with M. Kinghorn re: UK sale closing | 0.20 | 172.00 |
| 08/20/25 | AHI | Email to K. Kobbe re: Uk transaction documents | 0.10 | 86.00 |
| 08/20/25 | AHI | Email to C. Parker and L. Swanson re: UK transaction | 0.10 | 86.00 |
| 08/20/25 | AHI | Email exchange with M. Kinghorn re: UK closing | 0.20 | 172.00 |
| 08/20/25 | AHI | Email to D. Reudiger re: UK transaction | 0.10 | 86.00 |
| 08/20/25 | JCH | Review and analysis of correspondence from UK counsel re: UK sale issues and closing steps | 0.20 | 172.00 |
| 08/20/25 | JCH | Further correspondence with UK counsel re: UK sale closing issues and required documents | 0.30 | 258.00 |
| 08/20/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: incentive fee analysis | 0.10 | 86.00 |
| 08/20/25 | NS | Conduct legal research re: motion to enforce a sale order | 2.00 | 710.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/25 | AHI | Conference call with UK counsel re: transaction closing | 0.30 | 258.00 |
| 08/21/25 | AHI | Email to L. Swanson re: UK documents | 0.10 | 86.00 |
| 08/21/25 | AHI | Email from JPM re: UK transaction | 0.30 | 258.00 |
| 08/21/25 | AHI | Email to A. Haesler re: cash flow - UK | 0.10 | 86.00 |
| 08/21/25 | AHI | Review draft flow of funds - UK closing | 0.60 | 516.00 |
| 08/21/25 | AHI | Email to M. Kinghorn re: certified copy of order | 0.10 | 86.00 |
| 08/21/25 | AHI | Review revised form of funds flow and email to A. Haesler re: same | 0.30 | 258.00 |
| 08/21/25 | AHI | Email exchange with R. Aly re: Omni escrow letter | 0.30 | 258.00 |
| 08/21/25 | JCH | Correspondence with JPM counsel re: UK transaction closing issues | 0.30 | 258.00 |
| 08/21/25 | JCH | Review correspondence from counsel to S. Geppi re: comment regarding SPA and reply to same | 0.20 | 172.00 |
| 08/21/25 | JCH | Correspondence with UK counsel re: transaction closing issues and documents | 0.40 | 344.00 |
| 08/21/25 | JCH | Review and analysis of correspondence from UK counsel re: proposed revised closing structure | 0.30 | 258.00 |
| 08/21/25 | JCH | Conference with counsel to JPM re: UK closing and re: DIP budget | 0.30 | 258.00 |
| 08/21/25 | JCH | Conference with counsel to JPM, counsel to UK purchaser and Diamond UK counsel re: closing call | 0.30 | 258.00 |
| 08/21/25 | JCH | Telephone call to R. Gorin re: UK closing documents, revised DIP budget, and Raymond James fee analysis | 0.40 | 344.00 |
| 08/21/25 | JCH | Review correspondence from UK counsel re: updated UK transaction closing steps | 0.20 | 172.00 |
| 08/21/25 | JCH | Review and analysis of Raymond James engagement letter and correspondence with A. Haesler re: UK fee confirmation | 0.20 | 172.00 |
| 08/21/25 | JCH | Review closing documents for UK transaction | 0.30 | 258.00 |
| 08/21/25 | JCH | Review further correspondence from UK counsel re: further revised closing instructions | 0.20 | 172.00 |
| 08/21/25 | JCH | Correspondence with Raymond James re: closing flow of funds | 0.20 | 172.00 |
| 08/21/25 | JCH | Review and analysis of UK SPA re: closing issues and re: open closing issues | 0.30 | 258.00 |
| 08/21/25 | NS | Order certified copy of Diamond UK sale order | 0.10 | 35.50 |
| 08/21/25 | NS | Review certified copy of Diamond UK sale order | 0.10 | 35.50 |
| 08/22/25 | AHI | Email to client re: UK closing | 0.10 | 86.00 |
| 08/22/25 | AHI | Review funds HOW - UK sale | 0.10 | 86.00 |
| 08/22/25 | AHI | Email to JPM counsel re: funds flow | 0.10 | 86.00 |

Case 25-10308     Doc 923-1     Filed 09/29/25     Page 6 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/22/25 | AHI | Email exchange with M. Kinghorn re: UK transaction - signature | 0.10 | 86.00 |
| 08/22/25 | AHI | Email to J. Hampton re: S. Geppi issue | 0.10 | 86.00 |
| 08/22/25 | AHI | Email to M. Kinghorn re: UK sale issues | 0.10 | 86.00 |
| 08/22/25 | AHI | Email to UK counsel re: flow of funds | 0.10 | 86.00 |
| 08/22/25 | JCH | Correspondence with UK counsel re: closing issues | 0.20 | 172.00 |
| 08/22/25 | JCH | Correspondence with Omni re: release of escrow funds | 0.20 | 172.00 |
| 08/22/25 | JCH | Correspondence with UK counsel re: closing flow of funds and re: share registry update | 0.30 | 258.00 |
| 08/23/25 | AHI | Analysis of strategic issues re: financing | 0.20 | 172.00 |
| 08/23/25 | JCH | Review correspondence from UK counsel re: transaction closing update and funding detail | 0.20 | 172.00 |
| 08/23/25 | JCH | Review correspondence from Omni and materials confirming release of escrow funds | 0.10 | 86.00 |
| 08/23/25 | JCH | Correspondence with client team re: confirmation of escrow release from Omni | 0.10 | 86.00 |
| 08/24/25 | JCH | Review correspondence from UK counsel re: closing deliverable update | 0.10 | 86.00 |
| 08/25/25 | AHI | Email from D. Leigh re: UK sale issue | 0.10 | 86.00 |
| 08/25/25 | AHI | Email to M. Kinghorn re: UK sale issues | 0.10 | 86.00 |
| 08/25/25 | AHI | Email from S. Conybearre re: UK closing status | 0.20 | 172.00 |
| 08/25/25 | JCH | Review correspondence with consignor group's counsel re: sales by Sparkle Pop | 0.20 | 172.00 |
| 08/25/25 | JCH | Telephone call to/from K. Kobbe, counsel to S. Geppi, re: UK closing and closing documents | 0.20 | 172.00 |
| 08/25/25 | JCH | Review correspondence and documents received from UK counsel re: closing of sale | 0.10 | 86.00 |
| 08/25/25 | JCH | Review correspondence from buyer's counsel re: open closing items and final document comments | 0.20 | 172.00 |
| 08/25/25 | JCH | Review correspondence from K. Kobbe, counsel to S. Geppi, re: UK closing documents | 0.10 | 86.00 |
| 08/25/25 | JCH | Conference with A. Isenberg re: open UK closing documents | 0.20 | 172.00 |
| 08/26/25 | AHI | Emails from M. Kinghorn re: UK closing issues | 0.10 | 86.00 |
| 08/26/25 | AHI | Email exchange with M. Kinghorn re: UK closing | 0.20 | 172.00 |
| 08/26/25 | AHI | Email to Getzler Henrich team re: UK sale closing | 0.10 | 86.00 |
| 08/26/25 | AHI | Email to A. Haesler re: Raymond James wire - UK | 0.10 | 86.00 |
| 08/26/25 | AHI | Email exchanges with A. Haesler re: wire transfer - UK | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/25 | AHI | Email exchange with R. Aly re: UK transaction | 0.10 | 86.00 |
| 08/26/25 | MM | E-mail from A. Isenberg to confirm UK sale closing | 0.10 | 97.50 |
| 08/26/25 | MM | Further e-mails between A. Isenberg and M. Kinghorn re: closing of UK sale | 0.20 | 195.00 |
| 08/26/25 | JCH | Correspondence with UK counsel for purchaser and counsel for seller | 0.40 | 344.00 |
| 08/26/25 | JCH | Review and analysis of B. Henrich comments to consignment motion draft and revise same | 0.80 | 688.00 |
| 08/26/25 | JCH | Review and analysis of UK sale closing correspondence and respond to same | 0.30 | 258.00 |
| 08/26/25 | JCH | Correspondence with UK counsel re: funds flow update and disbursement inquiry | 0.20 | 172.00 |
| 08/26/25 | JCH | Correspondence with R. Aly re: UK funds flow from closing and paydown for same | 0.20 | 172.00 |
| 08/26/25 | JCH | Telephone call to counsel to Sparkle Pop re: filing pleading today | 0.10 | 86.00 |
| 08/26/25 | JCH | Correspondence with Getzler Henrich team re: flow of funds from UK sale | 0.10 | 86.00 |
| 08/27/25 | AHI | Email exchange with P, Topper re: continue list follow up | 0.10 | 86.00 |
| 08/27/25 | JCH | Correspondence with UK counsel re: status of release of funds | 0.40 | 344.00 |
| 08/27/25 | JCH | Telephone call to R. Aly re: UK funds status | 0.10 | 86.00 |
| 08/27/25 | JCH | Review correspondence with JPM and UK counsel re: release of documents and funding direction under APA | 0.20 | 172.00 |
| 08/27/25 | JCH | Correspondence with UK counsel re: confirming release of sale proceeds to JPM and authorizing release of documents | 0.20 | 172.00 |
| 08/27/25 | JCH | Correspondence with D. Reudiger, counsel to JPM, re: UK sale closing documents and proceeds release | 0.20 | 172.00 |
| 08/27/25 | PNT | Emails with Omni re: privacy policy. | 0.10 | 50.50 |
| 08/28/25 | ADG | Advise RE: Form 5500 requirement following plan termination | 0.10 | 58.50 |
| 08/28/25 | PNT | Review opt-out lists and email to R. Aly and W. Aly re: opt-out individuals re: transfer of personal information and next steps. | 0.30 | 151.50 |
| 08/29/25 | PNT | Email to R. Aly and W. Aly re: consumer lists. | 0.10 | 50.50 |
| | | TOTAL HOURS | 36.60 | |

391844 Diamond Comic Distributors, Inc.       Invoice Number  4455136
00003    Asset Disposition                Page: 7
09/17/25

Case 25-10308  Doc 923-1  Filed 09/29/25  Page 8 of 107

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 485.00 | = | 97.00 |
| Anne D. Greene | 0.40 | at | 585.00 | = | 234.00 |
| Jeffrey C. Hampton | 17.80 | at | 860.00 | = | 15,308.00 |
| Adam H. Isenberg | 14.40 | at | 860.00 | = | 12,384.00 |
| Mark Minuti | 1.00 | at | 975.00 | = | 975.00 |
| Nicholas Smargiassi | 2.20 | at | 355.00 | = | 781.00 |
| Paige N. Topper | 0.60 | at | 505.00 | = | 303.00 |

CURRENT FEES  30,082.00

TOTAL AMOUNT OF THIS INVOICE  30,082.00



| Diamond Comic Distributors, Inc. | | Invoice Number | 4455138 |
| Robert Gorin | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/25 | MM | Review of e-mail from W. Henrich re: consignment proposal | 0.10 | 97.50 |
| 08/01/25 | MM | Zoom call with client re: consignment proposal | 1.30 | 1,267.50 |
| 08/01/25 | MM | E-mail from W. Aly re: sales information | 0.20 | 195.00 |
| 08/01/25 | MM | E-mail from J. Hampton to Committee counsel and lender re: consignment proposal | 0.10 | 97.50 |
| 08/01/25 | MM | E-mails from T. Falk re: consignment vendors | 0.20 | 195.00 |
| 08/01/25 | MM | E-mails among J. Hampton and Getzler Henrich team re: alleged liquidation sales | 0.20 | 195.00 |
| 08/01/25 | MM | Telephone call with J. Hampton re: e-mail proposal to consignment vendors | 0.20 | 195.00 |
| 08/01/25 | MM | Review of correspondence from Ad Hoc Committee of Consignment Group and counsel to GAMA re: settlement proposal | 0.20 | 195.00 |
| 08/01/25 | MM | Review of e-mails regarding draft proposal to consignment motion objectors | 0.20 | 195.00 |
| 08/01/25 | JCH | Conference with client team re: review of consignment settlement proposal and comments to same | 1.30 | 1,118.00 |
| 08/01/25 | JCH | Review and analysis of correspondence from B. Henrich re: discussion points and consignment proposal | 0.10 | 86.00 |
| 08/01/25 | JCH | Review and analysis of revised draft of consignment motion settlement proposal and note revisions to same | 0.30 | 258.00 |
| 08/01/25 | JCH | Correspondence with counsel to JPM re: consignment settlement proposal | 0.20 | 172.00 |
| 08/01/25 | JCH | Draft correspondence to committee counsel re: consignment settlement proposal | 0.20 | 172.00 |
| 08/01/25 | JCH | Conference with W. Aly of Raymond James re: sales analysis re: consignment | 0.20 | 172.00 |
| 08/01/25 | JCH | Telephone call to/from R. Gorin re: consignment sales dispute | 0.20 | 172.00 |
| 08/01/25 | JCH | Review correspondence from B. Katz of IDW re: sale of goods inquiry and details of dispute | 0.30 | 258.00 |

391844    Diamond Comic Distributors, Inc.    Invoice Number    4455138
00004    Business Operations    Page: 2
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/25 | JCH | Conference with A. Isenberg re: consignment vendor inquiry and details of dispute | 0.20 | 172.00 |
| 08/01/25 | JCH | Conference with J. Young, counsel to JPM, re: consignment proposal | 0.20 | 172.00 |
| 08/01/25 | JCH | Draft proposed correspondence to consignment motion objectors re: proposed settlement proposal and correspondence with client team re: same | 0.30 | 258.00 |
| 08/01/25 | JCH | Draft correspondence to objection consignment vendors re: proposed settlement and background information | 0.40 | 344.00 |
| 08/01/25 | JCH | Review correspondence from counsel to GAMA, Ad Hoc committee and consignment group re; settlement proposal | 0.30 | 258.00 |
| 08/01/25 | JCH | Review correspondence from counsel to Ad Populum re: warehouse lease assumption discussions update | 0.10 | 86.00 |
| 08/01/25 | JCH | Review and analysis of motion of Ad Hoc committee to compel assumption or rejection | 0.20 | 172.00 |
| 08/01/25 | JCH | Review and analysis of correspondence from G. Katz of IDW re: details of Sparkle Pop sale of vendor product | 0.10 | 86.00 |
| 08/01/25 | JCH | Correspondence with client team re: vendor portal re: alleged discovered sale of product of Sparkle Pop | 0.20 | 172.00 |
| 08/01/25 | JCH | Review and analysis of updated summary of consignment motion objections filed | 0.20 | 172.00 |
| 08/01/25 | TNF | Prepare hearing agenda, analysis of nonresponsive parties | 0.30 | 145.50 |
| 08/01/25 | TNF | Call with N. Smargiassi re: consignment issues | 0.10 | 48.50 |
| 08/03/25 | JCH | Detailed review and analysis of case law and UCC provisions re: consignment issues | 2.90 | 2,494.00 |
| 08/03/25 | JCH | Review and analysis of inventory sales and inventory valuation analysis | 0.40 | 344.00 |
| 08/04/25 | AHI | Email to K. Kobbe re: S. Geppi issues | 0.30 | 258.00 |
| 08/04/25 | MM | E-mail from J. Hampton re: consignment issues / post-petition sales of consignment inventory | 0.10 | 97.50 |
| 08/04/25 | MM | E-mails between J. Hampton and counsel to IDW re: alleged liquidation sale | 0.20 | 195.00 |
| 08/04/25 | MM | E-mail from R. Gorin re: Sparkle Pop's request to prepay August storage fees | 0.10 | 97.50 |
| 08/04/25 | MM | E-mail from R. Gorin re: press coverage | 0.10 | 97.50 |
| 08/04/25 | MM | E-mails with A. Isenberg and J. Hampton re: NDA for consignment buyers | 0.20 | 195.00 |
| 08/04/25 | JCH | Prepare for call with client team | 0.30 | 258.00 |
| 08/04/25 | JCH | Review correspondence from W. Aly of Getzler Henrich re: vendor issues | 0.20 | 172.00 |
| 08/04/25 | JCH | Review file materials re: contract assumption analysis for Sparkle Pop APA | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: contract cure analysis | 0.20 | 172.00 |
| 08/04/25 | JCH | Review correspondence with K. Kobbe, counsel to S. Geppi, re: governance updates to be implemented | 0.10 | 86.00 |
| 08/04/25 | JCH | Review and analysis of correspondence from R. Gorin re: industry publication and questions re: same | 0.20 | 172.00 |
| 08/04/25 | JCH | Review and analysis of correspondence from counsel to consignment group re: consignment sales inquiry and demand | 0.20 | 172.00 |
| 08/04/25 | JCH | Prepare response to inquiry and demand received from consignment group counsel | 0.40 | 344.00 |
| 08/04/25 | JCH | Telephone call from R. Gorin re: sale issue inquiry | 0.10 | 86.00 |
| 08/04/25 | JCH | Correspondence with client team re: consignment vendor group allegations and demand | 0.20 | 172.00 |
| 08/05/25 | MM | Review of settlement proposal for Ad Hoc Consignment Group | 0.20 | 195.00 |
| 08/05/25 | MM | E-mails between R. Gorin and Getzler Henrich team re: consignment inventory data | 0.20 | 195.00 |
| 08/05/25 | MM | E-mail from R. Gorin re: Committee data request | 0.10 | 97.50 |
| 08/05/25 | MM | E-mail from R. Gorin re: tax notice | 0.10 | 97.50 |
| 08/05/25 | MM | E-mails with client re: post-petition sales tax | 0.20 | 195.00 |
| 08/05/25 | MM | Review of e-mails with counsel to Image re: possible settlement | 0.20 | 195.00 |
| 08/05/25 | JCH | Review and analysis of correspondence from counsel to Ad Hoc group re: response to settlement proposal | 0.20 | 172.00 |
| 08/05/25 | JCH | Correspondence with R. Gorin re: issues raised at hearing re: consignment motion | 0.20 | 172.00 |
| 08/05/25 | JCH | Correspondence with client team re: hearing outcome, objection to filed and case strategy regarding same | 0.20 | 172.00 |
| 08/05/25 | JCH | Conference with R. Gorin re tax issue and consignment issue | 0.60 | 516.00 |
| 08/05/25 | JCH | Review correspondence from R. Gorin re: tax notice and review and respond to same | 0.20 | 172.00 |
| 08/05/25 | JCH | Develop case strategy re: consignment motion and discovery issues re: same | 0.40 | 344.00 |
| 08/05/25 | JCH | Review and analysis of correspondence from counsel to Ad Hoc group and Consigner Group re: expedited discovery requests | 0.20 | 172.00 |
| 08/05/25 | JCH | Correspondence with counsel to Ad Hoc group and consignment group re: requested discovery | 0.10 | 86.00 |
| 08/05/25 | JCH | Review correspondence from counsel to Sparkle Pop re: contract designations | 0.10 | 86.00 |
| 08/05/25 | TNF | Analysis of hearing disposition for consignment motion | 0.10 | 48.50 |
| 08/06/25 | MM | Call with J. Young re: consignment issues | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/25 | MM | Zoom call with Getzler Henrich team re: consignment issues / discovery / settlement | 1.90 | 1,852.50 |
| 08/06/25 | MM | E-mail from W. Aly re: information to provide to potential purchasers of inventory | 0.10 | 97.50 |
| 08/06/25 | JCH | Detailed review and analysis of discovery requests received from Ad Hoc group and develop response to same and develop process for production | 1.30 | 1,118.00 |
| 08/06/25 | JCH | Review and analysis of prior correspondence with counsel to Sparkle Pop re: contract designations and modifications to same | 0.40 | 344.00 |
| 08/06/25 | JCH | Review and analysis of interrogatories served by consignment groups | 0.60 | 516.00 |
| 08/06/25 | JCH | Correspondence to and conference with J. Young, counsel to JPM, re: consignment motion | 0.30 | 258.00 |
| 08/06/25 | JCH | Conference with client team re: consignment motion and discovery requests | 1.90 | 1,634.00 |
| 08/06/25 | JCH | Review draft stipulation to modify response deadline for motion to stay | 0.10 | 86.00 |
| 08/06/25 | JCH | Review and analysis of Image settlement proposal and note points of modification | 0.20 | 172.00 |
| 08/06/25 | JCH | Correspondence with counsel to Image re: response to settlement proposal | 0.20 | 172.00 |
| 08/06/25 | JCH | Conference with case team re: hearing preparation issues | 0.40 | 344.00 |
| 08/06/25 | JCH | Review and analysis of discovery demand by consignment vendor group | 0.20 | 172.00 |
| 08/06/25 | JCH | Telephone call to/from R. Aly re: counter proposal for consignment settlement | 0.20 | 172.00 |
| 08/06/25 | JCH | Correspondence and conference with B. Henrich re: Image settlement proposal and counter to same | 0.30 | 258.00 |
| 08/06/25 | JCH | Draft settlement proposal response re: Image | 0.40 | 344.00 |
| 08/06/25 | JCH | Conference with R. Gorin and B. Henrich re: settlement proposal response review | 0.20 | 172.00 |
| 08/06/25 | JCH | Correspondence and conference with J. Young re: consignment motion issues | 0.20 | 172.00 |
| 08/07/25 | MM | Review of e-mail from R. Gorin re: Raymond James' fees | 0.10 | 97.50 |
| 08/07/25 | MM | E-mail from R. Aly re: inventory and sale reports | 0.20 | 195.00 |
| 08/07/25 | MM | E-mail from J. Hampton to Sparkle Pop's counsel re: consigned inventory / Olive Branch lease | 0.10 | 97.50 |
| 08/07/25 | JCH | Review and analysis of correspondence from W. Aly of Getzler Henrich re: analysis of consignment vendor liability | 0.20 | 172.00 |
| 08/07/25 | JCH | Review and analysis of correspondence and materials received from Getzler Henrich team re: consignment inquiry disposition analysis | 0.10 | 86.00 |
| 08/07/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: Olive Branch lease acquisition inquiry | 0.10 | 86.00 |
| 08/07/25 | JCH | Correspondence with R. Gorin re: consignment motion | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4455138

00004     Business Operations     Page: 5

09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/25 | JCH | Review and analysis of revised settlement proposal received from Image and note comments to same | 0.20 | 172.00 |
| 08/07/25 | JCH | Correspondence with client team re: Image response to settlement proposal | 0.10 | 86.00 |
| 08/07/25 | JCH | Draft correspondence to Sparkle Pop counsel re: lease assumption, consignment good and contract assumption | 0.70 | 602.00 |
| 08/08/25 | JCH | Review and analysis of research article re: consignment priority issues | 0.40 | 344.00 |
| 08/08/25 | JCH | Prepare response to Image settlement proposal counter offer | 0.60 | 516.00 |
| 08/08/25 | JCH | Review and finalize draft settlement response to Image re: consignment dispute | 0.30 | 258.00 |
| 08/08/25 | JCH | Telephone call with B. Henrich re: consignment analysis | 0.20 | 172.00 |
| 08/08/25 | JCH | Telephone call with A. Fletcher, counsel to Image, re: settlement proposal | 0.20 | 172.00 |
| 08/08/25 | JCH | Correspondence with counsel to Image re: settlement terms | 0.20 | 172.00 |
| 08/08/25 | JCH | Conference with B. Henrich re: Image settlement proposal response and re: consignment and settlement proposal points | 0.80 | 688.00 |
| 08/08/25 | JCH | Develop response to Ad Hoc group settlement counter offer | 0.30 | 258.00 |
| 08/08/25 | JCH | Review and analysis of Image product detail and review of consignment agreement for same | 0.30 | 258.00 |
| 08/08/25 | TNF | Analysis of J. Paik, M. Minuti correspondence re: consignment discovery | 0.20 | 97.00 |
| 08/08/25 | TNF | Analysis of objection to motion to compel rejection | 0.20 | 97.00 |
| 08/08/25 | TNF | Analysis of J. Irving correspondence re: consignment negotiations | 0.10 | 48.50 |
| 08/09/25 | JCH | Correspondence with R. Gorin and B. Henrich re: Image settlement agreement issues and terms | 0.30 | 258.00 |
| 08/09/25 | JCH | Review and analysis of correspondence from R. Gorin and accompanying materials re: building damage dispute | 0.20 | 172.00 |
| 08/10/25 | JCH | Correspondence and conference with A. Fletcher, counsel to Image, re: settlement of consignment objection | 0.30 | 258.00 |
| 08/10/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: GAMA objection issues and analysis of inventory for objecting parties | 0.20 | 172.00 |
| 08/10/25 | JCH | Draft correspondence to client team re: terms of settlement with Image re: consignment motion | 0.20 | 172.00 |
| 08/10/25 | JCH | Correspondence and conference with counsel to Ad Hoc group re: settlement discovery | 0.30 | 258.00 |
| 08/10/25 | JCH | Review and analysis of settlement proposal parameters for Ad Hoc group | 0.20 | 172.00 |
| 08/10/25 | JCH | Review and analysis of correspondence from counsel to Image re: inventory detail and substitute inventory for settlement scenario | 0.20 | 172.00 |

391844
00004
09/17/25

Diamond Comic Distributors, Inc.
Business Operations

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 14 of 107

Invoice Number    4455138

Page: 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/10/25 | JCH | Correspondence with B. Henrich re: additional terms for Image settlement | 0.10 | 86.00 |
| 08/10/25 | JCH | Review and analysis of draft objection to Ad Hoc motion to stay consignment motion | 0.20 | 172.00 |
| 08/10/25 | JCH | Review and analysis of correspondence from counsel to Image re: settlement terms and draft response to same | 0.40 | 344.00 |
| 08/10/25 | JCH | Further correspondence with counsel to Image re: settlement terms | 0.20 | 172.00 |
| 08/10/25 | TNF | Analysis of consignment response strategy and J. Hampton correspondence re same | 0.30 | 145.50 |
| 08/10/25 | TNF | Analysis of M. Minuti correspondence re consignment discovery | 0.10 | 48.50 |
| 08/11/25 | JCH | Review and analysis of Sparkle Pop TSA re: access and inventory storage | 0.30 | 258.00 |
| 08/11/25 | JCH | Review correspondence with counsel to Olive Branch landlorod re: extension of assumption deadline | 0.10 | 86.00 |
| 08/11/25 | JCH | Review and analysis of correspondence from R. Aly re: consignment inventory details | 0.20 | 172.00 |
| 08/11/25 | JCH | Review and analysis of correspondence from J. Irving, counsel to GAMA, re: settlement counter offer | 0.20 | 172.00 |
| 08/11/25 | JCH | Telephone call from J. Irving, counselt to GAMA, re: settlement counter offer discussions | 0.20 | 172.00 |
| 08/11/25 | TNF | Correspondence with J. Hampton re consignment issues | 0.10 | 48.50 |
| 08/11/25 | TNF | Correspondence with P. Topper re: consignment responses | 0.10 | 48.50 |
| 08/11/25 | TNF | Call with J. Hampton re: consigment issues | 0.20 | 97.00 |
| 08/11/25 | TNF | Prepare response to motion to compel rejection | 2.20 | 1,067.00 |
| 08/12/25 | JCH | Review and analysis of consignment agreement provisions | 0.30 | 258.00 |
| 08/12/25 | JCH | Correspondence and conference with counsel to JPM re: consignment motion issues and pending hearing re: same | 1.20 | 1,032.00 |
| 08/12/25 | JCH | Correspondence with R. Gorin and B. Henrich re: update from discussions with JPM counsel | 0.10 | 86.00 |
| 08/12/25 | TNF | Meeting with J. Hampton re: potential Image consignment resolution | 0.20 | 97.00 |
| 08/12/25 | TNF | Analysis of A. Fletcher correspondence re: consignment discovery | 0.10 | 48.50 |
| 08/12/25 | TNF | Call with N. Smargiassi re: consignment motions and related responses | 0.40 | 194.00 |
| 08/12/25 | TNF | Meeting with J. Hampton re: Image settlement | 0.40 | 194.00 |
| 08/12/25 | TNF | Prepare objection to motion to compel assumption or rejection | 1.90 | 921.50 |
| 08/12/25 | TNF | Prepare Image settlement stipulation and consent order | 0.20 | 97.00 |
| 08/13/25 | JCH | Review correspondence with B. Scher re: 401k plan wind down issue | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/25 | JCH | Review and analysis of cash flow variance report and correspondence with JPM counsel re: same | 0.20 | 172.00 |
| 08/13/25 | JCH | Telephone call to J. Young, counsel to JPM, re: cash flow variance update | 0.10 | 86.00 |
| 08/13/25 | TNF | Prepare objection to motion to compel | 1.50 | 727.50 |
| 08/13/25 | TNF | Analysis of objection to motion to stay, reply in support of consignment motion | 0.40 | 194.00 |
| 08/13/25 | TNF | Prepare Image settlement | 1.70 | 824.50 |
| 08/13/25 | TNF | Prepare revised Image settlement | 0.30 | 145.50 |
| 08/13/25 | TNF | Prepare insert for consignment reply | 0.20 | 97.00 |
| 08/13/25 | TNF | Prepare Image settlement | 0.10 | 48.50 |
| 08/14/25 | JCH | Review correspondence from A. Gunning of Sparkle Pop re: vendor issue inquiry | 0.10 | 86.00 |
| 08/14/25 | JCH | Conference with B. Henrich re: cash flow projections and consignment group settlement response | 0.80 | 688.00 |
| 08/14/25 | JCH | Review and analysis of updated DIP budget draft and note comments to same | 0.20 | 172.00 |
| 08/14/25 | JCH | Conference with Getzler Henrich team re: updated DIP budget and re: assumptions for same | 1.20 | 1,032.00 |
| 08/14/25 | JCH | Telephone call to R. Aly re: further revisions to DIP budget draft | 0.20 | 172.00 |
| 08/14/25 | JCH | Correspondence with counsel to JPM re: DIP update | 0.20 | 172.00 |
| 08/14/25 | JCH | Telephone call to K. Kobbe re: 401K plan administration and re" updated DIP budget | 0.20 | 172.00 |
| 08/14/25 | JCH | Conference with R. Aly of Getzler Henrich re: participating companies in 401k plan and termination issues | 0.20 | 172.00 |
| 08/14/25 | JCH | Conference with counsel to Ad Populum: consignment issues | 0.50 | 430.00 |
| 08/14/25 | TNF | Analysis of J. Hampton correspondence re: Image settlement | 0.10 | 48.50 |
| 08/14/25 | TNF | Analysis of A. Fletcher correspondence re: Image settlement | 0.10 | 48.50 |
| 08/14/25 | TNF | Analysis of W. Aly correspondence re: consignment inventory | 0.10 | 48.50 |
| 08/14/25 | TNF | Analysis of J. Irving correspondence re: potential consignment negotiations | 0.10 | 48.50 |
| 08/14/25 | TNF | Analysis of Image comments to consignment settlement | 0.20 | 97.00 |
| 08/15/25 | JCH | Review and analysis of materials received from Getzler Henrich re: consignment vendor admin claim analysis and guidance claims | 0.60 | 516.00 |
| 08/15/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: termination or transition of 401k plan | 0.20 | 172.00 |
| 08/15/25 | JCH | Review and analysis of inventory valuation analysis and note comments | 0.20 | 172.00 |

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 16 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/25 | TNF | Analysis of GAMA discovery | 0.10 | 48.50 |
| 08/15/25 | TNF | Analysis of JP Morgan, consignment vendor correspondence re deposition discovery | 0.20 | 97.00 |
| 08/15/25 | TNF | Analysis of JPMorgan, Committee objections to motion to stay, reservations of rights re: consignment sales | 0.30 | 145.50 |
| 08/16/25 | TNF | Analysis of J. Young correspondence re consignment document production | 0.10 | 48.50 |
| 08/16/25 | TNF | Correspondence with N. Smargiassi, P. Topper re consignment discovery | 0.20 | 97.00 |
| 08/16/25 | TNF | Analysis of consignment discovery | 0.60 | 291.00 |
| 08/17/25 | JCH | Draft correspondence to K. Kobbe re: extended DIP budget | 0.10 | 86.00 |
| 08/17/25 | TNF | Correspondence with M. Minuti re discovery review | 0.10 | 48.50 |
| 08/17/25 | TNF | Analysis of Sparkle Pop motion to quash | 0.20 | 97.00 |
| 08/18/25 | JCH | Review and analysis of correspondence from R. Aly re: letter of credit termination and impact on DIP facility | 0.20 | 172.00 |
| 08/18/25 | JCH | Review of file materials re: status of Olive Branch lease analysis and structure of new deal for same | 0.20 | 172.00 |
| 08/18/25 | JCH | Correspondence with client team re: inventory valuation analysis and follow up re: same | 0.20 | 172.00 |
| 08/18/25 | JCH | Review correspondence with counsel to Olive Branch landlord re: contract assumption and case issues | 0.20 | 172.00 |
| 08/18/25 | TNF | Analysis of Consignment Group motion to compel assumption or rejection | 0.20 | 97.00 |
| 08/18/25 | TNF | Analysis of consignment hearing outcome re: order to be submitted | 0.10 | 48.50 |
| 08/18/25 | TNF | Analysis of J. Hampton correspondence re: consignment settlement | 0.10 | 48.50 |
| 08/18/25 | TNF | Analysis of J. Hampton correspondence re: Image settlement | 0.10 | 48.50 |
| 08/19/25 | JCH | Conference with client team re: Sparkle Pop incentive fee calculation and Raymond James fee calculation | 0.20 | 172.00 |
| 08/19/25 | JCH | Review contract assumption for Universal transaction re: consigned goods | 0.10 | 86.00 |
| 08/19/25 | JCH | Correspondence with B. Henrich re: bank inquiries and review DIP budget re: same | 0.20 | 172.00 |
| 08/19/25 | JCH | Review and analysis of incentive fee analysis detail and correspondence with client team re: same | 0.20 | 172.00 |
| 08/19/25 | JCH | Correspondence and conference with counsel to Sparkle Pop re: consignment issues | 0.30 | 258.00 |
| 08/19/25 | JCH | Conference with A. Isenberg re: case strategy re: Sparkle Pop pleadings | 0.30 | 258.00 |
| 08/19/25 | JCH | Telephone call to B. Henrich re: consignment discussion with Sparkle Pop and next steps re: same | 0.30 | 258.00 |

Case 25-11038    Doc 923-1    Filed 09/29/25    Page 17 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/25 | JCH | Review materials received from Getzler Henrich re: May disbursement and process same for payment | 0.20 | 172.00 |
| 08/19/25 | TNF | Analysis of reporting re consignment hearing outcome | 0.20 | 97.00 |
| 08/20/25 | JCH | Review and revise draft stipulation to assume and assign Olive Branch lease | 0.20 | 172.00 |
| 08/20/25 | JCH | Review and analysis of updated draft of DIP budget and note comments | 0.20 | 172.00 |
| 08/20/25 | JCH | Correspondence with counsel to JPM re: consignment inventory and vendor breakdown | 0.20 | 172.00 |
| 08/20/25 | JCH | Correspondence with R. Aly re: 401k plan administration and follow up with K. Kobbe re: same | 0.20 | 172.00 |
| 08/20/25 | JCH | Prepare for call with JPM and counsel re: DIP extension | 0.20 | 172.00 |
| 08/20/25 | JCH | Conference with client team and JPM and JPM counsel re: extended DIP facility and terms for same | 0.80 | 688.00 |
| 08/20/25 | TNF | Analysis of consignment hearing outcomes and reporting re same | 0.20 | 97.00 |
| 08/20/25 | TNF | Analysis of P. Topper correspondence re Image stipulation | 0.10 | 48.50 |
| 08/21/25 | JCH | Zoon meeting with client team re: budget revisions | 0.40 | 344.00 |
| 08/21/25 | JCH | Review and analysis of media coverage re: consignment issues | 0.20 | 172.00 |
| 08/21/25 | JCH | Review and analysis of further revised DIP budget draft | 0.20 | 172.00 |
| 08/21/25 | JCH | Correspondence with client team re: revised budget and issues re: same | 0.30 | 258.00 |
| 08/21/25 | JCH | Conference with B. Henrich re: further revised DIP budget and UK closing status | 0.30 | 258.00 |
| 08/21/25 | JCH | Draft direction letter for release of Ad Populum cure funds | 0.20 | 172.00 |
| 08/21/25 | JCH | Correspondence with UK counsel re: flow of funds | 0.10 | 86.00 |
| 08/22/25 | JCH | Telephone call to B. Henrich re: follow up from bank call | 0.30 | 258.00 |
| 08/22/25 | JCH | Review and analysis of updated DIP budget draft | 0.20 | 172.00 |
| 08/22/25 | JCH | Review and analysis of correspondence from Sparkle Pop counsel and develop response to same | 0.20 | 172.00 |
| 08/22/25 | JCH | Correspondence with JPM counsel re: DIP budget and stipulation | 0.20 | 172.00 |
| 08/22/25 | JCH | Telephone call to/from JPM counsel re: revised DIP budget | 0.20 | 172.00 |
| 08/22/25 | JCH | Review and analysis of updated DIP budget draft and note comments to same | 0.20 | 172.00 |
| 08/22/25 | JCH | Telephone call to B. Henrich re: JPM position re: DIP budget | 0.20 | 172.00 |
| 08/22/25 | JCH | Correspondence with J. Young, counsel to JPM, re: DIP stipulation | 0.10 | 86.00 |
| 08/23/25 | JCH | Review correspondence and revised amendment agreement for credit facility | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.        Invoice Number     4455138
00004         Business Operations                                                 Page: 10
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/25 | JCH | Correspondence with counsel to JPM, D. Reudiger, re: DIP amendment comment | 0.10 | 86.00 |
| 08/23/25 | JCH | Conference with J. Young, counsel to JPM, re: DIP amendment, stipulation, and updated budget | 0.20 | 172.00 |
| 08/23/25 | JCH | Review correspondence from R. Bonachea re: Raymond James application | 0.10 | 86.00 |
| 08/23/25 | JCH | Review and analysis of further revised DIP budget draft and note comments to same | 0.20 | 172.00 |
| 08/23/25 | JCH | Review correspondence from counsel to Sparkle Pop re: inventory inquiry | 0.10 | 86.00 |
| 08/23/25 | JCH | Review and analysis of correspondence from committee counsel re: fee requests and correspondence with Getzler Henrich ream re: same | 0.20 | 172.00 |
| 08/23/25 | JCH | Review and analysis of file materials re: correspondence with Sparkle Pop re: consignment issues | 0.40 | 344.00 |
| 08/24/25 | JCH | Review and revise draft motion to enforce automatic stay | 1.40 | 1,204.00 |
| 08/24/25 | JCH | Correspondence with client team re: revised budget | 0.20 | 172.00 |
| 08/24/25 | JCH | Review and analysis of current draft of DIP extension stipulation | 0.20 | 172.00 |
| 08/24/25 | JCH | Telephone call to/from JPM counsel, J. Young re: DIP budget, stipulation and committee comments | 0.30 | 258.00 |
| 08/24/25 | JCH | Telephone call from JPM counsel re: DIP stipulation comments and committee budget inquiry | 0.30 | 258.00 |
| 08/24/25 | JCH | Correspondence with client team re: revisions to DIP budget and updated credit agreement amendment | 0.20 | 172.00 |
| 08/24/25 | JCH | Review and analysis of updated DIP extension stipulation and credit amendment drafts | 0.20 | 172.00 |
| 08/24/25 | JCH | Correspondence with client team re: DIP loan revisions | 0.20 | 172.00 |
| 08/24/25 | JCH | Conference with B. Henrich re: DIP agreement and budget revisions | 0.30 | 258.00 |
| 08/24/25 | JCH | Correspondence with counsel to JPM re: revised DIP budget draft | 0.10 | 86.00 |
| 08/24/25 | JCH | Correspondence and conference with committee counsel re: revised DIP budget | 0.40 | 344.00 |
| 08/24/25 | JCH | Review and analysis of JPM comments to stipulation extending DIP credit agreement | 0.10 | 86.00 |
| 08/24/25 | JCH | Review and analysis of revised DIP credit agreement draft | 0.10 | 86.00 |
| 08/24/25 | JCH | Review, analyze and revise draft revisions to financing stipulation and order | 0.40 | 344.00 |
| 08/24/25 | JCH | Review correspondence from counsel to JPM re: bank approval of updated budget | 0.10 | 86.00 |
| 08/24/25 | JCH | Finalize DIP amendment and extension documents for filing | 0.20 | 172.00 |
| 08/24/25 | JCH | Review correspondence and comments to assumption and assignment stipulation received from counsel to Olive Branch landlord | 0.20 | 172.00 |

Case 25-11038    Doc 923-1    Filed 09/29/25    Page 19 of 107

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/24/25 | JCH | Review correspondence from committee counsel re: DIP credit extension and budget | 0.10 | 86.00 |
| 08/25/25 | JCH | Review Sparkle Pop discovery responses and emails re: consignment issue | 0.60 | 516.00 |
| 08/25/25 | JCH | Review and further revise stay enforcement motion | 0.80 | 688.00 |
| 08/25/25 | JCH | Correspondence with UK counsel re: open documents for UK sale closing | 0.20 | 172.00 |
| 08/25/25 | JCH | Telephone call to R. Gorin re: UK closing open documents and re: consignment | 0.30 | 258.00 |
| 08/25/25 | JCH | Review and analysis of supporting documents re: consignment goods sold | 0.30 | 258.00 |
| 08/25/25 | JCH | Review correspondence from R. Gorin re: Sparkle Pop consigned inventory outreach | 0.10 | 86.00 |
| 08/25/25 | JCH | Telephone call to J. Young, counsel to JPM, re: DIP extension issue | 0.20 | 172.00 |
| 08/25/25 | JCH | Correspondence with R. Aly re: professional fee escrow analysis | 0.20 | 172.00 |
| 08/25/25 | JCH | Telephone call to R. Gorin re: DIP budget and re: consignment negotiations | 0.20 | 172.00 |
| 08/25/25 | JCH | Correspondence and conference with R. Aly re: DIP budget, court inquiry and re: asset recovery scenarios | 0.40 | 344.00 |
| 08/25/25 | JCH | Review and analysis of proposed footnote to DIP budget and follow up re: same | 0.20 | 172.00 |
| 08/25/25 | JCH | Conference with R. Aly re: further revisions to footnote | 0.20 | 172.00 |
| 08/25/25 | JCH | Conference with P. Topper re: DIP hearing follow up | 0.20 | 172.00 |
| 08/25/25 | JCH | Review and revise draft of correspondence to Sparkle Pop and revise same | 0.10 | 86.00 |
| 08/25/25 | JCH | Correspondence with counsel to JPM re: proposed footnote to DIP budget | 0.20 | 172.00 |
| 08/25/25 | JCH | Review and analysis of updated DIP budget received from Getzler Henrich team | 0.10 | 86.00 |
| 08/25/25 | JCH | Telephone call to B. Henrich re: comments to consignment motion | 0.10 | 86.00 |
| 08/26/25 | JCH | Review correspondence with Sparkle Pop counsel and consignment creditor counsel re: inventory inquiry | 0.10 | 86.00 |
| 08/26/25 | JCH | Review and analysis of correspondence from Getzler Henrich team re: consignment correspondence with Sparkle Pop | 0.20 | 172.00 |
| 08/26/25 | JCH | Review and analysis of administrative claims detail | 0.30 | 258.00 |
| 08/26/25 | JCH | Review correspondence with client team re: DIP amendment and implementation of same | 0.20 | 172.00 |
| 08/26/25 | JCH | Review and analysis of DIP loan extension agreement | 0.10 | 86.00 |
| 08/26/25 | JCH | Review correspondence from K. Kobbe, counsel to S. Geppi, re: DIP extension information request | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.    Invoice Number    4455138
00004     Business Operations                 Page: 12
09/17/25

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 20 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/25 | TNF | Meeting with A. Isenberg re: consignment strategy and hearing outcomes | 0.30 | 145.50 |
| 08/27/25 | JCH | Correspondence with client team re: consignment issues and Sparkle Pop response | 0.60 | 516.00 |
| 08/27/25 | JCH | Correspondence and conference with R. Aly and B. Henrich re: consignment and stay violation issues | 0.80 | 688.00 |
| 08/27/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: DIP budget and DIP extension | 0.20 | 172.00 |
| 08/27/25 | JCH | Correspondence with counsel to GAMA re: settlement agreement and documents for same | 0.20 | 172.00 |
| 08/27/25 | JCH | Review correspondence from C. Parker re: DIP loan agreement approval | 0.10 | 86.00 |
| 08/27/25 | JCH | Review and analysis of correspondence and accompanying materials received from C. Parker re: alleged consignment sales | 0.20 | 172.00 |
| 08/27/25 | JCH | Prepare response to correspondence from counsel to Sparkle Pop re: consigned inventory dispute | 0.30 | 258.00 |
| 08/27/25 | JCH | Review file materials re: frequency of outreach to Sparkle Pop | 0.30 | 258.00 |
| 08/27/25 | JCH | Review correspondence from R. Aly re: Sparkle Pop cancellation of meeting | 0.10 | 86.00 |
| 08/27/25 | JCH | Review correspondence from counsel to Red Lion PA landlord and follow up re: same | 0.10 | 86.00 |
| 08/27/25 | TNF | Analysis of A. Fletcher correspondence re Image settlement | 0.10 | 48.50 |
| 08/28/25 | JCH | Correspondence with R. Chesley, counsel to Sparkle Pop, re: inventory dispute | 0.10 | 86.00 |
| 08/28/25 | JCH | Review correspondence from R. Aly re: 401k audit and follow up with client re: same | 0.20 | 172.00 |
| 08/28/25 | JCH | Correspondence with A. Greene re: audit requirements for 401k plan | 0.10 | 86.00 |
| 08/28/25 | JCH | Correspondence with counsel to JPM re: final DIP extension documents | 0.20 | 172.00 |
| 08/28/25 | JCH | Review and analysis of budget funding re: status | 0.20 | 172.00 |
| 08/29/25 | MM | E-mails with J. Hampton, W. Aly and R. Gorin re: responding to vendors | 0.20 | 195.00 |
| 08/29/25 | JCH | Correspondence with counsel to Image re: settlement motion | 0.10 | 86.00 |
| 08/29/25 | JCH | Review and analysis of draft Finlea document re: line renewal requirement | 0.20 | 172.00 |
| 08/29/25 | JCH | Review and analysis of sales tax | 0.40 | 344.00 |
| 08/29/25 | JCH | Conference with A. Greene re: 401k plan audit requirements and re: plan sponsor status | 0.20 | 172.00 |
| 08/29/25 | JCH | Telephone call to R. Aly re: 401k plan funding amounts owing from affiliated entities and follow up re: same | 0.20 | 172.00 |
| 08/29/25 | JCH | Draft correspondence to K. Kobbe, counsel to S. Geppi, re: 401k plan transfer | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/25 | JCH | Review draft correspondence from R. Gorin re: vendor inquiry update | 0.10 | 86.00 |
| 08/29/25 | JCH | Review and analysis of outline for Gorin testimony at hearing on stay violation motion | 0.20 | 172.00 |
| 08/29/25 | JCH | Review correspondence from R. Gorin of Getzler Henrich re: vendor demand and draft response to same | 0.30 | 258.00 |
| 08/29/25 | TNF | Analysis of A. Fletcher correspondence re: Image settlement | 0.10 | 48.50 |
| 08/29/25 | ADG | Discuss current status of 401(k) plan with Jeffrey Hampton | 0.20 | 117.00 |
| 08/31/25 | JCH | Review and analysis of Sparkle Pop response to settlement proposal re: stay violation | 0.20 | 172.00 |
| 08/31/25 | JCH | Develop case strategy re: Sparkle Pop dispute and options to address same | 0.30 | 258.00 |
| 08/31/25 | JCH | Review post-petition liability analysis | 0.30 | 258.00 |

TOTAL HOURS     83.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 15.30 | at | 485.00 | = | 7,420.50 |
| Anne D. Greene | 0.20 | at | 585.00 | = | 117.00 |
| Jeffrey C. Hampton | 60.90 | at | 860.00 | = | 52,374.00 |
| Adam H. Isenberg | 0.30 | at | 860.00 | = | 258.00 |
| Mark Minuti | 7.20 | at | 975.00 | = | 7,020.00 |

CURRENT FEES     67,189.50

TOTAL AMOUNT OF THIS INVOICE     67,189.50



| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455139 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/25 | AHI | Conference call with R. Gorin et al re: open issues | 0.60 | 516.00 |
| 08/04/25 | AHI | Email from R. Gorin re: notice | 0.10 | 86.00 |
| 08/04/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 08/04/25 | NS | Review pleadings filed and update WIP list and case calendar | 0.50 | 177.50 |
| 08/04/25 | NS | Emails with A. Fellona and P. Topper re: local counsel for upcoming hearing dates | 0.20 | 71.00 |
| 08/04/25 | NS | Email update to J. Hampton and A. Isenberg re: updated work in progress and critical dates list and upcoming deadlines | 0.10 | 35.50 |
| 08/05/25 | MM | E-mails with P. Topper re: upcoming deadlines / Chambers protocol | 0.20 | 195.00 |
| 08/05/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc.) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc.) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/05/25 | NS | Update case calendar | 0.10 | 35.50 |
| 08/06/25 | MM | E-mail from R. Warren re: revised 8/5 hearing transcript | 0.10 | 97.50 |
| 08/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to First Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/25 | MH | Correspondence to P. Markey re first interim fee application certificate of no objection | 0.10 | 32.50 |
| 08/07/25 | MM | E-mails with A. Haesler re: attendance at 8/18 hearing date | 0.20 | 195.00 |
| 08/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline to Motion to Stay with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to First Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Fourth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2025 through May 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/07/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Motion for Entry of an Order Extending the Debtors' First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/07/25 | NS | Finalize stipulation to extend objection deadline and coordinate filing with P. Markey | 0.20 | 71.00 |
| 08/07/25 | NS | Update critical dates and deadlines list | 0.20 | 71.00 |
| 08/07/25 | NS | Review Omni's fee application and coordinate service of same | 0.10 | 35.50 |
| 08/07/25 | MH | Correspondence to P. Markey re filing 4th monthly fee application certificate of no objection | 0.10 | 32.50 |
| 08/07/25 | MH | Correspondence to P. Markey re filing certificate of no objection for Omni fee application | 0.10 | 32.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4455139 |
| 00005 | Case Administration | | | Page: 3 |
| 09/17/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/25 | MH | Correspondence to P. Markey re filing interim fee application for Omni | 0.10 | 32.50 |
| 08/08/25 | MM | Zoom call with client re: consignment and open issues | 1.10 | 1,072.50 |
| 08/08/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.10 | 946.00 |
| 08/08/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through April 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/08/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through April 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/08/25 | MH | Correspondence to P. Markey re filing Omni second monthly fee application | 0.10 | 32.50 |
| 08/08/25 | PNT | Emails with R. Aly and T. Pika re: insurance. | 0.20 | 101.00 |
| 08/10/25 | JCH | Conference with Bill Henrich and R. Gorin re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 08/11/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 08/11/25 | MM | Zoom call with client re: consignment and open issues | 1.10 | 1,072.50 |
| 08/11/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.10 | 946.00 |
| 08/11/25 | PM | Final review and organizing documents and exhibits for Debtors' Sixth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from July 1, 2025 to July 31, 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/11/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Sixth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from July 1, 2025 to July 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/11/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/11/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion | 0.60 | 189.00 |

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 25 of 107

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 08/11/25 | NS | Email M. Minuti re: upcoming pleadings and deadlines | 0.10 | 35.50 |
| 08/11/25 | NS | Review docket re: upcoming dates and deadlines | 0.10 | 35.50 |
| 08/11/25 | NS | Update case calendar | 0.10 | 35.50 |
| 08/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/12/25 | NS | Discussion with P. Topper re: upcoming filings and stipulations | 0.10 | 35.50 |
| 08/12/25 | NS | Call with P. Markey re: upcoming filings and filing stipulation | 0.10 | 35.50 |
| 08/13/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Appearance and Request for Notice with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00157). | 0.50 | 157.50 |
| 08/13/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/13/25 | PM | Final review and organizing documents and exhibits for Debtors' Debtors' Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 A.M. (ET) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/13/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Debtors' Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 A.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/13/25 | NS | Draft agenda for matters scheduled for hearing on 8/18 | 1.20 | 426.00 |
| 08/13/25 | NS | Review docket and pleadings filed re: drafting agenda of matters scheduled for hearing on 8/18 | 0.70 | 248.50 |
| 08/14/25 | NS | Review certificates of service filed by Omni | 0.10 | 35.50 |
| 08/14/25 | NS | Review Ad Hoc Committee's witness and exhibit list | 0.10 | 35.50 |
| 08/14/25 | NS | Review consignor contracts re: consignor contact info | 0.30 | 106.50 |
| 08/14/25 | NS | Emails with Omni re: service instructions for objection to motion to stay, omnibus reply in support of consignment motion and agenda | 0.40 | 142.00 |

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 26 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/25 | NS | Emails with J. Rosenfeld and A. Fellona re: hearing coverage for hearing on 8/18 | 0.10 | 35.50 |
| 08/15/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 08/15/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc.) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc.) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Agenda of Matters Scheduled for Hearing on August 18, 2025 at 9:30 A.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/15/25 | PM | Final review and organizing documents and exhibits for Debtors' Amended Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025, at 9:30 A.M. (ET) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 08/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 A.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/15/25 | PM | Final review and organizing documents and exhibits for Debtors' Objection to Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Ad Hoc Committee of Consignors; and for Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Objection to Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Ad Hoc Committee of Consignors; and for Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/15/25 | NS | Updates and edits to agenda based on comments from P. Topper and A. Isenberg | 1.00 | 355.00 |
| 08/15/25 | NS | Emails with J. Hampton, A. Isenberg, M. Minuti re: updated agenda | 0.10 | 35.50 |
| 08/15/25 | NS | Emails with P. Markey and P. Topper re: order of filings | 0.10 | 35.50 |
| 08/15/25 | NS | Emails with Omni re: coordination of service of pleadings | 0.10 | 35.50 |

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 27 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/25 | NS | Emails with Omni re: service instructions for witness and exhibit list and objection to motion to compel assumption or rejection of certain executory contracts | 0.20 | 71.00 |
| 08/15/25 | PNT | Call with N. Smargiassi re: agenda for August 18 hearing, consignment issues, MOR (.5); review and revise agenda for August 18 hearing (.3). | 0.80 | 404.00 |
| 08/15/25 | PNT | Further revise agenda for August 18 hearing. | 0.20 | 101.00 |
| 08/19/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Fifth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/20/25 | AHI | Conference call with Getzler Henrich team re: results of consignment offer | 0.80 | 688.00 |
| 08/20/25 | JCH | Conference with client team re: DIP budget, consignment status and case strategy re: same | 0.60 | 516.00 |
| 08/20/25 | JCH | Conference with client team re: follow up from court hearing ruling | 0.60 | 516.00 |
| 08/20/25 | JCH | Conference with client team re: follow up from bank call re: DIP budget | 0.90 | 774.00 |
| 08/21/25 | AHI | Analysis of strategic issues re: UK transaction closing | 0.50 | 430.00 |
| 08/21/25 | MM | E-mails from R. Warren re: hearing transcripts | 0.10 | 97.50 |
| 08/22/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.60 | 516.00 |
| 08/22/25 | AHI | Telephone call from A. Haesler re: case status and fee application | 0.20 | 172.00 |
| 08/22/25 | MM | Zoom call with Getzler Henrich team re: DIP budget and open issues | 0.60 | 585.00 |
| 08/25/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.60 | 516.00 |
| 08/25/25 | AHI | Draft email to R. Gorin re: Sparkle Pop issues | 0.20 | 172.00 |
| 08/25/25 | AHI | Review comments to draft email - R. Gorin | 0.10 | 86.00 |
| 08/25/25 | AHI | Email to Getzler Henrich team re: draft motion - Sparkle Pop | 0.10 | 86.00 |
| 08/25/25 | MM | Zoom call with Getzler Henrich team re: open issues | 0.60 | 585.00 |
| 08/25/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 08/25/25 | PM | Final review and organizing documents and exhibits for Debtors' Notice of Filing of Proposed Order Approving Sixth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of | 0.60 | 189.00 |

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 28 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Filing of Proposed Order Approving Sixth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 08/25/25 | NS | Call with P. Topper re: motion to enforce the automatic stay and monthly operating reports | 0.20 | 71.00 |
| 08/25/25 | PNT | Call with N. Smargiassi re: monthly operating reports and motion to enforce. | 0.30 | 151.50 |
| 08/26/25 | MM | E-mails with A. Isenberg re: September hearing dates | 0.20 | 195.00 |
| 08/26/25 | JCH | Conference with A. Isenberg re: UK closing funds flow and closing authorization | 0.20 | 172.00 |
| 08/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Proposed Order Approving Sixth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 08/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, Upload in the ECF system Order related to Docket No.: 778 regarding Order Approving Sixth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.70 | 220.50 |
| 08/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.80 | 252.00 |
| 08/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for an Expedited Hearing on Debtors' Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order and (III) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for an Expedited Hearing on Debtors' Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/26/25 | NS | Emails with Omni re: service of motion to enforce the automatic stay | 0.10 | 35.50 |
| 08/27/25 | JCH | Develop case strategy and response to Sparkle Pop re: outreach and re: cosignment vendor allegations | 0.40 | 344.00 |

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 29 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Further Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/27/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 08/27/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for an Expedited Hearing on Debtors' Amendment to Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/27/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amendment to Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/27/25 | NS | Emails with Omni and P. Topper re: service of motion to enforce the stay and motion to expedite | 0.10 | 35.50 |
| 08/27/25 | NS | Emails with M. Minuti and P. Topper re: filing stipulations and briefing schedules | 0.10 | 35.50 |
| 08/27/25 | NS | Emails with Omni re: service of order granting motion to expedite hearing on motion to enforce the automatic stay | 0.10 | 35.50 |
| 08/27/25 | NS | Review entered order expediting hearing on motion to enforce the automatic stay | 0.10 | 35.50 |
| 08/27/25 | NS | Emails with Committee. JPM, and Consignment group re: filing stipulation to extend objection deadline to motion to compel | 0.20 | 71.00 |
| 08/27/25 | NS | Review exhibit sent by Omni of Motion to enforce the automatic stay re: service of motion | 0.20 | 71.00 |
| 08/27/25 | NS | Review edits to stipulation with AENT made by M. Minuti | 0.10 | 35.50 |
| 08/27/25 | NS | Emails with P. Markey re: filing stipulation to extend objection deadline to Consignment Group's motion to compel | 0.10 | 35.50 |
| 08/27/25 | NS | Emails with Omni re: service of amended motion and stipulation | 0.10 | 35.50 |
| 08/27/25 | NS | Review docket and update case calendar and upcoming critical dates and deadlines list | 0.60 | 213.00 |
| 08/28/25 | MM | Zoom call with client re: consignment and open issues | 0.80 | 780.00 |
| 08/28/25 | JCH | Conference with client team re: open consignment dispute case strategy | 0.80 | 688.00 |

391844     Diamond Comic Distributors, Inc.            Invoice Number     4455139
00005     Case Administration                         Page: 9
09/17/25

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 30 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-file on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulated Briefing Schedule with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-ap-00112). | 0.50 | 157.50 |
| 08/29/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.80 | 688.00 |
| 08/29/25 | MM | E-mails to P. Topper and N. Smargiassi re: 9/10 omnibus hearing date / scheduling | 0.20 | 195.00 |
| 08/29/25 | MM | E-mail from N. Smargiassi re: 9/10 omnibus hearing | 0.10 | 97.50 |
| 08/29/25 | MM | Zoom call with client re: open issues | 0.80 | 780.00 |
| 08/29/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 08/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Sixth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025, through July 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Sixth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through July 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/29/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10309 - Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/29/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10311 - Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 08/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for | 0.40 | 126.00 |

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 31 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 08/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 08/29/25 | NS | Emails with M. Minuti re: status of pleadings scheduled for a hearing on 9/10 | 0.10 | 35.50 |
| 08/29/25 | NS | Review docket and work in progress list re: status of pleadings scheduled for 9/10 hearing | 0.10 | 35.50 |
| 08/29/25 | NS | Coordinate service of Saul Ewing's sixth monthly fee application and update case calendar | 0.10 | 35.50 |
| | | TOTAL HOURS | 55.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 9.20 | at | 860.00 | = | 7,912.00 |
| Maxwell Hanamirian | 0.50 | at | 325.00 | = | 162.50 |
| Adam H. Isenberg | 5.60 | at | 860.00 | = | 4,816.00 |
| Patricia Markey | 23.90 | at | 315.00 | = | 7,528.50 |
| Mark Minuti | 6.10 | at | 975.00 | = | 5,947.50 |
| Nicholas Smargiassi | 8.60 | at | 355.00 | = | 3,053.00 |
| Paige N. Topper | 1.50 | at | 505.00 | = | 757.50 |
| | | | CURRENT FEES | | 30,177.00 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 30,177.00 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455140 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/25 | MM | E-mails with client re: Dynamic Forces' discovery | 0.20 | 195.00 |
| 08/28/25 | JCH | Review and analysis of avoidance action analysis prepared by Getzler Henrich team | 0.40 | 344.00 |
| 08/28/25 | JCH | Conference with T. Falk re: avoidance and action analysis follow up | 0.30 | 258.00 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.70 | at | 860.00 | = | 602.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| | | | | CURRENT FEES | 797.00 |

TOTAL AMOUNT OF THIS INVOICE        797.00



| Diamond Comic Distributors, Inc. | | Invoice Number | 4455141 |
| Robert Gorin | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/25 | JCH | Conference with committee counsel re: consignment motion scheduling hearing issues | 0.30 | 258.00 |
| 08/04/25 | JCH | Telephone call from committee counsel re: consignment motion hearing | 0.20 | 172.00 |
| 08/07/25 | JCH | Telephone call to A. Wilen re: committee information request | 0.10 | 86.00 |
| 08/08/25 | JCH | Telpephone call to/from committee counsel (Franco) re: consignment update and Diamond UK update | 0.20 | 172.00 |
| 08/08/25 | JCH | Review and analysis of correspondence from A. Fletcher, counsel to Image, re: settlement points | 0.10 | 86.00 |
| 08/17/25 | JCH | Correspondence with committee counsel re: proposed extended DIP budget and next steps re: same | 0.20 | 172.00 |
| 08/17/25 | JCH | Correspondence with case team re: DIP financing extension status and next steps to finalize same | 0.20 | 172.00 |
| 08/17/25 | JCH | Correspondence with committee counsel re: Sparkle Pop incentive project update and re: budget inquiry | 0.10 | 86.00 |
| 08/20/25 | MM | E-mail from Committee counsel re: catch up call | 0.10 | 97.50 |
| 08/22/25 | AHI | Conference call with committee counsel re: update | 0.80 | 688.00 |
| 08/22/25 | MM | Zoom call with Committee counsel re: update on case | 0.80 | 780.00 |
| 08/22/25 | JCH | Prepare for call with committee counsel re: case update issues | 0.20 | 172.00 |
| 08/22/25 | JCH | Conference with committee counsel re: case issues update | 0.80 | 688.00 |
| 08/22/25 | JCH | Correspondence and conference with committee counsel re: DIP budget | 0.20 | 172.00 |
| | | TOTAL HOURS | 4.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.60 | at | 860.00 | = | 2,236.00 |
| Adam H. Isenberg | 0.80 | at | 860.00 | = | 688.00 |
| Mark Minuti | 0.90 | at | 975.00 | = | 877.50 |
| | | | | CURRENT FEES | 3,801.50 |

TOTAL AMOUNT OF THIS INVOICE      3,801.50



| Diamond Comic Distributors, Inc. | | Invoice Number | 4455142 |
| Robert Gorin | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/25 | NS | Email with J. Rosenfeld re: responding to creditor inquiry | 0.10 | 35.50 |
| 08/28/25 | NS | Review sale documents and notice of sale closing re: inquiry from landlord on status of lease | 0.30 | 106.50 |
| 08/28/25 | NS | Correspondence with Redco's counsel re: status of lease with Redco | 0.10 | 35.50 |
| 08/28/25 | NS | Review notice of potential contract assumption and amended notice re: responding to creditor inquiry on status of lease | 0.20 | 71.00 |
| | | TOTAL HOURS | 0.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Nicholas Smargiassi | 0.70 | at | 355.00 | = | 248.50 |
| | | | | CURRENT FEES | 248.50 |

TOTAL AMOUNT OF THIS INVOICE          248.50



| Diamond Comic Distributors, Inc. | Invoice Number | 4455143 |
|---|---|---|
| Robert Gorin | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/25 | AHI | Email exchange with B. Scher re: 401k plan | 0.10 | 86.00 |
| 08/19/25 | AHI | Email exchange with A. Greene re: 401k plan | 0.10 | 86.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| | | | | CURRENT FEES | 172.00 |

TOTAL AMOUNT OF THIS INVOICE        172.00



| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455144 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/25 | AHI | Email exchange with M. Hanamirian re: Raymond James issues | 0.10 | 86.00 |
| 08/01/25 | NS | Review motion to compel assumption or rejection of executory contracts | 0.40 | 142.00 |
| 08/04/25 | MM | E-mails between A. Isenberg and Sparkle Pop's counsel re: Olive Branch lease issues | 0.20 | 195.00 |
| 08/07/25 | MM | Review of motion to compel rejection of contracts | 0.20 | 195.00 |
| 08/07/25 | MM | Telephone call with M. Hanamirian re: responding to motion to compel | 0.30 | 292.50 |
| 08/08/25 | MM | Telephone call with M. Hanamirian re: responding to motion to assume or reject | 0.20 | 195.00 |
| 08/08/25 | MM | E-mails with M. Hanamirian re: response to motion to compel assumption / rejection | 0.20 | 195.00 |
| 08/11/25 | AHI | Email to D. Perry re: lease assumption - extension | 0.10 | 86.00 |
| 08/11/25 | AHI | Email exchange ith D. Perry re: lease extension | 0.10 | 86.00 |
| 08/11/25 | AHI | Email to N. Smargiassi re: motion to extend | 0.10 | 86.00 |
| 08/11/25 | AHI | Review draft motion to extend - leases | 0.20 | 172.00 |
| 08/11/25 | MM | E-mail from A. Isenberg re: Olive Branch lease | 0.10 | 97.50 |
| 08/11/25 | MM | Review of e-mails between A. Isenberg and N. Smargiassi re: lease extension motion | 0.20 | 195.00 |
| 08/11/25 | NS | Emails with A. Isenberg re: motion to extend deadline to assume or reject executory contracts | 0.10 | 35.50 |
| 08/11/25 | NS | Draft motion to extend 365(d)(4) deadline for Olive Branch Lease | 0.70 | 248.50 |
| 08/11/25 | NS | Review first motion to extend section 365(d)(4) deadline re: drafting section 365(d)(4) motion for Olive Branch lease | 0.30 | 106.50 |
| 08/11/25 | NS | Draft notice of section 365(d)(4) extension motion | 0.20 | 71.00 |
| 08/11/25 | NS | Draft proposed order for section 365(d)(4) extension motion | 0.30 | 106.50 |
| 08/11/25 | NS | Review and revise section 365(d)(4) extension motion and proposed order | 0.40 | 142.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/25 | NS | Emails with A. Isenebrg re: section 365(d)(4) extension motion | 0.10 | 35.50 |
| 08/11/25 | NS | Create and review exhibit B for section 365(d)(4) extension motion | 0.10 | 35.50 |
| 08/16/25 | MM | Review of JP Morgan's objection to motion to assume or reject contracts | 0.20 | 195.00 |
| 08/16/25 | MM | Review of Debtors' response to motion to compel assumption / rejection | 0.20 | 195.00 |
| 08/18/25 | AHI | Email exchange with J. Hampton re: Olive Branch lease | 0.10 | 86.00 |
| 08/18/25 | AHI | Email to Olive Branch landlord re: status | 0.20 | 172.00 |
| 08/18/25 | AHI | Email from D. Perry re: lease assumption | 0.20 | 172.00 |
| 08/18/25 | AHI | Email exchange with J. Hampton re: lease - cure payment | 0.20 | 172.00 |
| 08/19/25 | AHI | Draft stipulation re: lease assumption | 0.90 | 774.00 |
| 08/20/25 | AHI | Continue drafting stipulation re: Olie Branch lease | 2.60 | 2,236.00 |
| 08/20/25 | PNT | Call with A. Isenberg re: lease assumption and assignment. | 0.10 | 50.50 |
| 08/25/25 | AHI | Email from D. Perry re: revisions to stipulation | 0.90 | 774.00 |
| 08/25/25 | AHI | Telephone call to D. Perry re: lease assumption - stipulation | 0.10 | 86.00 |
| 08/26/25 | AHI | Email exchange with D. Perry re: lease stipulation | 0.20 | 172.00 |
| 08/26/25 | AHI | Revise motion to extend the period to assume/reject | 0.50 | 430.00 |
| 08/26/25 | AHI | Revise stipulation re: lease assumption/assignment | 0.40 | 344.00 |
| 08/26/25 | AHI | Email to D. Perry re: revised stipulation | 0.10 | 86.00 |
| 08/26/25 | JCH | Review correspondence from counsel to Olive Branch landlord re: extension of assumption deadline | 0.10 | 86.00 |
| 08/27/25 | AHI | Email to J. Willis re: Olive Branch lease | 0.10 | 86.00 |
| 08/27/25 | MM | E-mails between A. Isenberg and J. Willis re: Olive Branch lease | 0.20 | 195.00 |
| 08/27/25 | NS | Draft stipulation with consignment group, Committee, and JPM re: extension of objection deadline to consignment group's motion to compel | 0.30 | 106.50 |
| 08/27/25 | NS | Review motion to amend 365(d)(4) extension motion sent by A. Isenberg | 0.10 | 35.50 |
| 08/27/25 | PNT | Review and finalize amendment to motion to extend deadline to assume or assign leases. | 0.30 | 151.50 |
| 08/28/25 | NS | Review master contract list re: list of landlords | 0.20 | 71.00 |
| 08/28/25 | NS | Emails with P. Topper and J. Hampton re: list of landlords | 0.10 | 35.50 |
| 08/28/25 | PNT | Emails with J. Hampton and N. Smargiassi re: landlord inquiry. | 0.10 | 50.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/25 | PNT | Review revised stipulation to assume and assign Olive Branch lease. | 0.10 | 50.50 |
| | | TOTAL HOURS | 13.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.10 | at | 860.00 | = | 86.00 |
| Adam H. Isenberg | 7.10 | at | 860.00 | = | 6,106.00 |
| Mark Minuti | 2.00 | at | 975.00 | = | 1,950.00 |
| Nicholas Smargiassi | 3.30 | at | 355.00 | = | 1,171.50 |
| Paige N. Topper | 0.60 | at | 505.00 | = | 303.00 |
| | | | | CURRENT FEES | 9,616.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 9,616.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455145 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/25 | MH | Draft certificate of no objection re 4th monthly fee application | 0.20 | 65.00 |
| 08/04/25 | MH | Correspondence to P. Topper re certificate of no objection for 4th monthly fee application | 0.10 | 32.50 |
| 08/05/25 | MH | Correspondence to P. Topper CNOs for filing | 0.20 | 65.00 |
| 08/18/25 | JCH | Review and revise monthly July submission of Saul Ewing | 0.40 | 344.00 |
| 08/19/25 | NS | Review Saul Ewing's fifth monthly fee application | 0.20 | 71.00 |
| 08/19/25 | NS | Draft certificate of no objection for Saul Ewing's fifth monthly fee application | 0.30 | 106.50 |
| 08/19/25 | NS | Emails with J. Hampton and P. Markey re: certificate of no objection for Saul Ewing's fifth monthly fee application | 0.10 | 35.50 |
| 08/26/25 | MH | Correspondence to R. Warren re 5th monthly fee application | 0.10 | 32.50 |
| 08/26/25 | MH | Draft 6th fee application | 1.90 | 617.50 |
| 08/27/25 | MH | Revise 6th monthly fee application | 0.80 | 260.00 |
| 08/27/25 | MH | Confer with P. Topper re 6th monthly fee application | 0.10 | 32.50 |
| 08/28/25 | MH | Revise 6th monthly fee application | 0.50 | 162.50 |
| 08/28/25 | MH | Correspondence to P. Topper re 6th monthly fee application | 0.10 | 32.50 |
| 08/28/25 | MH | Correspondence to J. Hampton and P. Topper re 6th monthly fee application | 0.10 | 32.50 |
| 08/28/25 | MH | Draft second interim fee application | 3.90 | 1,267.50 |
| 08/28/25 | PNT | Review and revise sixth monthly fee application. | 0.60 | 303.00 |
| 08/29/25 | NS | Review and coordinate service of Saul Ewing's second interim fee application | 0.10 | 35.50 |
| 08/29/25 | MH | Revise second interim fee application | 0.20 | 65.00 |
| 08/29/25 | MH | Correspondence to P. Markey re filing schedule for fee applications | 0.10 | 32.50 |
| 08/29/25 | MH | Correspondence to P. Markey re filing 6th monthly fee application | 0.10 | 32.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/25 | MH | Revise second interim fee application | 0.20 | 65.00 |
| 08/29/25 | MH | Correspondence to P. Topper re second interim fee application | 0.10 | 32.50 |
| 08/29/25 | MH | Correspondence to client re consolidated proof of claim form | 0.20 | 65.00 |
| 08/29/25 | MH | Revise second interim fee application | 0.30 | 97.50 |
| 08/29/25 | MH | Correspondence to P. Topper re second interim fee application | 0.10 | 32.50 |
| 08/29/25 | MH | Confer with P. Topper re second interim fee application modifications | 0.20 | 65.00 |
| 08/29/25 | MH | Finalize second interim fee application | 0.30 | 97.50 |
| 08/29/25 | MH | Correspondence to P. Markey re filing second interim fee application | 0.10 | 32.50 |
| 08/29/25 | PNT | Review and provide comments to second interim fee application and call with M. Hanamirian re: same. | 0.40 | 202.00 |

TOTAL HOURS     12.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 0.40 | at | 860.00 | = | 344.00 |
| Maxwell Hanamirian | 9.90 | at | 325.00 | = | 3,217.50 |
| Nicholas Smargiassi | 0.70 | at | 355.00 | = | 248.50 |
| Paige N. Topper | 1.00 | at | 505.00 | = | 505.00 |

CURRENT FEES     4,315.00

TOTAL AMOUNT OF THIS INVOICE     4,315.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455146 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/25 | MH | Draft Raymond James termination letter | 0.30 | 97.50 |
| 08/01/25 | MH | Correspondence to A. Isenberg re termination letter | 0.10 | 32.50 |
| 08/01/25 | MH | Revise Raymond James termination letter | 0.10 | 32.50 |
| 08/04/25 | MH | Correspondence to P. Topper re Omni fee applications | 0.20 | 65.00 |
| 08/05/25 | MH | Draft CNO re Stephenson Harwood first interim fee application | 0.20 | 65.00 |
| 08/05/25 | MH | Correspondence to P. Topper re first interim fee application CNO re Stephenson Harwood | 0.10 | 32.50 |
| 08/06/25 | PNT | Review and provide comments Getzler July report. | 0.60 | 303.00 |
| 08/07/25 | NS | Review interim compensation procedures re: payment of fee application procedures | 0.20 | 71.00 |
| 08/07/25 | MH | Revise first interim fee application for Omni | 0.10 | 32.50 |
| 08/07/25 | MH | Correspondence to P. Topper re first interim fee application | 0.10 | 32.50 |
| 08/07/25 | MH | Correspondence to P. Topper re Omni second monthly fee application | 0.10 | 32.50 |
| 08/07/25 | MH | Finalize Omni second monthly fee application | 0.20 | 65.00 |
| 08/07/25 | MH | Correspondence to P. Topper re Omni second fee application | 0.10 | 32.50 |
| 08/08/25 | PNT | Review and revise Omni second monthly fee application. | 0.20 | 101.00 |
| 08/11/25 | NS | Review Getzler Henrich's sixth monthly staffing report | 0.20 | 71.00 |
| 08/11/25 | NS | Draft notice of Getzler Henrich's sixth monthly staffing report and compile for filing | 0.30 | 106.50 |
| 08/11/25 | NS | Emails with P. Markey and P. Topper re: filing Getzler Henrich's sixth monthly staffing report | 0.10 | 35.50 |
| 08/17/25 | AHI | Review Raymond James engagement letter re: fee issues | 0.20 | 172.00 |
| 08/27/25 | NS | Review as filed fee application for Raymond James and update case calendar | 0.30 | 106.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/25 | MH | Correspondence to P. Topper re Stephenson Harwood first interim fee application | 0.10 | 32.50 |
| 08/29/25 | PNT | Emails with I. Benjamin and M. Hanamirian re: Stephenson fee applications. | 0.20 | 101.00 |
| | | TOTAL HOURS | 4.00 | |

### TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 1.70 | at | 325.00 | = | 552.50 |
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Nicholas Smargiassi | 1.10 | at | 355.00 | = | 390.50 |
| Paige N. Topper | 1.00 | at | 505.00 | = | 505.00 |
| | | | | CURRENT FEES | 1,620.00 |

TOTAL AMOUNT OF THIS INVOICE      1,620.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455147 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/25 | AHI | Conference call with J. Young, et al, re: bank issues | 1.10 | 946.00 |
| 08/13/25 | AHI | Analysis of strategic issues re: budget | 0.10 | 86.00 |
| 08/14/25 | AHI | Conference call with Getzler Henrich re: budget issues | 1.20 | 1,032.00 |
| 08/19/25 | AHI | Email exchange with P. Topper re: DIP loan | 0.10 | 86.00 |
| 08/19/25 | AHI | Email from R. Aly re: DIP budget | 0.10 | 86.00 |
| 08/19/25 | NS | Emails with P. Topper re: status of DIP financing amendments | 0.10 | 35.50 |
| 08/20/25 | AHI | Conference call with bank re: status - next budget | 0.70 | 602.00 |
| 08/20/25 | AHI | Conference call with Getzler Henrich team re: financing status | 1.00 | 860.00 |
| 08/20/25 | MM | E-mails between A. Isenberg, R. Gorin, J. Hampton and J. Young re: financing | 0.30 | 292.50 |
| 08/20/25 | PNT | Review revised budget. | 0.10 | 50.50 |
| 08/21/25 | AHI | Conference call with Getzler Henrich team re: budget | 0.30 | 258.00 |
| 08/21/25 | AHI | Review operating budget | 0.30 | 258.00 |
| 08/22/25 | AHI | Email to K. Kobbe re: budget issue | 0.10 | 86.00 |
| 08/22/25 | AHI | Telephone call from B. Henrich re: budget | 0.10 | 86.00 |
| 08/22/25 | AHI | Email from R. Aly re: budget | 0.10 | 86.00 |
| 08/22/25 | AHI | Telephone calls to B. Henrich re: budget issues | 0.20 | 172.00 |
| 08/22/25 | AHI | Email from D. Reudiger re: budget and financing | 0.30 | 258.00 |
| 08/22/25 | AHI | Email from R. Aly re: revised budget | 0.10 | 86.00 |
| 08/22/25 | AHI | Analysis of strategic issues re: budget | 0.30 | 258.00 |
| 08/22/25 | MM | E-mails between A. Isenberg, J. Young and P. Topper re: finalizing DIP budget | 0.20 | 195.00 |

56343829.1 09/23/2025

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/22/25 | PNT | Call with A. Isenberg and J. Hampton re: sixth stipulation to amend DIP credit agreement. | 0.20 | 101.00 |
| 08/22/25 | PNT | Draft sixth stipulation to amend DIP credit agreement and notice and proposed order re: same. | 0.60 | 303.00 |
| 08/24/25 | AHI | Email from J. Young re: revisions to draft stipulation | 0.10 | 86.00 |
| 08/24/25 | AHI | Analysis of strategic issues re: DIP loan amendment | 0.10 | 86.00 |
| 08/24/25 | AHI | Analysis of strategic issues re: DIP financing | 0.10 | 86.00 |
| 08/24/25 | AHI | Review revised stipulation and DIP credit agreement amendment | 0.10 | 86.00 |
| 08/24/25 | MM | E-mail from J. Hampton re: DIP budget | 0.10 | 97.50 |
| 08/24/25 | MM | E-mails between A. Isenberg and J. Young re: financing issues | 0.20 | 195.00 |
| 08/25/25 | AHI | Conference call with R. Aly re: hearing results - financing issues | 0.30 | 258.00 |
| 08/25/25 | AHI | Analysis of strategic issues re: financing | 0.30 | 258.00 |
| 08/25/25 | MM | Review of e-mails between A. Isenberg, J. Young and P. Topper re: DIP financing | 0.20 | 195.00 |
| 08/25/25 | MM | E-mails with A. Isenberg and P. Topper re: finalizing footnote for DIP order | 0.20 | 195.00 |
| 08/25/25 | PNT | Call with J. Hampton re: revised budget and sixth stipulation to amend DIP credit agreement. | 0.40 | 202.00 |
| 08/25/25 | PNT | Finalize sixth stipulation and exhibits to amend DIP credit agreement. | 0.50 | 252.50 |
| 08/25/25 | PNT | Call with A. Isenberg and R. Aly (in part) re: August 25 hearing debrief and footnote for revised DIP budget. | 0.40 | 202.00 |
| 08/25/25 | PNT | Call with J. Hampton re: revised DIP budget. | 0.20 | 101.00 |
| 08/26/25 | AHI | Email from D. Reudiger re: loan documents | 0.30 | 258.00 |
| 08/26/25 | AHI | Email to C. Parker re: loan documents | 0.10 | 86.00 |
| 08/26/25 | PNT | Finalize order approving sixth stipulation to amend DIP credit agreement and related exhibits for submission to court. | 0.40 | 202.00 |
| | | TOTAL HOURS | 11.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 7.50 | at | 860.00 | = | 6,450.00 |
| Mark Minuti | 1.20 | at | 975.00 | = | 1,170.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Paige N. Topper | 2.80 | at | 505.00 | = | 1,414.00 |
| | | | | CURRENT FEES | 9,069.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 9,069.50 |



| Diamond Comic Distributors, Inc. | Invoice Number | 4455148 |
|---|---|---|
| Robert Gorin | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/25 | AHI | Email to M. DiSabatino re: consignment issue | 0.10 | 86.00 |
| 08/01/25 | AHI | Email to R. Gorin re: consignment proposal | 0.10 | 86.00 |
| 08/01/25 | AHI | Review case law re: consignment issues | 3.10 | 2,666.00 |
| 08/01/25 | AHI | Conference call with R. Gorin re: consignment proposal | 0.90 | 774.00 |
| 08/01/25 | AHI | Prepare for hearing - consignment motion | 0.40 | 344.00 |
| 08/01/25 | AHI | Conference call with R. Gorin re: 8/5/25 hearings | 0.80 | 688.00 |
| 08/01/25 | AHI | Conference call with W. Aly re: consignment sale analysis | 0.20 | 172.00 |
| 08/01/25 | AHI | Analysis of strategic issues re: consignment hearing | 0.20 | 172.00 |
| 08/01/25 | AHI | Email from M. Katz re: consignment sales | 0.10 | 86.00 |
| 08/01/25 | MM | Zoom call with A. Isenberg, P. Topper, R. Gorin, W. Aly and R. Aly re: preparation for 8/5 hearing | 0.90 | 877.50 |
| 08/01/25 | MM | Telephone call with A. Isenberg re: consignment issues | 0.20 | 195.00 |
| 08/01/25 | MM | E-mails between Sparkle Pop and AENT re: continuing pre-trial conference | 0.20 | 195.00 |
| 08/01/25 | JCH | Review and analysis of discovery requests received from counsel to Dynamic | 0.20 | 172.00 |
| 08/01/25 | NS | Review consignment sale procedures objection filed by Zombie Love Studios | 0.10 | 35.50 |
| 08/01/25 | NS | Update charts and spreadsheets of consigned inventory and related objections based on objection filed by Zombie Love Studio | 0.20 | 71.00 |
| 08/01/25 | NS | Conduct legal research re: responding to objections to consignment sale procedures motion | 3.50 | 1,242.50 |
| 08/01/25 | PNT | Meeting with R. Gorin, W. Aly, R. Aly, A. Isenberg and M. Minuti re: prep for August 5 hearing. | 0.90 | 454.50 |
| 08/03/25 | AHI | Review case law and prepare for hearing re: consignment matter | 5.10 | 4,386.00 |
| 08/03/25 | MM | E-mails between J. Hampton and R. Gorin re: 8/5 hearing | 0.20 | 195.00 |

Case 25-10308  Doc 923-1  Filed 09/29/25  Page 47 of 107

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/25 | AHI | Continue preparation for consignment hearing | 4.60 | 3,956.00 |
| 08/04/25 | AHI | Analysis of strategic issues re: consignment disputes | 0.20 | 172.00 |
| 08/04/25 | NS | Call with P. Topper re: consignment issues and consignment sale procedures status conference | 0.30 | 106.50 |
| 08/04/25 | NS | Update and review chart and summary of objections to consignment sale procedures motion | 0.30 | 106.50 |
| 08/04/25 | NS | Review local rules re: requirements for objection deadlines to motions | 0.30 | 106.50 |
| 08/04/25 | NS | Email update to P. Topper re: ad hoc committee's motion to stay consignment sale procedures | 0.10 | 35.50 |
| 08/04/25 | NS | Review transcript of July 17, 2025 status conference | 0.20 | 71.00 |
| 08/04/25 | NS | Review correspondence with Consignment Group re: consignment sale procedures motion | 0.10 | 35.50 |
| 08/04/25 | NS | Review objection to consignment sale procedures and draft omnibus reply in support of consignment sale procedures | 1.40 | 497.00 |
| 08/04/25 | PNT | Meeting with client team re: consignment issues, Olive Branch lease, upcoming hearing dates. | 0.70 | 353.50 |
| 08/04/25 | PNT | Meeting with A. Isenberg and J. Hampton re: prep session for August 5 status and scheduling conference on consignment motion. | 0.90 | 454.50 |
| 08/04/25 | PNT | Call with N. Smargiassi re: consignment motion and upcoming deadlines. | 0.40 | 202.00 |
| 08/04/25 | PNT | Prepare for August 5 status and scheduling conference on consignment motion. | 7.30 | 3,686.50 |
| 08/05/25 | AHI | Meeting with J. Young re: consignment dispute | 0.70 | 602.00 |
| 08/05/25 | AHI | Meeting with R. Gorin re: analysis of strategic issues re: hearing | 0.80 | 688.00 |
| 08/05/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.50 | 430.00 |
| 08/05/25 | AHI | Telephone call from J. Young re: consignment issues | 0.10 | 86.00 |
| 08/05/25 | AHI | Email to J. Young re: consignment issues | 0.10 | 86.00 |
| 08/05/25 | MM | E-mails with counsel in Sparkle Pop litigation re: continuance of pre-trial conference | 0.20 | 195.00 |
| 08/05/25 | MM | Review of e-mail from P. Topper re: outcome of status conference | 0.20 | 195.00 |
| 08/05/25 | MM | E-mails with J. Hampton, P. Topper and C. Hopkins re: extension of deadline to respond to stay motion | 0.20 | 195.00 |
| 08/05/25 | MM | E-mails from R. Gorin re: status update on hearing | 0.30 | 292.50 |
| 08/05/25 | MM | Review of various e-mails among J. Hampton, JP Morgan's counsel and objector's counsel re: discovery | 0.40 | 390.00 |
| 08/05/25 | MM | Review and circulate objector's discovery | 0.40 | 390.00 |
| 08/05/25 | MM | Telephone call with A. Isenberg and J. Hampton re: strategy for consignment hearing | 0.50 | 487.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4455148
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 3
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/25 | MM | E-mails with R. Gorin re: consignment motion | 0.20 | 195.00 |
| 08/05/25 | MM | E-mails with P. Topper and J. Hampton re: responding to discovery and objections to consignment motion | 0.30 | 292.50 |
| 08/05/25 | JCH | Review and analysis of correspondence from counsel to AENT re: pre-trial scheduling | 0.10 | 86.00 |
| 08/05/25 | JCH | Conference with M. Minuti re: discovery issues and expedited discovery requests and parameters for same | 0.50 | 430.00 |
| 08/05/25 | JCH | Telephone call to B. Henrich of Getzler Henrich re: consignment motion discovery and response issues | 0.30 | 258.00 |
| 08/05/25 | JCH | Correspondence with counsel to consignment vendor and review and analysis of proposed settlement scenario | 0.30 | 258.00 |
| 08/05/25 | JCH | Correspondence with counsel to Ad Hoc consignment groups | 0.20 | 172.00 |
| 08/05/25 | JCH | Review correspondence with counsel to JP Morgan re: consignment issue discovery | 0.10 | 86.00 |
| 08/05/25 | JCH | Correspondence with client team re: consignment discovery hearing issues and re: settlement proposal | 0.30 | 258.00 |
| 08/05/25 | NS | Call with P. Topper re: consignment sale procedures hearing omnibus reply and reply to motion to stay consignment sale procedures | 0.20 | 71.00 |
| 08/05/25 | NS | Emails with P. Topper and Ad Hoc Committee counsel re: preparing stipulation to extend objection deadline to respond to motion to stay | 0.10 | 35.50 |
| 08/05/25 | NS | Review interrogatories sent by Consignment Group | 0.20 | 71.00 |
| 08/05/25 | NS | Draft stipulation for Debtors, Committee, JPM for extension to Ad Hoc committee's motion to stay | 0.40 | 142.00 |
| 08/05/25 | NS | Review updated workstreams list from P. Topper | 0.10 | 35.50 |
| 08/05/25 | NS | Draft omnibus reply to consignment sale procedures motion | 2.30 | 816.50 |
| 08/05/25 | PNT | Meeting with J. Young and A. Isenberg re: consignment motion and arguments re: same. | 0.60 | 303.00 |
| 08/05/25 | PNT | Meeting with A. Isenberg (in part) and R. Gorin re: debrief of scheduling conference (in part call with J. Hampton re: same). | 0.80 | 404.00 |
| 08/05/25 | PNT | Call with N. Smargiassi re: consignment issues and monthly operating reports. | 0.20 | 101.00 |
| 08/05/25 | PNT | Call with N. Smargiassi re: reply in support of consignment motion and objection to Ad Hoc Committee motion to stay. | 0.30 | 151.50 |
| 08/05/25 | PNT | Review evidentiary protocols and email J. Hampton, A. Isenberg, and M. Minuti re: same and deadlines in connection with August 18 hearing. | 0.40 | 202.00 |
| 08/05/25 | PNT | Emails with D. Shaffer re: extension for objection deadline re: Ad Hoc Committee motion to stay. | 0.10 | 50.50 |
| 08/05/25 | PNT | Review document requests from consignment parties. | 0.40 | 202.00 |
| 08/06/25 | MM | Telephone call with J. Hampton re: consignment discovery | 0.40 | 390.00 |
| 08/06/25 | MM | Conference with P. Topper re: consignment issues / outcome of scheduling hearing | 0.40 | 390.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4455148 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 4 |
| 09/17/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/25 | MM | E-mails with Chambers re: Sparkle Pop pre-trial conference | 0.20 | 195.00 |
| 08/06/25 | MM | E-mail from P. Topper to consignors' counsel re: stipulation responding to stay motion | 0.10 | 97.50 |
| 08/06/25 | MM | Follow up call with J. Hampton re: consignor discovery issues | 0.50 | 487.50 |
| 08/06/25 | MM | E-mails with P. Topper and J. Hampton to extend objection deadline for stay motion | 0.20 | 195.00 |
| 08/06/25 | MM | E-mails with Getzler Henrich team re: discovery priority | 0.30 | 292.50 |
| 08/06/25 | MM | E-mails to consignor objectors re: discovery | 0.20 | 195.00 |
| 08/06/25 | MM | E-mails between consignor objectors and JP Morgan re: discovery issues | 0.20 | 195.00 |
| 08/06/25 | MM | E-mails with M. Desgrosseilliers re: carrier requested information | 0.20 | 195.00 |
| 08/06/25 | MM | Zoom call with P. Topper, N. Smargiassi, M. Hanamirian and J. Hampton re: division of responsibility in dealing with responding to motions / research issues | 0.40 | 390.00 |
| 08/06/25 | MM | E-mail from W. Aly re: Image's consigned inventory | 0.20 | 195.00 |
| 08/06/25 | MM | E-mails with consignor objectors re: Ad Hoc Group's separate discovery | 0.20 | 195.00 |
| 08/06/25 | MM | Review of draft e-mail re: proposal to Image | 0.20 | 195.00 |
| 08/06/25 | MM | Telephone call with J. Hampton re: proposal to Image | 0.20 | 195.00 |
| 08/06/25 | MM | Detailed e-mail to client re: outcome of call with consignor objectors on discovery | 0.30 | 292.50 |
| 08/06/25 | JCH | Review and analysis of consignment inventory breakdown | 0.30 | 258.00 |
| 08/06/25 | JCH | Conference with counsel to consignment groups re: discovery | 0.50 | 430.00 |
| 08/06/25 | JCH | Develop case strategy re: consignment discovery responses and information needed by debtor | 0.40 | 344.00 |
| 08/06/25 | JCH | Review correspondence from counsel to JPM re: consignment discovery issue | 0.20 | 172.00 |
| 08/06/25 | JCH | Correspondence with counsel to Image re: settlement proposal response inquiry | 0.20 | 172.00 |
| 08/06/25 | NS | Discussion with P. Topper re: omnibus reply to consignment sale procedures motion and objection to motion to stay sale procedures motion | 0.40 | 142.00 |
| 08/06/25 | NS | Subsequent discussion with P. Topper re: updated status of omnibus reply to consignment sale motion and motion to stay | 0.20 | 71.00 |
| 08/06/25 | NS | Call with J. Hampton, M. Minuti, P. Topper, M. Hanamirian re: workstreams for consignment sale procedures and discovery | 0.40 | 142.00 |
| 08/06/25 | NS | Discussion with P. Topper re: coordination on Omnibus reply in support of consignment sale procedures motion | 0.10 | 35.50 |
| 08/06/25 | NS | Review discovery requests from the Ad Hoc Committee | 0.10 | 35.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/25 | NS | Review M. Minuti's outline for consignment sale procedures argument re: drafting Omnibus reply in support of consignment sale procedures | 0.60 | 213.00 |
| 08/06/25 | NS | Review JPM's response to discovery requests | 0.10 | 35.50 |
| 08/06/25 | NS | Conduct legal research re: omnibus reply to consignment sale procedures motion | 4.60 | 1,633.00 |
| 08/06/25 | NS | Draft Omnibus reply to objections to consignment sale procedures motion | 5.20 | 1,846.00 |
| 08/06/25 | PNT | Review and revise stipulation to extend objection deadline for Ad Hoc Committee motion to stay. | 0.10 | 50.50 |
| 08/06/25 | PNT | Confer with M. Minuti re: consignment issues, discovery and debrief from August 5 status conference. | 0.40 | 202.00 |
| 08/06/25 | PNT | Confer with N. Smargiassi re: objection to motion to stay consignment motion. | 0.40 | 202.00 |
| 08/06/25 | PNT | Meeting with R. Gorin, R. Aly, W. Aly, J. Hampton, W. Henrich, and M. Minuti re: consignment issues and discovery requests. | 1.60 | 808.00 |
| 08/06/25 | PNT | Confer with N. Smargiassi re: consignment issues. | 0.20 | 101.00 |
| 08/06/25 | PNT | Email to J. Hampton and M. Minuti re: stipulation for extension on objection deadline to Ad Hoc Committee motion to stay. | 0.10 | 50.50 |
| 08/06/25 | PNT | Meeting with case team re: consignment issues, objections to Ad Hoc Committee motions and reply in support of consignment motion. | 0.40 | 202.00 |
| 08/06/25 | PNT | Emails from J. Hampton re: settlement proposals for Image. | 0.10 | 50.50 |
| 08/06/25 | PNT | Emails from M. Minuti re: meet and confer call with Consignment Group and Ad Hoc Committee re: discovery requests. | 0.10 | 50.50 |
| 08/06/25 | PNT | Emails with N. Smargiassi re: omnibus reply in support of consignment motion. | 0.10 | 50.50 |
| 08/07/25 | AHI | Analysis of strategic issues re: consignment - legal issues | 0.50 | 430.00 |
| 08/07/25 | AHI | Telephone call from K. Kobbe re: 401k plan | 0.30 | 258.00 |
| 08/07/25 | MM | E-mails between JP Morgan and consignor objector's counsel re: discovery | 0.20 | 195.00 |
| 08/07/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.20 | 195.00 |
| 08/07/25 | MM | Further e-mails between JP Morgan and consignor objectors re: JP Morgan discovery | 0.20 | 195.00 |
| 08/07/25 | MM | Draft witness and exhibit list | 0.90 | 877.50 |
| 08/07/25 | MM | Telephone call with J. Hampton re: consignment discovery | 0.20 | 195.00 |
| 08/07/25 | MM | E-mails with P. Topper re: contacting Chambers regarding witness / exhibit list | 0.20 | 195.00 |
| 08/07/25 | MM | E-mails from Ad Hoc Committee re: consignment agreements, etc. | 0.20 | 195.00 |
| 08/07/25 | MM | E-mails with Getzler Henrich team re: consignment agreements, etc. | 0.20 | 195.00 |
| 08/07/25 | MM | Review of Ad Hoc Group's subpoena of Sparkle Pop | 0.20 | 195.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4455148 |
|---|---|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 6 |
| 09/17/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/25 | MM | E-mails with P. Topper re: submission of witness and exhibit list | 0.20 | 195.00 |
| 08/07/25 | MM | Finalize and send e-mail confirming discovery agreements with consignor vendors | 0.20 | 195.00 |
| 08/07/25 | MM | E-mails between J. Hampton and W. Aly re: outcome of call with Universal's counsel regarding need for reports | 0.20 | 195.00 |
| 08/07/25 | MM | E-mails with Getzler Henrich team re: list of documents / information needed from Universal | 0.20 | 195.00 |
| 08/07/25 | MM | E-mail from M. Desgrosseilliers re: rate information | 0.10 | 97.50 |
| 08/07/25 | MM | E-mails with W. Aly re: consignor discovery | 0.20 | 195.00 |
| 08/07/25 | MM | Review of e-mails re: Image's counterproposal to resolve consignment motion | 0.20 | 195.00 |
| 08/07/25 | MM | E-mails with C. Hopkins re: discovery | 0.30 | 292.50 |
| 08/07/25 | MM | E-mails with J. Grasso re: discovery | 0.20 | 195.00 |
| 08/07/25 | MM | Telephone call with J. Hampton re: discovery / pleadings | 0.30 | 292.50 |
| 08/07/25 | MM | Review of caselaw on consignment issues | 0.40 | 390.00 |
| 08/07/25 | MM | E-mail from consignor objector re: discovery | 0.10 | 97.50 |
| 08/07/25 | JCH | Conference with A. Isenberg re: case strategy re: consignment motion legal issue | 0.60 | 516.00 |
| 08/07/25 | JCH | Conference with M. Minuti re: issues for response to consignment motion | 0.30 | 258.00 |
| 08/07/25 | JCH | Review and analysis of case law re: consignment issue | 0.90 | 774.00 |
| 08/07/25 | JCH | Correspondence with counsel to JPM and counsel re: discovery timeline and issues | 0.20 | 172.00 |
| 08/07/25 | JCH | Correspondence with B. Strickland, counsel to Universal, re: books and records issues | 0.10 | 86.00 |
| 08/07/25 | JCH | Correspondence and conference with A. Fletcher, counsel to Image, re: settlement proposal | 0.40 | 344.00 |
| 08/07/25 | JCH | Review and revise draft correspondence to consignment groups re: discovery request modification and review open requests | 0.30 | 258.00 |
| 08/07/25 | JCH | Review finalized discovery requests and identify requests requiring third party assistance | 0.60 | 516.00 |
| 08/07/25 | JCH | Review correspondence from court re: exhibits and witness list | 0.10 | 86.00 |
| 08/07/25 | JCH | Correspondence with counsel to consignment vendors re: updated discovery requests | 0.20 | 172.00 |
| 08/07/25 | JCH | Review correspondence from C. Hopkins, counsel to Ad Hoc group, re: JPM discovery issues and protocol | 0.20 | 172.00 |
| 08/07/25 | JCH | Draft correspondence to client team re: Image response to settlement proposal | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4455148
00014     Litigation: Contested Matters and Adversary Proceedings        Page: 7
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/25 | JCH | Conference with R. Gorin re: case strategy re: consignment dispute | 0.20 | 172.00 |
| 08/07/25 | JCH | Conference with P. Topper re: comments to draft response to stay motion | 0.30 | 258.00 |
| 08/07/25 | NS | Call with P. Topper re: Diamond workstreams | 0.10 | 35.50 |
| 08/07/25 | NS | Emails with Ad Hoc Committee and consignment group re: discovery requests | 0.10 | 35.50 |
| 08/07/25 | NS | Conduct legal research re: motion to compel assumption / assignment issues | 0.20 | 71.00 |
| 08/07/25 | NS | Review and revise objection to motion to stay consignment sale procedures motion | 0.50 | 177.50 |
| 08/07/25 | NS | Conduct legal research re: objection to motion to stay consignment sale procedures | 0.90 | 319.50 |
| 08/07/25 | NS | Draft objection to Ad Hoc Committee's motion to stay consignment sale procedures | 2.50 | 887.50 |
| 08/07/25 | NS | Review emails with JPM's counsel, Ad Hoc Committee's counsel, and consignment group's counsel re: discovery requests | 0.10 | 35.50 |
| 08/07/25 | NS | Discussion with M. Minuti re: status of Omnibus reply to objections to consignment sale procedures motion | 0.10 | 35.50 |
| 08/07/25 | NS | Draft omnibus reply in support of Debtors Consignment Sale Procedures Motion | 2.00 | 710.00 |
| 08/07/25 | NS | Conduct legal research re: Omnibus reply to objections to consignment sale procedures motion | 1.60 | 568.00 |
| 08/07/25 | NS | Review and analyze T. Falk's memo on consignment issues re: drafting omnibus reply to objections to consignment sale procedures motion | 0.60 | 213.00 |
| 08/07/25 | MH | Correspondence to M. Minuti re objection to ad hoc committee motion to compel | 0.10 | 32.50 |
| 08/07/25 | MH | Confer with M. Minuti re objection | 0.30 | 97.50 |
| 08/07/25 | MH | Draft objection to motion to compel | 1.50 | 487.50 |
| 08/07/25 | MH | Draft objection re motion to compel | 1.90 | 617.50 |
| 08/07/25 | PNT | Call with A. Isenberg re: objection to motion to stay consignment motion. | 0.60 | 303.00 |
| 08/07/25 | PNT | Call with J. Hampton re: objection to Ad Hoc Committee motion to stay. | 0.30 | 151.50 |
| 08/07/25 | PNT | Emails with R. Aly, W. Henrich, W. Aly, J. Hampton, M. Minuti and R. Gorin re: discovery i/c/w consignment motion. | 0.20 | 101.00 |
| 08/07/25 | PNT | Research re: objection to motion to stay. | 5.20 | 2,626.00 |
| 08/08/25 | AHI | Analysis of strategic issues re: consignment - procedural issues | 0.60 | 516.00 |
| 08/08/25 | MM | Review of docket in Sparkle Pop litigation | 0.20 | 195.00 |
| 08/08/25 | MM | Call with J. Hampton and A. Isenberg re: consignment issues | 0.80 | 780.00 |
| 08/08/25 | MM | E-mail from Image's counsel re: discovery / settlement | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/25 | MM | Prepare responses to discovery | 1.80 | 1,755.00 |
| 08/08/25 | MM | Telephone call with J. Hampton re: discovery | 0.20 | 195.00 |
| 08/08/25 | MM | Review and comment upon e-mail to Image re: settlement response | 0.20 | 195.00 |
| 08/08/25 | MM | E-mails with C. Hopkins re: settlement | 0.20 | 195.00 |
| 08/08/25 | MM | E-mails with J. Young re: JP Morgan subpoena | 0.20 | 195.00 |
| 08/08/25 | MM | E-mails from counsel to Ad Hoc Group re: sales reports | 0.20 | 195.00 |
| 08/08/25 | MM | Prepare and circulate list of discovery items needed | 0.70 | 682.50 |
| 08/08/25 | MM | Review of e-mail from Image re: settlement proposal | 0.20 | 195.00 |
| 08/08/25 | MM | E-mail to J. Hampton re: documents needed for production | 0.20 | 195.00 |
| 08/08/25 | MM | Telephone call with J. Hampton re: responding to Ad Hoc Group | 0.20 | 195.00 |
| 08/08/25 | MM | Telephone call with N. Smargiassi re: consignment research | 0.20 | 195.00 |
| 08/08/25 | MM | E-mail from Ad Hoc Group re: JP Morgan deposition | 0.20 | 195.00 |
| 08/08/25 | MM | E-mails from J. Hampton re: documents to be produced | 0.20 | 195.00 |
| 08/08/25 | MM | E-mails from Getzler Henrich team re: discovery | 0.20 | 195.00 |
| 08/08/25 | MM | E-mails between J. Hampton and Image's counsel re: settlement | 0.20 | 195.00 |
| 08/08/25 | MM | E-mail from GAMA's counsel re: discovery / settlement | 0.20 | 195.00 |
| 08/08/25 | MM | Preliminary review of GAMA's discovery | 0.20 | 195.00 |
| 08/08/25 | MM | E-mail to client re: GAMA's discovery | 0.20 | 195.00 |
| 08/08/25 | JCH | Conference with A. Isenberg re: legal argument re: consignment dispute | 0.80 | 688.00 |
| 08/08/25 | JCH | Conference with M. Minuti re: settlement scenarios for consignment motion | 0.20 | 172.00 |
| 08/08/25 | NS | Call with M. Hanamirian re: objection to Ad Hoc Committee's motion to compel assumption or assignment and other consignment issues | 0.20 | 71.00 |
| 08/08/25 | NS | Review first day declaration in support re: drafting Omnibus reply in support of consignment sale procedures | 0.20 | 71.00 |
| 08/08/25 | NS | Review T. Falk's research on consumer goods under the UCC re: drafting omnibus reply to consignment sale procedures motion | 0.80 | 284.00 |
| 08/08/25 | NS | Discussion with P Topper re: status of Objection to Ad Hoc Committee's motion to stay and Omnibus reply to Ad Hoc Committee | 0.60 | 213.00 |
| 08/08/25 | NS | Subsequent call with M. Hanamirian re: objection to Ad Hoc Committee's motion to compel | 0.10 | 35.50 |
| 08/08/25 | NS | Call with M. Minuti re: additional research question for Omnibus reply to consignment sale procedures | 0.10 | 35.50 |

391844
00014
09/17/25

Diamond Comic Distributors, Inc.

Litigation: Contested Matters and Adversary Proceedings

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 54 of 107

Invoice Number    4455148

Page: 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/25 | NS | Review and revise Omnibus reply to consignment sale procedures motion | 0.90 | 319.50 |
| 08/08/25 | NS | Draft Omnibus reply to consignment sale procedures | 2.10 | 745.50 |
| 08/08/25 | NS | Review requests for admission and discovery sent from the Game Manufacturers | 0.20 | 71.00 |
| 08/08/25 | NS | Review case law cited in objections to Consignment Sale Procedures motion | 2.40 | 852.00 |
| 08/08/25 | MH | Confer with N. Smargiassi re consignment issues | 0.20 | 65.00 |
| 08/08/25 | MH | Correspondence to M. Minuti re objection to committee motion to compel | 0.10 | 32.50 |
| 08/08/25 | MH | Confer with M. Minuti re objection to motion to compel | 0.20 | 65.00 |
| 08/08/25 | MH | Draft objection to ad hoc committee motion to compel | 3.30 | 1,072.50 |
| 08/08/25 | MH | Correspondence to P. Topper re motion to compel objection | 0.10 | 32.50 |
| 08/08/25 | PNT | Meeting with client team re: consignment issues. | 0.80 | 404.00 |
| 08/08/25 | PNT | Call with N. Smargiassi re: consignment issues. | 0.60 | 303.00 |
| 08/08/25 | PNT | Research and draft objection to motion to stay consignment motion. | 7.20 | 3,636.00 |
| 08/09/25 | MM | Review of e-mails regarding settlement communications with Image | 0.20 | 195.00 |
| 08/09/25 | MM | E-mails with R. Gorin re: deposition logistics | 0.20 | 195.00 |
| 08/09/25 | JCH | Review and analysis of correspondence from counsel to GAMA re: settlement proposal and discovery requests | 0.40 | 344.00 |
| 08/09/25 | JCH | Correspondence with A. Fletcher, counsel to Image, re: settlement discussions | 0.20 | 172.00 |
| 08/09/25 | JCH | Correspondence with client team re: discovery requests status and open requests re: same | 0.20 | 172.00 |
| 08/09/25 | JCH | Review correspondence with JPM counsel re: consignment motion discovery issues | 0.20 | 172.00 |
| 08/09/25 | JCH | Review information request of client team for interrogatories | 0.10 | 86.00 |
| 08/09/25 | JCH | Review materials and correspondence received from counsel to consignment group re: alleged ongoing sale of consigned goods | 0.20 | 172.00 |
| 08/09/25 | JCH | Review and analysis of discovery requests of JPM served by consignment group | 0.20 | 172.00 |
| 08/09/25 | JCH | Review and analysis of open discovery request issues | 0.40 | 344.00 |
| 08/09/25 | NS | Review objections to consignment sale procedures motion re: drafting omnibus reply in support of consignment sale procedures | 1.00 | 355.00 |
| 08/09/25 | NS | Conduct legal research re: common law consignments re: omnibus reply in support of consignment sale procedures motion | 0.50 | 177.50 |
| 08/10/25 | MM | E-mail to opposing counsel re: witness and exhibit lists | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/10/25 | MM | Telephone call with J. Hampton re: status of consignment motion | 0.20 | 195.00 |
| 08/10/25 | MM | E-mail from Image's counsel re: settlement | 0.20 | 195.00 |
| 08/10/25 | MM | E-mails with N. Smargiassi re: reply in support of consignment motion | 0.20 | 195.00 |
| 08/10/25 | MM | E-mails among Getzler Henrich team re: consignment inventory | 0.20 | 195.00 |
| 08/10/25 | MM | Draft response to GAMA's discovery | 0.80 | 780.00 |
| 08/10/25 | MM | E-mails with GAMA's counsel re: discovery response date | 0.20 | 195.00 |
| 08/10/25 | NS | Review P. Topper's edits to objection to Ad Hoc Committee's motion to stay | 0.30 | 106.50 |
| 08/10/25 | NS | Conduct legal research re: common law consignments re: omnibus reply in support of consignment sale procedures motion | 1.00 | 355.00 |
| 08/10/25 | NS | Edits to Objection to Ad Hoc Committee's consignment sale procedures motion | 0.10 | 35.50 |
| 08/10/25 | NS | Review and revise omnibus reply in support of consignment sale procedures motion | 0.50 | 177.50 |
| 08/10/25 | NS | Review settlement discussions with Image | 0.10 | 35.50 |
| 08/10/25 | MH | Conduct case law research re objection to stay relief motion | 0.70 | 227.50 |
| 08/10/25 | PNT | Emails from J. Hampton, W. Henrich and A. Fletcher re: potential resolution of Image's objection to consignment motion. | 0.10 | 50.50 |
| 08/10/25 | PNT | Draft objection to Ad Hoc Committee motion to stay. | 5.70 | 2,878.50 |
| 08/10/25 | PNT | Emails with J. Hampton and R. Aly re: discovery related to consignment motion. | 0.20 | 101.00 |
| 08/10/25 | PNT | Review documents produced by Ad Hoc Committee re: consignment motion. | 0.30 | 151.50 |
| 08/11/25 | AHI | Review draft objection re: Ad Hoc committee motion to stay | 1.30 | 1,118.00 |
| 08/11/25 | AHI | Analysis of strategic issues re: consignment disputes | 0.60 | 516.00 |
| 08/11/25 | AHI | Email to R. Wexler re: college - LR | 0.10 | 86.00 |
| 08/11/25 | AHI | Email from M. Minuti re: consignment pleadings | 0.10 | 86.00 |
| 08/11/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.30 | 258.00 |
| 08/11/25 | AHI | Review case law re: consignment dispute | 0.60 | 516.00 |
| 08/11/25 | AHI | Email from J. Hampton re: settlement offer - consignment | 0.30 | 258.00 |
| 08/11/25 | AHI | Email exchange with J. Hampton re: Image proposal | 0.20 | 172.00 |
| 08/11/25 | AHI | Review draft discovery and email to M. Minuti re: same | 0.50 | 430.00 |
| 08/11/25 | AHI | Review revised version of objection to Ad Hoc committee motion to stay | 1.30 | 1,118.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4455148
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 11
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/25 | MM | Further e-mails between J. Hampton and A. Isenberg re: settlement with Image | 0.20 | 195.00 |
| 08/11/25 | MM | E-mails with R. Aly re: reports needed for discovery | 0.20 | 195.00 |
| 08/11/25 | MM | E-mail from P. Topper re: response to motion to stay | 0.10 | 97.50 |
| 08/11/25 | MM | Review of draft objection to Ad Hoc Committee's motion to stay | 0.20 | 195.00 |
| 08/11/25 | MM | E-mails with J. Hampton and A. Isenberg re: need to finalize Debtors' pleadings | 0.20 | 195.00 |
| 08/11/25 | MM | E-mails with R. Aly and W. Aly re: GAMA creditors / post-petition sales | 0.20 | 195.00 |
| 08/11/25 | MM | Telephone call with J. Hampton and A. Isenberg re: consignment and settlement issues | 0.90 | 877.50 |
| 08/11/25 | MM | E-mails with R. Gorin re: deposition preparation | 0.20 | 195.00 |
| 08/11/25 | MM | Review of and revise discovery responses | 1.60 | 1,560.00 |
| 08/11/25 | MM | E-mails with C. Palik re: deposition of Debtor | 0.20 | 195.00 |
| 08/11/25 | MM | E-mails with P. Topper re: claims register | 0.20 | 195.00 |
| 08/11/25 | MM | E-mails with W. Aly re: product in Olive Branch warehouse | 0.20 | 195.00 |
| 08/11/25 | MM | E-mails between J. Hampton and C. Hopkins re: settlement | 0.10 | 97.50 |
| 08/11/25 | MM | E-mails with Omni re: claims report | 0.20 | 195.00 |
| 08/11/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.20 | 195.00 |
| 08/11/25 | MM | Further e-mails with Omni re: claim register | 0.20 | 195.00 |
| 08/11/25 | MM | Review of updated objection to stay motion | 0.20 | 195.00 |
| 08/11/25 | MM | E-mails with N. Smargiassi re: AENT's motion to dismiss | 0.20 | 195.00 |
| 08/11/25 | JCH | Conference with M. Minuti re: case strategy issues and settlement discussions re: consignment motion | 0.90 | 774.00 |
| 08/11/25 | JCH | Conference with B. Henrich re: consignment motion issues | 0.80 | 688.00 |
| 08/11/25 | JCH | Draft correspondence to counsel to Ad Hoc group re: stay motion | 0.20 | 172.00 |
| 08/11/25 | JCH | Review correspondence from counsel to consignment group re: deposition request | 0.10 | 86.00 |
| 08/11/25 | JCH | Conference with A. Isenberg re: response to stay motion argument | 0.30 | 258.00 |
| 08/11/25 | JCH | Correspondence and conference with R. Aly re: GAMA creditor exposure details | 0.20 | 172.00 |
| 08/11/25 | JCH | Draft revised settlement proposal for Ad Hoc group | 0.60 | 516.00 |
| 08/11/25 | JCH | Further revise consignment motion settlement proposal draft | 0.30 | 258.00 |
| 08/11/25 | JCH | Correspondence with client team re: proposed revised consignment motion settlement terms | 0.20 | 172.00 |

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 57 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/25 | JCH | Revise and finalize updated draft settlement with consignment Ad Hoc group and correspondence with counsel re: same | 0.40 | 344.00 |
| 08/11/25 | JCH | Prepare response to Image settlement points | 0.30 | 258.00 |
| 08/11/25 | JCH | Correspondence with counsel to Ac Hoc group re: settlement proposal clarification | 0.20 | 172.00 |
| 08/11/25 | JCH | Telephone call from and correspondence with counsel to Image re: options to memorialize settlement | 0.20 | 172.00 |
| 08/11/25 | JCH | Review and analysis of revised response to stay motion and note comments to same | 0.30 | 258.00 |
| 08/11/25 | NS | Review motion to dismiss filed by AENT in Sparkle Pop adversary proceeding | 0.20 | 71.00 |
| 08/11/25 | NS | Emails with M. Minuti re: Sparkle Pop v. AENT adversary proceeding | 0.10 | 35.50 |
| 08/11/25 | NS | Review and update notice of appearance for Sparkle Pop v. AENT adversary proceeding | 0.10 | 35.50 |
| 08/11/25 | NS | Conduct legal research re: consignments under common law | 1.60 | 568.00 |
| 08/11/25 | NS | Review distribution agreements re: conisgnments under common law research | 0.50 | 177.50 |
| 08/11/25 | NS | Draft email to M. Minuti re: consignments under common law research | 0.30 | 106.50 |
| 08/11/25 | NS | Review settlement negotiations with consignors | 0.10 | 35.50 |
| 08/11/25 | NS | Review A. Isenberg's comments to motion to stay consignment motion | 0.20 | 71.00 |
| 08/11/25 | PNT | Call with A. Isenberg re: objection to motion to stay. | 0.70 | 353.50 |
| 08/11/25 | PNT | Call with N. Smargiassi re: consignment issues and reply in support of consignment motion. | 0.40 | 202.00 |
| 08/11/25 | PNT | Meeting with client team re: consignment issues, discovery re: same, and prep for August 18 hearing. | 1.00 | 505.00 |
| 08/11/25 | PNT | Emails from A. Fletcher and J. Hampton re: settlement for Image objection to consignment motion. | 0.10 | 50.50 |
| 08/11/25 | PNT | Review revised settlement proposal to Ad Hoc Committee. | 0.10 | 50.50 |
| 08/11/25 | PNT | Revise draft objection to motion to stay the consignment motion. | 0.60 | 303.00 |
| 08/11/25 | PNT | Revise objection to Ad Hoc Committee motion to stay. | 3.40 | 1,717.00 |
| 08/12/25 | AHI | Review revised draft of objection to motion to stay | 1.90 | 1,634.00 |
| 08/12/25 | AHI | Email exchange with M. Minuti re: discovery | 0.10 | 86.00 |
| 08/12/25 | AHI | Analysis of strategic issues re: Ad Hoc committee motion to stay | 0.70 | 602.00 |
| 08/12/25 | AHI | Analysis of strategic issues re: consignment issues | 1.00 | 860.00 |
| 08/12/25 | AHI | Review LR re: consignment issues | 0.50 | 430.00 |
| 08/12/25 | AHI | Review discovery responses from client | 0.90 | 774.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4455148 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 13 |
| 09/17/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/25 | AHI | Draft insert to objection to motion to stay | 0.80 | 688.00 |
| 08/12/25 | MM | Review of claims register | 0.20 | 195.00 |
| 08/12/25 | MM | Telephone call and e-mails with R. Warren re: claims register | 0.20 | 195.00 |
| 08/12/25 | MM | Review of e-mail from N. Smargiassi re: consignment research | 0.20 | 195.00 |
| 08/12/25 | MM | Review of and revise responses to discovery | 0.80 | 780.00 |
| 08/12/25 | MM | E-mail to Getzler Henrich team re: discovery responses | 0.20 | 195.00 |
| 08/12/25 | MM | Review of and revise witness and exhibit list | 0.40 | 390.00 |
| 08/12/25 | MM | Assemble exhibits for consignment hearing | 0.30 | 292.50 |
| 08/12/25 | MM | E-mails with C. Hopkins re: discovery stipulation | 0.20 | 195.00 |
| 08/12/25 | MM | E-mails with R. Aly re: creditor list / matrix | 0.20 | 195.00 |
| 08/12/25 | MM | Further e-mail from C. Hopkins re: stipulation on discovery / documents | 0.10 | 97.50 |
| 08/12/25 | MM | E-mails with Getzler Henrich team re: discussion on discovery responses | 0.10 | 97.50 |
| 08/12/25 | MM | E-mails with J. Hampton and A. Isenberg re: discovery | 0.20 | 195.00 |
| 08/12/25 | MM | Review of and revise discovery stipulation with Ad Hoc Committee | 0.30 | 292.50 |
| 08/12/25 | MM | Review and comment upon response to motion to stay | 0.50 | 487.50 |
| 08/12/25 | MM | Review of enotifications regarding striking of objections to consignment motion | 0.20 | 195.00 |
| 08/12/25 | MM | Further e-mails with Getzler Henrich team re: discovery | 0.20 | 195.00 |
| 08/12/25 | MM | Review and comment upon A. Isenberg's changes to response to motion to stay | 0.20 | 195.00 |
| 08/12/25 | MM | Continued review of consignment cases | 1.10 | 1,072.50 |
| 08/12/25 | MM | Call with J. Hampton re: consignment motion hearing issues and strategy | 1.10 | 1,072.50 |
| 08/12/25 | MM | Call with counsel to JP Morgan re: consignment issues | 0.50 | 487.50 |
| 08/12/25 | JCH | Review and analysis of updated draft objection to consignment stay motion | 0.20 | 172.00 |
| 08/12/25 | JCH | Review correspondence from counsel to Ad Hoc group re: settlement proposal question | 0.10 | 86.00 |
| 08/12/25 | JCH | Review and revise draft objection to consignment stay motion | 0.90 | 774.00 |
| 08/12/25 | JCH | Conference with P. Topper re: omnibus reply in support of consignment motion | 0.20 | 172.00 |
| 08/12/25 | JCH | Correspondence with client team re: document production issues and review same | 0.30 | 258.00 |

391844     Diamond Comic Distributors, Inc.          Invoice Number     4455148
00014          Litigation: Contested Matters and Adversary Proceedings     Page: 14
09/17/25

Case 25-10308     Doc 923-1     Filed 09/29/25     Page 59 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/25 | JCH | Review and analysis of draft stipulation regarding discovery issues received from counsel to Ad Hoc group | 0.20 | 172.00 |
| 08/12/25 | JCH | Conference with M. Minuti re: consignment motion issues and strategy | 1.10 | 946.00 |
| 08/12/25 | JCH | Review and analysis of draft response to interrogatories and requests for admissions | 0.20 | 172.00 |
| 08/12/25 | JCH | Analysis of legal issue re: post petition disposition of inventory | 0.40 | 344.00 |
| 08/12/25 | JCH | Draft correspondence to counsel to consignors group re: consignment and settlement proposal | 0.20 | 172.00 |
| 08/12/25 | JCH | Develope settlement stipulation terms for settlement with Image | 0.60 | 516.00 |
| 08/12/25 | JCH | Conference with P. Topper re: omnibus reply to consignment motion objections | 0.20 | 172.00 |
| 08/12/25 | JCH | Telephone call from B. Henrich re: consignment motion discovery status and open document request | 0.30 | 258.00 |
| 08/12/25 | JCH | Review and analysis of research regarding consignment bankruptcy interplay with Article 9 | 0.70 | 602.00 |
| 08/12/25 | JCH | Review and analysis of materials received from JP Morgan counsel | 0.10 | 86.00 |
| 08/12/25 | JCH | Review and analysis of discovery materials received from Getzler Henrich team | 0.90 | 774.00 |
| 08/12/25 | JCH | Correspondence and conference with W. Aly of Getzler Henrich re: review documents drafts for production | 0.20 | 172.00 |
| 08/12/25 | JCH | Review and analysis of supplemental filing by Ad Hoc committee | 0.20 | 172.00 |
| 08/12/25 | JCH | Review and analysis of additional documents for production | 0.20 | 172.00 |
| 08/12/25 | JCH | Review and analysis of revised insert for stay objection draft and note comments to same | 0.20 | 172.00 |
| 08/12/25 | NS | Discussion with P. Topper re: edits to omnibus reply in support of consignment motion based on edits to objection to Ad Hoc Committee's motion to stay consignment motion | 0.30 | 106.50 |
| 08/12/25 | NS | Emails with P. Markey and P. Topper re: upcoming filings related to consignment motion | 0.10 | 35.50 |
| 08/12/25 | NS | Draft second stipulation to extend objection deadline to ad hoc committee's motion to stay | 0.20 | 71.00 |
| 08/12/25 | NS | Emails with M. Minuti re: responses to discovery requests | 0.10 | 35.50 |
| 08/12/25 | NS | Call with T. Falk re: arguments to add to omnibus reply in support of consignment motion | 0.40 | 142.00 |
| 08/12/25 | NS | Review and markup objection to Ad Hoc Consignor group's motion to stay | 0.80 | 284.00 |
| 08/12/25 | NS | Subsequent discussion with P. Topper re: consignment issues for Omnibus reply and objection to Ad Hoc Committee's motion to stay | 0.30 | 106.50 |
| 08/12/25 | NS | Emails with Committee's counsel and JPM's counsel re: stipulation to extend objection deadline to Ad Hoc Committee's motion to stay | 0.10 | 35.50 |

391844
00014
09/17/25

Diamond Comic Distributors, Inc.

Case 25-1030B   Doc 923-1   Filed 09/29/25   Page 60 of 107

Invoice Number          4455148

Litigation: Contested Matters and Adversary Proceedings

Page: 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/25 | NS | Draft notice of service of discovery of first set of RFPs to consignment group and service list | 0.40 | 142.00 |
| 08/12/25 | NS | Draft notice of service of discovery of first set of RFPs to ad hoc committee and service list | 0.40 | 142.00 |
| 08/12/25 | NS | Draft notice of service of discovery of responses to first set of interrogatories from consignment group and service list | 0.40 | 142.00 |
| 08/12/25 | NS | Draft notice of service of discovery of responses to first set of interrogatories from ad hoc committee and service list | 0.40 | 142.00 |
| 08/12/25 | NS | Review local rules and bankruptcy rules re: serving responses to discovery | 0.40 | 142.00 |
| 08/12/25 | NS | Emails with T. Falk and P. Topper re: updates to Omnibus reply in support of consignment motion | 0.10 | 35.50 |
| 08/12/25 | NS | Review and edit omnibus reply in support of consignment motion based on comments to objection to motion to stay | 1.30 | 461.50 |
| 08/12/25 | NS | Review cases cited by Humanoids objection | 0.30 | 106.50 |
| 08/12/25 | NS | Review supplement to motion to stay filed by Ad Hoc Group | 0.20 | 71.00 |
| 08/12/25 | PNT | Call with J. Hampton re: objection to motion to stay. | 0.20 | 101.00 |
| 08/12/25 | PNT | Confer with M. Minuti re: objection to motion to stay and consignment issues. | 0.40 | 202.00 |
| 08/12/25 | PNT | Revise objection to motion to stay consignment motion and research re: same. | 2.60 | 1,313.00 |
| 08/12/25 | PNT | Review local rules and call with chambers re: consent order. | 0.40 | 202.00 |
| 08/12/25 | PNT | Draft omnibus reply in support of consignment motion. | 5.90 | 2,979.50 |
| 08/13/25 | AHI | Revise objection to motion to stay | 0.20 | 172.00 |
| 08/13/25 | AHI | Email to J. Young re: Ad Hoc committee motion | 0.10 | 86.00 |
| 08/13/25 | AHI | Email to committee counsel re: Ad Hoc committee motion to stay | 0.10 | 86.00 |
| 08/13/25 | AHI | Review strategic issues re: consignment dispute | 0.20 | 172.00 |
| 08/13/25 | AHI | Review Ad Hoc committee filing - supplemental cases | 0.20 | 172.00 |
| 08/13/25 | AHI | Conference call with Getzler Henrich team re: consignment discovery | 1.20 | 1,032.00 |
| 08/13/25 | AHI | Revise objection to motion to stay | 4.90 | 4,214.00 |
| 08/13/25 | AHI | Review draft reply to objection - consignment motion | 0.80 | 688.00 |
| 08/13/25 | AHI | Email from P. Topper re: comments to draft objection | 0.50 | 430.00 |
| 08/13/25 | AHI | Review revised draft of debtor's reply to consignment objection | 1.20 | 1,032.00 |
| 08/13/25 | MM | E-mails with Committee counsel and Lender re: draft reply to motion to stay | 0.20 | 195.00 |
| 08/13/25 | MM | Zoom call with Getzler Henrich team re: discovery | 1.30 | 1,267.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4455148
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 16
09/17/25

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 61 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/25 | MM | Further review of and revise discovery responses | 0.50 | 487.50 |
| 08/13/25 | MM | Telephone calls and e-mails with C. Hopkin and R. Gorin re: deposition logistics | 0.30 | 292.50 |
| 08/13/25 | MM | E-mail to Sparkle Pop re: requests for production of documents | 0.20 | 195.00 |
| 08/13/25 | MM | Assemble exhibits for hearing | 0.80 | 780.00 |
| 08/13/25 | MM | E-mail from JP Morgan's counsel re: consignment issues | 0.20 | 195.00 |
| 08/13/25 | MM | Review updated discovery documents | 0.40 | 390.00 |
| 08/13/25 | MM | E-mails with Getzler Henrich team re: updated discovery documents | 0.20 | 195.00 |
| 08/13/25 | MM | Zoom call with R. Gorin re: deposition preparation | 0.70 | 682.50 |
| 08/13/25 | MM | Telephone call with A. Isenberg re: Ad Hoc Group's additional authority | 0.20 | 195.00 |
| 08/13/25 | MM | E-mails with C. Hopkin re: coordinating deposition of Debtor | 0.30 | 292.50 |
| 08/13/25 | MM | Call with J. Hampton re: Sparkle Pop's Debtors' product | 0.20 | 195.00 |
| 08/13/25 | MM | E-mail to Getzler Henrich team re: Sparkle Pop's alleged sale of Debtor inventory | 0.20 | 195.00 |
| 08/13/25 | MM | E-mails with Ad Hoc Committee counsel re: stipulation regarding expedited discovery | 0.20 | 195.00 |
| 08/13/25 | MM | E-mails with A. Isenberg, P. Topper and J. Hampton re: updated objection to motion to stay | 0.30 | 292.50 |
| 08/13/25 | MM | E-mails between counsel for Ad Hoc Group and Sparkle Pop re: alleged post-petition sales | 0.20 | 195.00 |
| 08/13/25 | MM | Review of 30(b)(6) deposition notice | 0.20 | 195.00 |
| 08/13/25 | MM | E-mail to R. Gorin re: 30(b)(6) deposition notice | 0.10 | 97.50 |
| 08/13/25 | MM | Review of various filed witness and exhibit lists | 0.30 | 292.50 |
| 08/13/25 | MM | E-mails between J. Hampton and Sparkle Pop's counsel re: sale of consigned inventory | 0.20 | 195.00 |
| 08/13/25 | MM | Review and comment upon omnibus reply in support of consignment motion | 0.40 | 390.00 |
| 08/13/25 | MM | E-mails with C.. Hopkin re: Drawn and Quarterly terms | 0.20 | 195.00 |
| 08/13/25 | MM | E-mails and conferences with R. Warren re: documents needed for R. Gorin deposition | 0.30 | 292.50 |
| 08/13/25 | JCH | Review and analysis of supplemental filing in support of stay motion filed by Ad Hoc group | 0.20 | 172.00 |
| 08/13/25 | JCH | Review discovery draft documents | 0.40 | 344.00 |
| 08/13/25 | JCH | Conference with client team re: document production and discovery | 1.30 | 1,118.00 |
| 08/13/25 | JCH | Correspondence with counsel to JPM re: response to stay motion | 0.10 | 86.00 |

391844            Diamond Comic Distributors, Inc.                                    Invoice Number        4455148
00014             Litigation: Contested Matters and Adversary Proceedings                              Page: 17
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/25 | JCH | Correspondence and conference with counsel to JPM re: consignment motion issues | 0.30 | 258.00 |
| 08/13/25 | JCH | Review and analysis of additional case law cited in supplemental filing by Ad Hoc committee | 1.30 | 1,118.00 |
| 08/13/25 | JCH | Review correspondence with counsel to Ad Hoc group and counsel to Sparkle Pop re: discovery issues | 0.20 | 172.00 |
| 08/13/25 | JCH | Review and analysis of updated documents for production to consignment parties | 0.30 | 258.00 |
| 08/13/25 | JCH | Telephone call from J. Irving, counsel to GAMA, re: settlement discussions | 0.20 | 172.00 |
| 08/13/25 | JCH | Correspondence with client team re: proposed settlement terms for GAMA consignment issues | 0.30 | 258.00 |
| 08/13/25 | JCH | Conference with R. Gorin re: preparation for deposition | 0.70 | 602.00 |
| 08/13/25 | JCH | Further revision of Image settlement stipulation draft | 0.30 | 258.00 |
| 08/13/25 | JCH | Correspondence with counsel to Image re: settlement stipulation and upcoming court hearing | 0.20 | 172.00 |
| 08/13/25 | JCH | Review and analysis of correspondence from counsel to consignment group re: alleged additional product sales by Sparkle Pop | 0.20 | 172.00 |
| 08/13/25 | JCH | Review and analysis of revised objection to stay motion and note comments | 0.20 | 172.00 |
| 08/13/25 | JCH | Telephone call from counsel to GAMA re: settlement terms | 0.10 | 86.00 |
| 08/13/25 | JCH | Review and analysis of draft Omnibus rep0ly to responses to consignment motion and note comments | 0.20 | 172.00 |
| 08/13/25 | NS | Emails with P. Markey re: notice of appearance in Sparkle Pop v. AENT adversary proceeding | 0.10 | 35.50 |
| 08/13/25 | NS | Discussion with P. Topper re: additional case law for omnibus reply in support of consignment motion | 0.30 | 106.50 |
| 08/13/25 | NS | Update notice of service of discover requests | 0.10 | 35.50 |
| 08/13/25 | NS | Review and edit responses to discovery sent by the Consignment Group | 1.10 | 390.50 |
| 08/13/25 | NS | Review and edit responses to discovery sent by the Ad Hoc Committee | 1.10 | 390.50 |
| 08/13/25 | NS | Review witness and exhibit list drafted by M. Minuti | 0.20 | 71.00 |
| 08/13/25 | NS | Emails with P. Topper and M. Minuti re: filing witness and exhibit list | 0.10 | 35.50 |
| 08/13/25 | NS | Edits to Witness and exhibit list prepared by M. Minuti | 0.20 | 71.00 |
| 08/13/25 | NS | Review cases sent by T. Falk for executory contracts issue for Omnibus reply | 0.10 | 35.50 |
| 08/13/25 | NS | Coordinate filing of witness and exhibit list with P. Markey | 0.10 | 35.50 |
| 08/13/25 | NS | Coordinate service of witness and exhibit list with Omni | 0.10 | 35.50 |
| 08/13/25 | NS | Conduct legal research re: burden of proof issue for Omnibus reply brief based on question from P. Topper | 1.50 | 532.50 |

391844    Diamond Comic Distributors, Inc.                 Invoice Number      4455148
00014      Litigation: Contested Matters and Adversary Proceedings             Page: 18
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/25 | NS | Draft email to P. Topper re: burden of proof issue for Omnibus reply brief in support of consignment motion | 0.20 | 71.00 |
| 08/13/25 | NS | Conduct legal research re: general knowledge of consignment agreements for P. Topper | 0.70 | 248.50 |
| 08/13/25 | NS | Review P. Topper's edits to Omnibus reply | 0.10 | 35.50 |
| 08/13/25 | NS | Update notices of service of discovery based on stricken pleadings by court | 0.40 | 142.00 |
| 08/13/25 | PNT | Call with N. Smargiassi re: research for omnibus reply in support of consignment motion. | 0.30 | 151.50 |
| 08/13/25 | PNT | Draft omnibus reply in support of consignment motion. | 5.60 | 2,828.00 |
| 08/13/25 | PNT | Further call with N. Smargiassi re: consignment issues. | 0.40 | 202.00 |
| 08/13/25 | PNT | Review A. Isenberg revisions to objection to motion to stay to address Ad Hoc Committee supplement and provide comments to same. | 0.60 | 303.00 |
| 08/13/25 | PNT | Call with A. Isenberg re: objection to motion to stay and omnibus reply in support of consignment motion. | 0.20 | 101.00 |
| 08/13/25 | PNT | Revise omnibus reply to incorporate A. Isenberg comments. | 0.50 | 252.50 |
| 08/13/25 | PNT | Review witness and exhibit lists and emails re: potential settlements with consignors. | 0.30 | 151.50 |
| 08/13/25 | PNT | Review A. Isenberg comments to omnibus reply in support of consignment motion. | 0.30 | 151.50 |
| 08/13/25 | PNT | Review JPM limited objection to DUK sale motion. | 0.10 | 50.50 |
| 08/14/25 | AHI | Analysis of strategic issues re: pleadings to be filed | 1.20 | 1,032.00 |
| 08/14/25 | AHI | Review draft objection to motion to compel | 1.30 | 1,118.00 |
| 08/14/25 | AHI | Analysis of strategic issues re: motion to compel | 0.20 | 172.00 |
| 08/14/25 | AHI | Analysis of issues re: reply to objections - consignment motion | 0.10 | 86.00 |
| 08/14/25 | AHI | Revise response to motion to compel | 5.10 | 4,386.00 |
| 08/14/25 | AHI | Conference call with JPM counsel re: consignment dispute | 0.50 | 430.00 |
| 08/14/25 | MM | Telephone call with J. Hampton re: consignment issues generally | 0.30 | 292.50 |
| 08/14/25 | MM | E-mails with R. Warren re: service of discovery responses | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails with N. Smargiassi re: updating service list for discovery responses | 0.20 | 195.00 |
| 08/14/25 | MM | Preliminary review of JP Morgan discovery | 0.30 | 292.50 |
| 08/14/25 | MM | Zoom call with J. Hampton, A. Isenberg and P. Topper re: reply in support of consignment motion | 0.80 | 780.00 |
| 08/14/25 | MM | Telephone call with W. Aly re: discovery response documents | 0.20 | 195.00 |
| 08/14/25 | MM | Telephone call with R. Warren re: discovery response documents | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/25 | MM | Review of cases cited in Ad Hoc Committee's supplemental stay pleading | 1.00 | 975.00 |
| 08/14/25 | MM | Telephone call with J. Hampton re: document production | 0.20 | 195.00 |
| 08/14/25 | MM | Telephone call and e-mails with R. Warren re: revised discovery documents and service links | 0.30 | 292.50 |
| 08/14/25 | MM | E-mails with GAMA's counsel re: attending deposition | 0.20 | 195.00 |
| 08/14/25 | MM | E-mail from J. Hampton to GAMA's counsel re: settlement | 0.10 | 97.50 |
| 08/14/25 | MM | E-mails between J. Hampton and Getzler Henrich team re: Consignment Group claim | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails with C. Palik re: settlement | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails with R. Gorin re: 30(b)(6) deposition logistics | 0.20 | 195.00 |
| 08/14/25 | MM | Review of JP Morgan's reply in support of consignment motion | 0.20 | 195.00 |
| 08/14/25 | MM | Telephone call with R. Gorin re: preparation for 30(b)(6) deposition / deposition documents | 0.40 | 390.00 |
| 08/14/25 | MM | Review of e-mails between P. Topper, A. Isenberg and J. Hampton re: finalizing reply to objections to consignment motion | 0.20 | 195.00 |
| 08/14/25 | MM | E-mail with P. Topper re: sharing reply and objection with R. Gorin | 0.10 | 97.50 |
| 08/14/25 | MM | Review of e-mails between P. Topper, A. Isenberg and J. Hampton re: finalizing objection to motion to stay consignment motion | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails with C. Palik re: Sparkle Pop's alleged sale of inventory | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails from C. Palik re: clients' distribution agreements | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails to Getzler Henrich team re: distribution agreements | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails with C. Hopkin re: discovery stipulation | 0.20 | 195.00 |
| 08/14/25 | MM | Review of discovery stipulation | 0.20 | 195.00 |
| 08/14/25 | MM | E-mails between C. Hopkin and E. Drew re: alleged sale of post-petition inventory | 0.20 | 195.00 |
| 08/14/25 | JCH | Review and analysis of revised draft of Omnibus reply to consignment objections and note comments to same | 0.70 | 602.00 |
| 08/14/25 | JCH | Review and analysis of JPM objection to discovery regarding consignment motion | 0.20 | 172.00 |
| 08/14/25 | JCH | Conference with case team re: consignment response draft and re: case strategy for hearing | 1.30 | 1,118.00 |
| 08/14/25 | JCH | Review areas of inquiry for 30bb witness of debtors and correspondence with R. Gorin re: same | 0.20 | 172.00 |
| 08/14/25 | JCH | Review and analysis of correspondence from counsel to Ad Hoc group re: response to settlement proposal and develop response to same | 0.20 | 172.00 |
| 08/14/25 | JCH | Review and analysis of updated documents for production | 0.30 | 258.00 |

391844  Diamond Comic Distributors, Inc.        Invoice Number  4455148
00014   Litigation: Contested Matters and Adversary Proceedings           Page: 20
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/25 | JCH | Review correspondence from W. Aly re: inventory analysis | 0.10 | 86.00 |
| 08/14/25 | JCH | Review, analysis and note comments to objection to motion to compel | 0.40 | 344.00 |
| 08/14/25 | JCH | Review and analysis of Sparkle Pop TSA re: provisions re: consignment inventory | 0.30 | 258.00 |
| 08/14/25 | JCH | Correspondence with counsel to consignment group re: document production and deposition issues | 0.40 | 344.00 |
| 08/14/25 | JCH | Review and analysis of correspondence from C. Palik, counsel to consignment group, re: response to settlement proposal | 0.20 | 172.00 |
| 08/14/25 | JCH | Correspondence and conference with J. Irving, counsel to GAMA, re: settlement discussions | 0.30 | 258.00 |
| 08/14/25 | JCH | Review and analysis of inventory detail for objecting consignment vendor group re: settlement discussions | 0.20 | 172.00 |
| 08/14/25 | JCH | Review and analysis of updated draft of objection to stay motion | 0.30 | 258.00 |
| 08/14/25 | JCH | Review and analysis of updated draft of Omnibus reply to consignment | 0.40 | 344.00 |
| 08/14/25 | JCH | Review and analysis of JPM pleadings in response to consignment motion and stay motion | 0.80 | 688.00 |
| 08/14/25 | JCH | Conference with counsel to JPM re: consignment motion issues | 0.50 | 430.00 |
| 08/14/25 | JCH | Telephone call to/from J. Irving, counsel to GAMA, re: discovery and withdrawal of same | 0.20 | 172.00 |
| 08/14/25 | JCH | Review and analysis of Image stipulation and conference with Image counsel re: same | 0.20 | 172.00 |
| 08/14/25 | JCH | Conference with A. Isenberg re: consignment hearing issues | 0.30 | 258.00 |
| 08/14/25 | JCH | Correspondence with C. Palik, counsel to consignment group, re: consigned sale of goods by Sparkle Pop | 0.20 | 172.00 |
| 08/14/25 | REW | Revise and finalize notice of service of discovery (responses to Ad Hoc Committee's first set of interrogatories) | 0.10 | 31.00 |
| 08/14/25 | REW | .pdf and electronic docketing of notice of service of discovery (responses to Ad Hoc Committee's first set of interrogatories) | 0.20 | 62.00 |
| 08/14/25 | REW | Revise and finalize notice of service of discovery (responses to Ad Hoc Committee's first request for production) | 0.10 | 31.00 |
| 08/14/25 | REW | .pdf and electronic docketing of notice of service of discovery (responses to Ad Hoc Committee's first request for production) | 0.20 | 62.00 |
| 08/14/25 | REW | Revise and finalize notice of service of discovery (responses to Consignment Group's first request for production) | 0.10 | 31.00 |
| 08/14/25 | REW | .pdf and electronic docketing of notice of service of discovery (responses to Consignment Group's first request for production) | 0.20 | 62.00 |
| 08/14/25 | REW | Revise and finalize notice of service of discovery (responses to Consignment Group's first set of interrogatories) | 0.10 | 31.00 |
| 08/14/25 | REW | .pdf and electronic docketing of notice of service of discovery (responses to Consignment Group's first set of interrogatories) | 0.20 | 62.00 |
| 08/14/25 | REW | Revise and finalize omnibus reply in support of consignment motion | 0.30 | 93.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4455148
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 21
09/17/25

Case 25-10308     Doc 923-1     Filed 09/29/25     Page 66 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/25 | REW | .pdf and electronic docketing of omnibus reply in support of consignment motion | 0.20 | 62.00 |
| 08/14/25 | REW | Revise and finalize objection to motion to stay consignment motion | 0.30 | 93.00 |
| 08/14/25 | REW | .pdf and electronic docketing of objection to motion to stay consignment motion | 0.20 | 62.00 |
| 08/14/25 | NS | Update notices of service of discovery | 0.30 | 106.50 |
| 08/14/25 | NS | Review and update agenda of notice of matters scheduled for a hearing 8/18 | 0.30 | 106.50 |
| 08/14/25 | NS | Review P. Topper's draft of Omnibus reply in support of consignment sale procedures | 0.30 | 106.50 |
| 08/14/25 | NS | Review A. Isenberg's additions to objection to consignment group's motion to stay | 0.30 | 106.50 |
| 08/14/25 | NS | Emails with R. Warren and M. Minuti re: service list for discovery and notice of service of discovery | 0.10 | 35.50 |
| 08/14/25 | NS | Emails with W. Aly and J. Hampton re: consignment group members | 0.10 | 35.50 |
| 08/14/25 | NS | Call with P. Topper re: service of omnibus reply and objection to motion to stay | 0.20 | 71.00 |
| 08/14/25 | NS | Review and analyze P. Topper's redline re: updates to Omnibus reply in support of consignment motion | 0.30 | 106.50 |
| 08/14/25 | NS | Call with P. Topper re: order of filings of objection to motion to stay and omnibus reply and status of both | 0.20 | 71.00 |
| 08/14/25 | NS | Review JPM's objection to motion to stay filed by Ad Hoc Committee | 0.30 | 106.50 |
| 08/14/25 | NS | Conduct legal research re: executory contract issues for objection to motion to compel assumption | 0.50 | 177.50 |
| 08/14/25 | NS | Emails with A. Isenberg re: research for objection to motion to compel assumption or assignment of executory contracts | 0.10 | 35.50 |
| 08/14/25 | NS | Review Committee's objection to ad hoc committee of consignors' objection to motion to stay | 0.10 | 35.50 |
| 08/14/25 | NS | Review A. Isenberg's draft objection to motion to compel assumption or assignment of executory contracts | 0.30 | 106.50 |
| 08/14/25 | NS | Update and review  agenda for hearing on 8/18 to include pleadings filed on 8/14 | 0.40 | 142.00 |
| 08/14/25 | NS | Review JPM's Omnibus reply and memorandum of law in support of consignment motion | 0.40 | 142.00 |
| 08/14/25 | PNT | Meeting with A. Isenberg, J. Hampton and M. Minuti (in part) re: consignment issues, objection to Ad Hoc Committee motion to stay and omnibus reply in support of consignment motion. | 1.10 | 555.50 |
| 08/14/25 | PNT | Call with N. Smargiassi re: objection to motion to stay and omnibus reply in support of consignment motion and service of same. | 0.20 | 101.00 |
| 08/14/25 | PNT | Revise omnibus reply in support of consignment motion. | 2.60 | 1,313.00 |
| 08/14/25 | PNT | Further revise and finalize objection to Ad Hoc Committee motion to stay and omnibus reply in support of consignment motion. | 3.00 | 1,515.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/25 | PNT | Emails with M. Minuti and W. Aly re: exhibits for consignment hearing. | 0.20 | 101.00 |
| 08/14/25 | PNT | Review schedules and email R. Gorin re: same. | 0.30 | 151.50 |
| 08/15/25 | AHI | Further revisions to draft objection - motion to compel | 5.10 | 4,386.00 |
| 08/15/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.50 | 430.00 |
| 08/15/25 | AHI | Additional revisions to draft objection to motion to compel | 2.40 | 2,064.00 |
| 08/15/25 | AHI | Conference call with R. Gorin re: depositions | 0.30 | 258.00 |
| 08/15/25 | AHI | Analysis of strategic issues re: revisions to draft objection to motion to compel | 0.20 | 172.00 |
| 08/15/25 | AHI | Email to P. Topper re: objection - ready to file | 0.10 | 86.00 |
| 08/15/25 | AHI | Analysis of issues re; 8/15/25 hearings | 0.10 | 86.00 |
| 08/15/25 | MM | E-mails with C. Palik re: JP Morgan deposition | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with J. Hampton and A. Isenberg re: Penn State's letter allegedly terminating contract | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with J. Hampton re: outcome of call with Sparkle Pop's counsel | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with J. Hampton and P. Topper re: GAMA's discovery | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with J. Hampton re: revised settlement agreement with Image | 0.10 | 97.50 |
| 08/15/25 | MM | Review and comment on Image's markup of settlement agreement | 0.30 | 292.50 |
| 08/15/25 | MM | E-mails between J. Hampton and Image's counsel re: revised settlement agreement | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with W. Aly re: discussion with possible purchasers of inventory | 0.20 | 195.00 |
| 08/15/25 | MM | Further e-mails with C. Palik and JP Morgan's counsel re: deposition | 0.20 | 195.00 |
| 08/15/25 | MM | Telephone call with J. Hampton re: additional document production / deposition | 0.20 | 195.00 |
| 08/15/25 | MM | Further e-mails with C. Palik and JP Morgan confirming no JP Morgan deposition | 0.20 | 195.00 |
| 08/15/25 | MM | Telephone call with J. Hampton and A. Isenberg re: deposition, possible settlement of consignment issues | 0.30 | 292.50 |
| 08/15/25 | MM | Participate in deposition of R. Gorin | 4.50 | 4,387.50 |
| 08/15/25 | MM | Call with J. Hampton and R. Gorin re: deposition and Sparkle Pop | 0.90 | 877.50 |
| 08/15/25 | MM | E-mails with P. Topper re: witness / exhibit list | 0.20 | 195.00 |
| 08/15/25 | MM | Call with C. Palik re: settlement | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails from W. Aly re: Consignor Group's contracts | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with R. Warren re: logistics for preparing for 8/18 hearing | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/25 | MM | E-mails from JP Morgan's counsel re: discovery | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with C. Hopkin re: stipulation regarding discovery | 0.20 | 195.00 |
| 08/15/25 | MM | E-mails with J. Hampton re: consignment agreements | 0.20 | 195.00 |
| 08/15/25 | MM | E-mail from R. Aly re: consignment information | 0.20 | 195.00 |
| 08/15/25 | MM | E-mail with GAMA's counsel re: settlement | 0.10 | 97.50 |
| 08/15/25 | MM | E-mails with JP Morgan's counsel re: discovery | 0.20 | 195.00 |
| 08/15/25 | MM | E-mail from C. Hopkin re: rough draft of deposition | 0.10 | 97.50 |
| 08/15/25 | MM | E-mails with J. Hampton, A. Isenberg and P. Topper re: objection to motion to compel | 0.30 | 292.50 |
| 08/15/25 | MM | E-mails from counsel to Sparkle Pop's re: responses to subpoena and production of documents | 0.20 | 195.00 |
| 08/15/25 | MM | Preliminary review of Sparkle Pop's responses to subpoena | 0.20 | 195.00 |
| 08/15/25 | MM | Call with J. Hampton and R. Gorin re: deposition outcome and consignment issues | 0.50 | 487.50 |
| 08/15/25 | JCH | Review and analysis of inventory valuation analysis and note revisions to same | 0.50 | 430.00 |
| 08/15/25 | JCH | Conference with R. Gorin and M. Minuti re: deposition and discussions with Ad Populum counsel | 0.90 | 774.00 |
| 08/15/25 | JCH | Review correspondence from counsel to consignment group re: JPM discovery and JPM deposition status | 0.20 | 172.00 |
| 08/15/25 | JCH | Review and analysis of draft objection to motion to compel assumption | 1.20 | 1,032.00 |
| 08/15/25 | JCH | Review correspondence from counsel to JPM re: document production update and issues | 0.20 | 172.00 |
| 08/15/25 | JCH | Review trial subpoena received from counsel to Ad Hoc group | 0.10 | 86.00 |
| 08/15/25 | JCH | Correspondence with M. Minuti re: additional documents for production and deposition | 0.20 | 172.00 |
| 08/15/25 | JCH | Correspondence and conference with R. Aly of Getzler Henrich re: additional document production | 0.30 | 258.00 |
| 08/15/25 | JCH | Review revised draft objection to motion to compel assumption rejection and note comments to same | 0.70 | 602.00 |
| 08/15/25 | JCH | Review and analysis of case law re: standard for compelling assumption or rejection | 0.50 | 430.00 |
| 08/15/25 | JCH | Conference with M. Minuti and R. Gorin re: deposition outcome and follow up issues re: same | 0.50 | 430.00 |
| 08/15/25 | JCH | Prepare revised Image settlement agreement draft | 0.40 | 344.00 |
| 08/15/25 | JCH | Conference with R. Aly re: inventory valuation methodology and analysis | 0.20 | 172.00 |
| 08/15/25 | JCH | Conference with counsel to consignment vendor re: settlement proposal | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/25 | JCH | Further revision of objection to motion to compel assumption and assignment | 0.30 | 258.00 |
| 08/15/25 | JCH | Correspondence and conference with counsel to Image re: settlement stipulation | 0.20 | 172.00 |
| 08/15/25 | JCH | Conference with B. Henrich re: inventory analysis and consignment hearing issues | 0.50 | 430.00 |
| 08/15/25 | NS | Review correspondence with consignment group, ad hoc committee, and JPM re: discovery requests | 0.20 | 71.00 |
| 08/15/25 | NS | Call with P. Topper re: updating agenda, status of pleadings for consignment hearing, and discovery issues | 0.50 | 177.50 |
| 08/15/25 | NS | Review discovery produced by JPM in connection with consignment motion | 1.30 | 461.50 |
| 08/15/25 | NS | Email to M. Minuti re: discovery produced by JPM | 0.10 | 35.50 |
| 08/15/25 | NS | Call with P. Topper re: status of objection to motion to compel assumption | 0.10 | 35.50 |
| 08/15/25 | NS | Call with P. Topper re: discovery updates | 0.10 | 35.50 |
| 08/15/25 | NS | Review JPM's objection to motion to compel assumption or rejection of executory contracts | 0.30 | 106.50 |
| 08/15/25 | NS | Review as filed version of objection to motion to compel assumption or rejection of executory contracts | 0.30 | 106.50 |
| 08/15/25 | PNT | Call with A. Isenberg re: objection to motion to compel assumption or rejection of consignment agreements. | 0.10 | 50.50 |
| 08/15/25 | PNT | Meeting with W. Henrich, J. Hampton, R. Aly and W. Aly re: consignment issues. | 0.40 | 202.00 |
| 08/15/25 | PNT | Draft amended witness and exhibit list for August 18 hearing. | 0.20 | 101.00 |
| 08/15/25 | PNT | Call with A. Isenberg re: objection to Ad Hoc Committee motion to compel assumption/rejection. | 0.20 | 101.00 |
| 08/15/25 | PNT | Review and revise objection to Ad Hoc Committee motion to compel and finalize same for filing. | 0.80 | 404.00 |
| 08/15/25 | PNT | Review stipulation with Image re : consignment motion. | 0.20 | 101.00 |
| 08/16/25 | AHI | Review Sparkle Pop discovery | 0.30 | 258.00 |
| 08/16/25 | AHI | Analysis of strategic issues re: hearing on consignment motion | 0.80 | 688.00 |
| 08/16/25 | MM | E-mail to R. Warren re: Gorin deposition transcript | 0.10 | 97.50 |
| 08/16/25 | MM | E-mail to P. Topper re: reviewing JP Morgan production | 0.10 | 97.50 |
| 08/16/25 | MM | E-mails with J. Hampton and A. Isenberg re: deposition transcript | 0.20 | 195.00 |
| 08/16/25 | MM | E-mails with R. Gorin re: rough draft of deposition transcript | 0.20 | 195.00 |
| 08/16/25 | MM | Review of Sparkle Pop's production | 0.20 | 195.00 |
| 08/16/25 | MM | E-mails with client re: Sparkle Pop's production | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/16/25 | MM | E-mails with R. Warren re: updated pleading binders | 0.20 | 195.00 |
| 08/16/25 | MM | E-mails with C. Hopkin re: rough deposition transcript | 0.20 | 195.00 |
| 08/16/25 | MM | E-mails with C. Hopkin re: stipulation on discovery | 0.20 | 195.00 |
| 08/16/25 | MM | E-mail from J. Young re: stipulation as to admissibility | 0.10 | 97.50 |
| 08/16/25 | MM | Telephone call with J. Hampton and A. Isenberg re: consignment hearing issues | 0.70 | 682.50 |
| 08/16/25 | MM | E-mails with C. Palik re: distribution agreements and confirmation of same | 0.20 | 195.00 |
| 08/16/25 | JCH | Review and analysis of Sparkle Pop document production | 0.40 | 344.00 |
| 08/16/25 | JCH | Conference with B. Henrich re: case strategy re: consignment mediation | 0.20 | 172.00 |
| 08/16/25 | JCH | Review and analysis of Raymond James agreement re: fee calculation | 0.40 | 344.00 |
| 08/16/25 | JCH | Conference with M. Minuti re: preparation for hearing and issues re: same | 0.70 | 602.00 |
| 08/16/25 | JCH | Conference with B. Henrich re: consignment analysis | 0.20 | 172.00 |
| 08/16/25 | JCH | Correspondence with counsel to GAMA re: settlement proposal and review same | 0.20 | 172.00 |
| 08/16/25 | NS | Review correspondence with JPM and consignment counterparties re: discovery and stipulations | 0.10 | 35.50 |
| 08/16/25 | NS | Review second batch of documents produced by JPM in response to consignment motion discovery | 3.10 | 1,100.50 |
| 08/16/25 | NS | Email update to P. Topper M. Minuti and T. Falk re: review of documents produced by JPM | 0.10 | 35.50 |
| 08/16/25 | PNT | Document review of JPM second production re: consignment motion. | 3.80 | 1,919.00 |
| 08/17/25 | AHI | Review transcript - R Gorin deposition | 1.40 | 1,204.00 |
| 08/17/25 | AHI | Analysis of strategic issues re: consignment motion | 0.40 | 344.00 |
| 08/17/25 | AHI | Analysis of strategic issue - consignment dispute and potential negotiations | 0.50 | 430.00 |
| 08/17/25 | AHI | Conference call with E. Ded re: consignment dispute | 0.20 | 172.00 |
| 08/17/25 | MM | E-mail from T. Falk re: JP Morgan production review | 0.10 | 97.50 |
| 08/17/25 | MM | E-mails with C. Hopkin re: identity of witnesses | 0.20 | 195.00 |
| 08/17/25 | MM | E-mails from A. Isenberg and J. Hampton re: Gorin deposition transcript | 0.20 | 195.00 |
| 08/17/25 | MM | E-mail to R. Gorin re: Local Rule 6004.5 | 0.10 | 97.50 |
| 08/17/25 | MM | Telephone call with J. Hampton re: consignment agreements / direct testimony outline | 0.20 | 195.00 |
| 08/17/25 | MM | E-mails with J. Hampton re: calls with objectors | 0.20 | 195.00 |

Diamond Comic Distributors, Inc.                                    Invoice Number        4455148
Litigation: Contested Matters and Adversary Proceedings                                   Page: 26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/17/25 | MM | E-mail from W. Aly re: inventory turn analysis | 0.10 | 97.50 |
| 08/17/25 | MM | E-mails with J. Hampton re: GAMA settlement | 0.20 | 195.00 |
| 08/17/25 | MM | E-mail from J. Hampton to Committee counsel re: Sparkle Pop incentive payment | 0.20 | 195.00 |
| 08/17/25 | MM | Telephone call with J. Hampton re: settlement discussions with consignor's counsel | 0.30 | 292.50 |
| 08/17/25 | JCH | Review and analysis of testimony outline for R. Gorin and note comments to same | 0.60 | 516.00 |
| 08/17/25 | JCH | Conference with M. Minuti re: hearing preparation issues | 0.20 | 172.00 |
| 08/17/25 | JCH | Conference with J. Young re: settlement scenarios for consignment meeting | 0.80 | 688.00 |
| 08/17/25 | JCH | Review and analysis of consignment agreement provisions re: lien issue | 0.40 | 344.00 |
| 08/17/25 | JCH | Correspondence with client team re: consignment agreement terms re: financing statement | 0.20 | 172.00 |
| 08/17/25 | JCH | Correspondence with client team re: comments to further updated Gorin testimony outline | 0.20 | 172.00 |
| 08/17/25 | JCH | Review and analysis of rough version of Gorin deposition transcript and not comments to same | 0.30 | 258.00 |
| 08/17/25 | JCH | Telephone call to J. Young re: DIP financing status and proposed extension | 0.30 | 258.00 |
| 08/17/25 | JCH | Telephone call to/from C. Palik re; settlement discussions | 0.30 | 258.00 |
| 08/17/25 | JCH | Revise Image settlement agreement stipulation and correspondence with Image counsel re: same | 0.20 | 172.00 |
| 08/17/25 | JCH | Conference with client team re: case strategy issues | 0.40 | 344.00 |
| 08/17/25 | JCH | Telephone call from JPM counsel re: consignment dispute inquiry | 0.10 | 86.00 |
| 08/17/25 | JCH | Review and analysis of correspondence from W. Aly of Getzler Henrich re: inventory analysis | 0.20 | 172.00 |
| 08/17/25 | JCH | Conference with counsel to consignment vendor groups re: settlement discussions | 0.30 | 258.00 |
| 08/17/25 | JCH | Telephone call to/from and correspondence with J. Irving. counsel to GAMA, re: settlement terms | 0.20 | 172.00 |
| 08/17/25 | JCH | Conference with A. Isenberg re: settlement contract for consignment motion | 0.30 | 258.00 |
| 08/17/25 | JCH | Review Sparkle Pop motion to quash subpoena | 0.10 | 86.00 |
| 08/17/25 | JCH | Correspondence with client team re: final settlement terms with GAMA | 0.10 | 86.00 |
| 08/17/25 | JCH | Review and revise updated draft of UK sale order | 0.10 | 86.00 |
| 08/17/25 | JCH | Prepare for call with counsel to Sparkle Pop re: consignment proposal | 0.40 | 344.00 |
| 08/17/25 | JCH | Conference with E. Dew, counsel to Sparkle Pop, re: consignment proposal | 0.30 | 258.00 |

391844     Diamond Comic Distributors, Inc.     Case 25-10308   Doc 923-1   Filed 09/29/25   Page 72 of 107 Invoice Number     4455148
00014     Litigation: Contested Matters and Adversary Proceedings                       Page: 27
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/17/25 | JCH | Review and analysis of materials prepared by A, Waleed of Getzler Henrich re: historical sales analysis | 0.10 | 86.00 |
| 08/17/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: UK order revisions and re: consignment negotiations | 0.50 | 430.00 |
| 08/17/25 | JCH | Conference with M. Minuti re: consignment settlement negotiations and re: structure for same | 0.30 | 258.00 |
| 08/17/25 | JCH | Conference with B. Henrich re: consignment settlement parameters and structure | 0.70 | 602.00 |
| 08/17/25 | JCH | Correspondence with counsel to consignment groups re: settlement outreach follow up | 0.10 | 86.00 |
| 08/17/25 | JCH | Correspondence with counsel to consignors re: settlement discussions | 0.10 | 86.00 |
| 08/17/25 | JCH | Correspondence with counsel to GAMA re: confirming settlement terms to be placed on record at hearing | 0.10 | 86.00 |
| 08/17/25 | REW | Prepare binders for 8/18 hearing | 1.60 | 496.00 |
| 08/17/25 | REW | Prepare exhibit binders for 8/18 hearing | 2.10 | 651.00 |
| 08/17/25 | REW | Prepare binder of discovery production | 1.90 | 589.00 |
| 08/17/25 | NS | Emails with P. Topper re: list of members of Ad Hoc committee and consignment group | 0.10 | 35.50 |
| 08/17/25 | NS | Review Sparkle Pop's motion to quash subpoena | 0.30 | 106.50 |
| 08/17/25 | NS | Emails with J. Hampton re: documentation of Image settlement | 0.10 | 35.50 |
| 08/17/25 | NS | Review stipulation and 2019 motion filed by Consignment vendors | 0.10 | 35.50 |
| 08/17/25 | NS | Review stipulation and consent order with Image | 0.20 | 71.00 |
| 08/17/25 | PNT | Review R. Gorin deposition transcript. | 0.60 | 303.00 |
| 08/18/25 | AHI | Analysis of strategic issues re: consignment hearing | 0.50 | 430.00 |
| 08/18/25 | AHI | Review JPM pleadings - consignment dispute | 0.30 | 258.00 |
| 08/18/25 | AHI | Analysis of strategic issues re: hearing - consignment dispute | 0.20 | 172.00 |
| 08/18/25 | AHI | Conference call with client re: review of hearing on consignment motions | 0.90 | 774.00 |
| 08/18/25 | AHI | Telephone call to J. Young re: consignment motion | 0.30 | 258.00 |
| 08/18/25 | AHI | Analysis of strategic issues re: consignment motion | 0.50 | 430.00 |
| 08/18/25 | MM | E-mail with opposing counsel re: sales reports | 0.20 | 195.00 |
| 08/18/25 | MM | Telephone call with J. Hampton and A. Isenberg re: UCC issue | 0.20 | 195.00 |
| 08/18/25 | MM | Conference with Getzler team, J. Hampton and A. Isenberg re: outcome of hearing / strategy for Ad Hoc Committee's motion to compel | 1.20 | 1,170.00 |
| 08/18/25 | MM | Telephone calls with J. Hampton re: Ad Hoc Committee's motion to compel | 0.30 | 292.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/25 | MM | E-mail from J. Hampton to Sparkle Pop's counsel re: further discussions on consignment inventory | 0.10 | 97.50 |
| 08/18/25 | MM | Preliminary review of AENT's response to motion to dismiss and motion to dismiss counterclaim | 0.20 | 195.00 |
| 08/18/25 | MM | E-mails between N. Smargiassi and J. Hampton re: finalizing and filing Image stipulation | 0.20 | 195.00 |
| 08/18/25 | JCH | Prepare for hearing on consignment motion | 0.60 | 516.00 |
| 08/18/25 | JCH | Review and analysis to UCC comments to Section 9-319 | 0.20 | 172.00 |
| 08/18/25 | JCH | Review and analysis of UCC Section 9-317 and interplay of same with Section 9-319 | 0.20 | 172.00 |
| 08/18/25 | JCH | Correspondence with M. Minuti re: consignment motion hearing issues | 0.20 | 172.00 |
| 08/18/25 | JCH | Conference with M. Minuti re: consignment motion hearing and case strategy re: same | 0.20 | 172.00 |
| 08/18/25 | JCH | Analysis of potential swipe of additional discovery | 0.30 | 258.00 |
| 08/18/25 | JCH | Conference with client team re: outcome of hearing today | 1.20 | 1,032.00 |
| 08/18/25 | JCH | Conference with J. Young, counsel to JPM, re: hearing outcome | 0.30 | 258.00 |
| 08/18/25 | JCH | Conference with B. Henrich re: case strategy and consignment issues | 0.60 | 516.00 |
| 08/18/25 | JCH | Conference with M. Minuti re: case strategy issue | 0.10 | 86.00 |
| 08/18/25 | JCH | Correspondence with counsel to Sparkle Pop re: consignment inventory demand | 0.20 | 172.00 |
| 08/18/25 | JCH | Review and finalize Image settlement stipulation and filing of same | 0.20 | 172.00 |
| 08/18/25 | NS | Review motion to compel filed by consignment group | 0.30 | 106.50 |
| 08/18/25 | NS | Call with J. Hampton re: stipulation with Image | 0.10 | 35.50 |
| 08/18/25 | NS | Call with P. Topper re: consignment motion and stipulation with Image | 0.30 | 106.50 |
| 08/18/25 | NS | Emails with Image's counsel re: stipulated consent order | 0.10 | 35.50 |
| 08/18/25 | NS | Draft and review settlement agreement with GAMA | 1.10 | 390.50 |
| 08/18/25 | NS | Review correspondence and material terms of settlement agreement with GAMA | 0.20 | 71.00 |
| 08/18/25 | PNT | Call with client team re: debrief meeting from August 18 hearing and Court's ruling, and Ad Hoc Committee motion to compel assumption/rejection. | 0.70 | 353.50 |
| 08/18/25 | PNT | Research re: assumption/rejection of consignment agreements. | 0.30 | 151.50 |
| 08/18/25 | PNT | Prepare for August 19 hearing on Ad Hoc Committee motion to compel assumption/rejection. | 0.60 | 303.00 |
| 08/19/25 | AHI | Review outline re: R. Gorin testimony and email to M. Minuti re: same | 0.30 | 258.00 |
| 08/19/25 | AHI | Review outline of argument re: motion to compel | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/25 | AHI | Email to R. Weston re: case citations - AENT pleadings | 0.10 | 86.00 |
| 08/19/25 | AHI | Review Temprology case - effect of rejection | 0.40 | 344.00 |
| 08/19/25 | AHI | Analysis of strategic issues re: consignment dispute | 1.20 | 1,032.00 |
| 08/19/25 | AHI | Conference with client re: hearing results | 0.80 | 688.00 |
| 08/19/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.20 | 172.00 |
| 08/19/25 | AHI | Analysis of strategic issues re: settlement discussions/proposal | 0.40 | 344.00 |
| 08/19/25 | AHI | Analysis of strategic issues - Ad Populum disputes | 0.30 | 258.00 |
| 08/19/25 | MM | E-mail from R. Gorin re: consignor's demand for inventory | 0.10 | 97.50 |
| 08/19/25 | MM | E-mails with W. Aly re: consignment inventory | 0.20 | 195.00 |
| 08/19/25 | MM | E-mails between J. Hampton and Image's counsel re: consignment stipulation | 0.20 | 195.00 |
| 08/19/25 | MM | Conference with JP Morgan, A. Isenberg and J. Hampton re: proposal to Ad Hoc Consignor Group | 0.70 | 682.50 |
| 08/19/25 | MM | E-mails with Getzler Henrich team re: backup information needed for hearing | 0.20 | 195.00 |
| 08/19/25 | MM | Telephone call with J. Hampton and A. Isenberg re: outcome of hearing on motion to compel assumption / rejection | 0.40 | 390.00 |
| 08/19/25 | MM | Draft settlement e-mail to C. Hopkin | 0.30 | 292.50 |
| 08/19/25 | MM | Telephone call with J. Hampton and A. Isenberg re: settlement e-mail and strategy for addressing Sparkle Pop issues | 0.70 | 682.50 |
| 08/19/25 | MM | E-mail from A. Isenberg re: cases cited by AENT | 0.20 | 195.00 |
| 08/19/25 | JCH | Review and note comments to hearing outline for hearing today | 0.30 | 258.00 |
| 08/19/25 | JCH | Correspondence with client team re: inventory analysis and re: claims of consignment vendors | 0.20 | 172.00 |
| 08/19/25 | JCH | Correspondence with client team re: information for hearing and re: inventory analysis | 0.70 | 602.00 |
| 08/19/25 | JCH | Correspondence and conference with R. Gorin re: hearing status and potential resolution scenarios | 0.30 | 258.00 |
| 08/19/25 | JCH | Conference with client team and JPM counsel re: alternative proposal for consigners | 0.70 | 602.00 |
| 08/19/25 | JCH | Review and analysis of settlement proposal received from Ad Hoc group and note response to same | 0.20 | 172.00 |
| 08/19/25 | JCH | Conference with M. Minuti re: court continuance and develop settlement parameters in light of same | 0.40 | 344.00 |
| 08/19/25 | JCH | Prepare and draft settlement proposal re: Ad Hoc group | 0.80 | 688.00 |
| 08/19/25 | JCH | Revise settlement proposal to Ad Hoc group | 0.20 | 172.00 |

391844
00014
09/17/25

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 75 of 107

Diamond Comic Distributors, Inc.                    Invoice Number    4455148
Litigation: Contested Matters and Adversary Proceedings                Page: 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/25 | JCH | Review and analysis of legal research re: stay enforcement and related relief | 0.40 | 344.00 |
| 08/19/25 | REW | Electronic docketing of settlement stipulation with Inage Comics | 0.20 | 62.00 |
| 08/19/25 | REW | Revise and finalize consent order approving settlement stipulation with Image Comics | 0.10 | 31.00 |
| 08/19/25 | REW | Upload consent order approving settlement stipulation with Image Comics to the Court | 0.10 | 31.00 |
| 08/19/25 | NS | Review and finalize settlement agreement with Image | 0.20 | 71.00 |
| 08/19/25 | NS | Call with R. Warren re: filing settlement agreement with Image | 0.10 | 35.50 |
| 08/19/25 | NS | Emails with P. Topper re: case law for motion to compel hearing | 0.10 | 35.50 |
| 08/19/25 | NS | Draft settlement stipulation with Image | 0.10 | 35.50 |
| 08/19/25 | NS | Review and revise settlement stipulation with Image | 0.30 | 106.50 |
| 08/19/25 | NS | Draft consent order with Debtors and GAMA approving settlement with GAMA | 0.40 | 142.00 |
| 08/19/25 | NS | Emails with J. Hampton re: stipulation agreement with GAMA | 0.10 | 35.50 |
| 08/19/25 | PNT | Call with A. Isenberg, J. Hampton, M. Minuti and R. Gorin re: debrief of August 19 hearing and strategy re: motion to compel. | 0.40 | 202.00 |
| 08/19/25 | PNT | Meeting with M. Minuti, B. Henrich, A. Isenberg, R. Gorin and J. Young and K. Culbertson (in part) re: motion to compel and strategy re: same. | 0.40 | 202.00 |
| 08/19/25 | PNT | Call with J. Hampton, A. Isenberg, M. Minuti, and R. Gorin re: debrief from hearing and strategy re: Ad Hoc Committee motion to compel. | 0.20 | 101.00 |
| 08/19/25 | PNT | Call with N. Smargiassi re: motion to enforce stay. | 0.40 | 202.00 |
| 08/20/25 | AHI | Conference call with J. Young re: consignment issues | 0.80 | 688.00 |
| 08/20/25 | AHI | Conference call with Getzler Henrich team re: consignment order and budget issues | 0.80 | 688.00 |
| 08/20/25 | AHI | Analysis of strategic issues re: settlement discussions | 0.20 | 172.00 |
| 08/20/25 | AHI | Review sample motions re: automatic stay re: litigation | 0.40 | 344.00 |
| 08/20/25 | AHI | Review case law re: automatic stay | 0.60 | 516.00 |
| 08/20/25 | MM | Telephone call with J. Hampton re: possible settlement with Consignor Group | 0.20 | 195.00 |
| 08/20/25 | MM | E-mails with C. Hopkin re: settlement | 0.20 | 195.00 |
| 08/20/25 | MM | Review of e-mails between C. Hopkin and J. Young re: settlement | 0.20 | 195.00 |
| 08/20/25 | MM | Telephone call with J. Young re: possible settlement with Ad Hoc Committee | 0.80 | 780.00 |
| 08/20/25 | MM | E-mails with C. Hopkin re: settlement structure | 0.20 | 195.00 |
| 08/20/25 | MM | Detailed review of AENT's motion to dismiss counterclaim | 0.80 | 780.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/25 | MM | Review of AENT's response to motions to dismiss | 0.80 | 780.00 |
| 08/20/25 | MM | E-mails with R. Warren re: AENT litigation binder | 0.20 | 195.00 |
| 08/20/25 | MM | Call with J. Young re: negotiations with Ad Hoc Group | 0.20 | 195.00 |
| 08/20/25 | MM | E-mails with N. Smargiassi re: review of agreements | 0.20 | 195.00 |
| 08/20/25 | MM | E-mails with R. Gorin, A. Isenberg and J. Hampton re: settlement proposal to Ad Hoc Group | 0.20 | 195.00 |
| 08/20/25 | MM | Zoom call with Getzler Henrich team re: consignment issues | 0.80 | 780.00 |
| 08/20/25 | MM | Further e-mails with A. Isenberg, R. Gorin, J. Hampton and J. Young re: possible settlement with Ad Hoc Group | 0.30 | 292.50 |
| 08/20/25 | MM | E-mails from defense counsel re: AENT's opposition | 0.20 | 195.00 |
| 08/20/25 | MM | Call with J. Hampton re: update from discussion with Ad Hoc Group | 0.20 | 195.00 |
| 08/20/25 | JCH | Correspondence with counsel to Ad Hoc group and follow up re: same | 0.30 | 258.00 |
| 08/20/25 | JCH | Conference with M. Minuti re: update from discussion with Ad Populum counsel and re: Ad Hoc group negotiations | 0.20 | 172.00 |
| 08/20/25 | JCH | Correspondence with J. Young re: Ad Hoc group negotiations | 0.10 | 86.00 |
| 08/20/25 | JCH | Develop response to Ad Hoc group proposal to motion to compel | 0.30 | 258.00 |
| 08/20/25 | JCH | Correspondence and conference with J. Young re: consignment negotiations | 0.70 | 602.00 |
| 08/20/25 | JCH | Correspondence with counsel to Ad Hoc group re: settlement response | 0.10 | 86.00 |
| 08/20/25 | JCH | Telephone call from J. Young, counsel to JPM, re: consignment proposal | 0.20 | 172.00 |
| 08/20/25 | JCH | Correspondence and conference with J. Young re: further consignment negotiations | 0.30 | 258.00 |
| 08/20/25 | JCH | Conference with R. Gorin re: consignment negotiations | 0.20 | 172.00 |
| 08/20/25 | JCH | Draft correspondence to counsel to Ad Hoc group re: settlement proposal | 0.40 | 344.00 |
| 08/20/25 | JCH | Correspondence with client team re: settlement proposal | 0.20 | 172.00 |
| 08/20/25 | JCH | Conference with J. Young and Ad Hoc counsel re: settlement negotiations | 0.30 | 258.00 |
| 08/20/25 | JCH | Telephone call to R. Gorin re: settlement proposal terms and response | 0.20 | 172.00 |
| 08/20/25 | JCH | Telephone call to M. Minuti re: preparation and status of settlement negotiations | 0.20 | 172.00 |
| 08/20/25 | JCH | Review and analysis of summary of exclusivity provisions in certain consignment agreements | 0.40 | 344.00 |
| 08/20/25 | JCH | Conference with M. Minuti re: court ruling on Ad Hoc consignment group motion | 0.10 | 86.00 |

391844    Diamond Comic Distributors, Inc.           Invoice Number    4455148
00014    Litigation: Contested Matters and Adversary Proceedings    Page: 32
09/17/25

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 77 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/25 | JCH | Draft correspondence to counsel to Ad Hoc group re: revisions to settlement proposal | 0.20 | 172.00 |
| 08/20/25 | NS | Discussion with P. Topper re: consignment hearing, adversary proceedings, and ad hoc committee potential settlement | 0.60 | 213.00 |
| 08/20/25 | NS | Call with M. Minuti re: review of Ad Hoc committee agreements | 0.10 | 35.50 |
| 08/20/25 | NS | Review and summarize distribution agreements with the Ad Hoc Committee | 0.60 | 213.00 |
| 08/20/25 | NS | Review Sparkle Pop's response to motion to dismiss complaint | 0.20 | 71.00 |
| 08/20/25 | NS | Call with M. Hanamirian re: status of consignment motions | 0.10 | 35.50 |
| 08/20/25 | MH | Confer with N. Smargiassi re litigation status update | 0.10 | 32.50 |
| 08/20/25 | PNT | Confer with N. Smargiassi re: consignment issues, motion to compel assumption/rejection, actions against Sparkle Pop. | 0.60 | 303.00 |
| 08/20/25 | PNT | Attend Court ruling on motion to compel assumption/rejection | 0.30 | 151.50 |
| 08/20/25 | PNT | Review local rules and email with M. Minuti re: motion to dismiss in AENT adversary. | 0.20 | 101.00 |
| 08/20/25 | PNT | Emails with R. Aly re: hearing on further DIP amendment. | 0.10 | 50.50 |
| 08/20/25 | PNT | Conference with R. Gorin, W. Henrich, R. Aly, W. Aly, J. Hampton and M. Minuti re: hearing outcome | 0.30 | 151.50 |
| 08/21/25 | AHI | Email from N. Smargiassi re: research on automatic stay issues | 0.10 | 86.00 |
| 08/21/25 | AHI | Analysis of strategic issues re: Sparkle Pop | 1.10 | 946.00 |
| 08/21/25 | AHI | Review draft order re: consignment motion | 1.10 | 946.00 |
| 08/21/25 | AHI | Email exchange with N. Smargiassi re: TSA | 0.10 | 86.00 |
| 08/21/25 | MM | E-mail from C. Hopkin re: consignment issue | 0.10 | 97.50 |
| 08/21/25 | MM | E-mails with defense counsel re: discussion of AENT litigation | 0.20 | 195.00 |
| 08/21/25 | MM | Review of cases cited in AENT's reply to motions to dismiss | 1.70 | 1,657.50 |
| 08/21/25 | MM | E-mails with C. Hopkin and A. Isenberg re: proposed order granting stay motion | 0.40 | 390.00 |
| 08/21/25 | MM | Review of draft order on motion to stay | 0.30 | 292.50 |
| 08/21/25 | MM | Calls and e-mails with J. Hampton and C. Hopkin re: order on motion to stay | 0.60 | 585.00 |
| 08/21/25 | MM | E-mails from JP Morgan's counsel re: order on motion to stay | 0.20 | 195.00 |
| 08/21/25 | MM | Telephone call with J. Hampton re: responding to motion to dismiss counterclaim | 0.30 | 292.50 |
| 08/21/25 | MM | E-mails between Image's counsel and J. Hampton re: settlement stipulation | 0.20 | 195.00 |
| 08/21/25 | MM | Further e-mails with C. Hopkin re: form of stay order | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/25 | MM | Begin drafting reply brief on motion to dismiss | 1.80 | 1,755.00 |
| 08/21/25 | JCH | Develop legal arguments for claims against Sparkle Pop | 0.90 | 774.00 |
| 08/21/25 | JCH | Review correspondence from counsel to Ad Hoc group re: reservation of rights | 0.10 | 86.00 |
| 08/21/25 | JCH | Correspondence and telephone call from counsel to GAMA re: settlement stipulation | 0.20 | 172.00 |
| 08/21/25 | JCH | Review and analysis of draft order re: stay of debtor consignment sale motion | 0.30 | 258.00 |
| 08/21/25 | JCH | Review and revise updated draft of consignment motion consent order | 0.60 | 516.00 |
| 08/21/25 | JCH | Conference with M. Minuti re: AENT litigation case strategy | 0.30 | 258.00 |
| 08/21/25 | MH | Confer with P. Topper re litigation research | 0.20 | 65.00 |
| 08/21/25 | MH | Conduct case law research | 1.80 | 585.00 |
| 08/21/25 | PNT | Call with J. Hampton and A. Isenberg re: action against Sparkle Pop for improper sale of consigned inventory. | 0.20 | 101.00 |
| 08/21/25 | PNT | Further call with J. Hampton and A. Isenberg re: action against Sparkle Pop for improper sale of consigned inventory. | 0.70 | 353.50 |
| 08/21/25 | PNT | Call with N. Smargiassi re: motion to enforce automatic stay against Sparkle Pop. | 0.70 | 353.50 |
| 08/21/25 | PNT | Call with M. Hanamirian re: research for motion to enforce stay against Sparkle Pop. | 0.20 | 101.00 |
| 08/22/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.20 | 172.00 |
| 08/22/25 | AHI | Email exchange with J. Willis, Ad Populum counsel | 0.30 | 258.00 |
| 08/22/25 | AHI | Prepare discovery re: Sparkle Pop issues | 0.20 | 172.00 |
| 08/22/25 | AHI | Email from C. Palik re: consignment issues | 0.10 | 86.00 |
| 08/22/25 | MM | E-mails with C. Hopkin re: order on stay motion | 0.20 | 195.00 |
| 08/22/25 | MM | E-mails with P. Topper re: corresponding with Chambers regarding order on stay motion | 0.20 | 195.00 |
| 08/22/25 | MM | E-mails between A. Isenberg and J. Willis re: Sparkle Pop's request to reach out to consignors | 0.20 | 195.00 |
| 08/22/25 | MM | Review of e-mail from C. Hopkin to Chambers re: order on stay motion | 0.10 | 97.50 |
| 08/22/25 | MM | E-mails with AENT's counsel re: extension of time to file reply to oppositions. | 0.20 | 195.00 |
| 08/22/25 | MM | E-mails with C. Palik re: sale of consigned inventory | 0.20 | 195.00 |
| 08/22/25 | MM | E-mails with A. Burdette re: responding to motion to dismiss | 0.20 | 195.00 |
| 08/22/25 | MM | Zoom call with defense counsel re: responding to AENT's oppositions | 0.50 | 487.50 |
| 08/22/25 | MM | E-mails with P. Topper and N. Smargiassi re: extension of AENT litigation deadline | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/22/25 | MM | E-mails with A. Burdette re: forwarding various AENT documents | 0.20 | 195.00 |
| 08/22/25 | MM | Work on reply in support of motion for partial dismissal of AENT litigation | 1.30 | 1,267.50 |
| 08/22/25 | MM | Call with J. Hampton re: strategy regarding consignment vendor | 0.20 | 195.00 |
| 08/22/25 | JCH | Review and analysis of response to motion to dismiss | 0.30 | 258.00 |
| 08/22/25 | JCH | Correspondence with case team re: stay motion order and submission to court | 0.30 | 258.00 |
| 08/22/25 | JCH | Review and analysis of correspondence from counsel to consignment group re: alleged Sparkle Pop sales and respond to same | 0.30 | 258.00 |
| 08/22/25 | JCH | Conference with M. Minuti re: case strategy re: consignment vendor correspondence | 0.20 | 172.00 |
| 08/22/25 | ALB | Review background documents relating to counterclaim and motion to dismiss. | 0.50 | 280.00 |
| 08/22/25 | MH | Analyze case law re litigation strategy | 1.90 | 617.50 |
| 08/22/25 | MH | Confer with N. Smargiassi re litigation strategy | 0.10 | 32.50 |
| 08/22/25 | MH | Correspondence to P. Topper and N. Smargiassi re case law research | 0.40 | 130.00 |
| 08/22/25 | PNT | Call with N. Smargiassi re: motion to enforce stay against Sparkle Pop. | 0.60 | 303.00 |
| 08/22/25 | PNT | Meeting with B. Henrich, J. Hampton, A. Isenberg, M. Minuti, R. Aly and W. Aly re: budget, Sparkle Pop motion and pending litigation matters. | 0.60 | 303.00 |
| 08/23/25 | AHI | Preliminary review of draft motion | 0.30 | 258.00 |
| 08/23/25 | MM | Work on reply in support of motion to dismiss AENT complaint | 2.00 | 1,950.00 |
| 08/23/25 | MM | E-mail from P. Topper re: stipulation to extend deadline | 0.10 | 97.50 |
| 08/23/25 | MM | E-mail from N. Smargiassi re: motion to enforce stay against Sparkle Pop | 0.10 | 97.50 |
| 08/23/25 | JCH | Conference with A. Isenberg re: stay violation issues and relief sought | 0.20 | 172.00 |
| 08/23/25 | JCH | Correspondence with counsel to consignment group re: relief and claims potentially to be asserted against Sparkle Pop | 0.20 | 172.00 |
| 08/24/25 | AHI | Analysis of strategic issues re: draft motion to enforce automatic stay | 0.70 | 602.00 |
| 08/24/25 | AHI | Revise draft motion to enforce automatic stay | 3.10 | 2,666.00 |
| 08/24/25 | MM | Work on reply in support of motion to dismiss counterclaim | 5.50 | 5,362.50 |
| 08/24/25 | MM | E-mails from J. Hampton and A. Isenberg re: motion to enforce automatic stay | 0.20 | 195.00 |
| 08/24/25 | MM | E-mail from N. Smargiassi re: caselaw in support of motion to enforce automatic stay | 0.20 | 195.00 |
| 08/24/25 | JCH | Review and analysis of case law from research circulated re: stay enforcement issues | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/25/25 | AHI | Review comments to draft motion to enforce | 0.90 | 774.00 |
| 08/25/25 | AHI | Review motion to enforce automatic stay | 1.50 | 1,290.00 |
| 08/25/25 | AHI | Review M. Minuti comments to draft motion - revise per same | 0.60 | 516.00 |
| 08/25/25 | MM | E-mails with A. Isenberg and J. Hampton re: finalizing stay violation motion | 0.20 | 195.00 |
| 08/25/25 | MM | Review and comment upon stay violation motion | 0.70 | 682.50 |
| 08/25/25 | MM | E-mails and telephone call with J. Hampton and A. Isenberg re: stay violation motion | 0.50 | 487.50 |
| 08/25/25 | MM | E-mails with C. Palik re: Sparkle Pop's sale of consignment inventory | 0.20 | 195.00 |
| 08/25/25 | MM | E-mails with C. Hopkin re: Sparkle Pop's sale of consignment inventory | 0.20 | 195.00 |
| 08/25/25 | MM | Review of and revise reply brief | 1.80 | 1,755.00 |
| 08/25/25 | MM | E-mails with C. Palik re: extension of time to respond to motion to compel | 0.20 | 195.00 |
| 08/25/25 | MM | E-mail from Sparkle Pop re: consignment issues | 0.20 | 195.00 |
| 08/25/25 | MM | Review of order staying sale motion | 0.10 | 97.50 |
| 08/25/25 | MM | Review and comment upon draft e-mail to Sparkle Pop re: consigned inventory | 0.20 | 195.00 |
| 08/25/25 | MM | Telephone call with C. Hopkin re: proof of possible sales by Sparkle Pop | 0.20 | 195.00 |
| 08/25/25 | MM | Telephone call with A. Isenberg re: changes to motion to enforce the automatic stay | 0.30 | 292.50 |
| 08/25/25 | MM | E-mails with M. Hanamirian re: research needed for AENT litigation | 0.20 | 195.00 |
| 08/25/25 | MM | Telephone call with M. Hanamirian re: research needed for AENT litigation | 0.20 | 195.00 |
| 08/25/25 | MM | Call with Dynamic Forces' counsel re: Sparkle Pop's consignment sales | 0.50 | 487.50 |
| 08/25/25 | MM | E-mails with A. Isenberg re: signoff on draft motion | 0.20 | 195.00 |
| 08/25/25 | JCH | Develop case strategy re: Sparkle Pop consignment dispute | 0.30 | 258.00 |
| 08/25/25 | JCH | Review and analysis of further revised consignment motion stay violation draft and note comments to same | 0.40 | 344.00 |
| 08/25/25 | JCH | Review and analysis of updated draft of motion to enforce automatic stay | 0.20 | 172.00 |
| 08/25/25 | NS | Review order on motion to stay consignment motion | 0.10 | 35.50 |
| 08/25/25 | NS | Emails with P. Topper and M. Minuti re: briefing schedule for AENT litigation | 0.20 | 71.00 |
| 08/25/25 | NS | Draft stipulated briefing schedule for AENT litigation | 0.70 | 248.50 |
| 08/25/25 | NS | Review local rules and bankruptcy rules re: briefing schedule for AENT litigation | 0.30 | 106.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/25/25 | NS | Draft consent order for briefing schedule for AENT litigation | 0.40 | 142.00 |
| 08/25/25 | NS | Review adversary proceeding docket re: drafting stipulated briefing schedule for AENT litigation | 0.50 | 177.50 |
| 08/25/25 | MH | Confer with M. Minuti re reply in adversary proceeding case law research | 0.20 | 65.00 |
| 08/25/25 | PNT | Call with A. Isenberg re: assumption of Olive Branch and revised DIP budget. | 0.30 | 151.50 |
| 08/25/25 | PNT | Meeting with client team re: motion to enforce stay, revised DIP and hearing on same, and consignment issues. | 0.60 | 303.00 |
| 08/25/25 | PNT | Emails with M. Minuti and N. Smargiassi re: consent orders to extend deadlines in AENT adversary proceeding. | 0.20 | 101.00 |
| 08/26/25 | AHI | Further review of draft motion to enforce stay (automatic stay) | 0.40 | 344.00 |
| 08/26/25 | AHI | Email from B. Henrich re: comments to draft motion - analysis of same (automatic stay) | 1.90 | 1,634.00 |
| 08/26/25 | AHI | Email to Getzler Henrich team re: revised motion to enforce | 0.20 | 172.00 |
| 08/26/25 | AHI | Email exchange with M. Minuti re: AENT briefing reschedule | 0.20 | 172.00 |
| 08/26/25 | AHI | Email exchange with M. Kinghorn re: Raymond James wire | 0.10 | 86.00 |
| 08/26/25 | AHI | Analysis of strategic issues re: Sparkle Pop - motion to enforce automatic stay (automatic stay) | 0.40 | 344.00 |
| 08/26/25 | AHI | Review motion to expedite motion to enforce stay (automatic stay) | 0.70 | 602.00 |
| 08/26/25 | AHI | Analysis of strategic issues re: motion to expedite (automatic stay) | 0.10 | 86.00 |
| 08/26/25 | AHI | Review/revise amended draft motion to expedite (automatic stay) | 0.20 | 172.00 |
| 08/26/25 | AHI | Emails to M. Minuti re: consignment emails | 0.40 | 344.00 |
| 08/26/25 | AHI | Analysis of strategic issues re: avoidance actions | 0.20 | 172.00 |
| 08/26/25 | AHI | Email to R. Gorin re: email to S. Bieg | 0.10 | 86.00 |
| 08/26/25 | MM | Review of and revise stipulation on briefing schedule for AENT litigation | 0.30 | 292.50 |
| 08/26/25 | MM | E-mail to defense counsel re: stipulation and order to extend briefing schedule for AENT litigation | 0.20 | 195.00 |
| 08/26/25 | MM | E-mails with D. Dean re: AENT litigation | 0.20 | 195.00 |
| 08/26/25 | MM | E-mails with W. Henrich re: comments to stay motion | 0.20 | 195.00 |
| 08/26/25 | MM | Draft letter to carrier re: rates | 0.50 | 487.50 |
| 08/26/25 | MM | E-mail to J. Hampton re: letter to carrier with hourly rates | 0.20 | 195.00 |
| 08/26/25 | MM | E-mails and telephone call with J. Hampton and A. Isenberg re: motion for violation of stay | 0.60 | 585.00 |
| 08/26/25 | MM | Further review and comment upon stay violation motion | 0.40 | 390.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/26/25 | MM | E-mail from consignor's counsel to Sparkle Pop re: continued sale of consigned inventory | 0.20 | 195.00 |
| 08/26/25 | MM | Telephone call with J. Hampton re: briefing schedule stipulation | 0.20 | 195.00 |
| 08/26/25 | MM | E-mail to AENT's counsel re: briefing schedule stipulation | 0.20 | 195.00 |
| 08/26/25 | MM | E-mail from J. Hampton to confirm contact with Sparkle Pop | 0.10 | 97.50 |
| 08/26/25 | MM | Review of e-mails between consignors and Sparkle Pop re: no consigned inventory subject to sale | 0.20 | 195.00 |
| 08/26/25 | MM | Telephone call with D. Dean re: motion to dismiss AENT litigation | 0.20 | 195.00 |
| 08/26/25 | MM | E-mails with C. Palik re: request for extension to respond to motion to compel | 0.20 | 195.00 |
| 08/26/25 | MM | E-mail to Getzler Henrich team re: communications regarding consigned inventory | 0.20 | 195.00 |
| 08/26/25 | MM | E-mail to J. Hampton and A. Isenberg re: communications regarding consigned inventory | 0.20 | 195.00 |
| 08/26/25 | MM | E-mail from defendants in AENT litigation re: briefing schedule | 0.20 | 195.00 |
| 08/26/25 | JCH | Review and analysis of correspondence from counsel to consignment vendor group and counsel to Ad Hoc group re: inventory sales | 0.20 | 172.00 |
| 08/26/25 | JCH | Hard read of further revised stay violation and note comments to same | 0.60 | 516.00 |
| 08/26/25 | JCH | Telephone call to R. Aly re: consignment motion | 0.30 | 258.00 |
| 08/26/25 | JCH | Correspondence with client team re: revised stay violation motion | 0.20 | 172.00 |
| 08/26/25 | JCH | Telephone call to B. Henrich re: Diamond UK closing confirmation and re: stay enforcement motion | 0.40 | 344.00 |
| 08/26/25 | JCH | Review correspondence from B. Henrich re: authorization to file stay enforcement motion | 0.10 | 86.00 |
| 08/26/25 | JCH | Review draft motion to expedite hearing and correspondence with client team re: revisions to same | 0.30 | 258.00 |
| 08/26/25 | JCH | Finalize stay violation motion package for filing | 0.30 | 258.00 |
| 08/26/25 | NS | Review Sparkle Pop's response to AENT's motion to dismiss | 0.40 | 142.00 |
| 08/26/25 | NS | Review AENT's response to Debtors motion to dismiss | 0.30 | 106.50 |
| 08/26/25 | NS | Emails to C. Flansaas re: Commission Junction's response to sixth Omnibus claim objection | 0.10 | 35.50 |
| 08/26/25 | NS | Discussion with P. Topper re: upcoming hearing dates, Sparkle Pop and consignment issues | 0.40 | 142.00 |
| 08/26/25 | NS | Subsequent discussion with P. Topper re: motion to enforce the automatic stay against Sparkle Pop and other consignment issues | 0.30 | 106.50 |
| 08/26/25 | MH | Analyze case law re reply in adversary proceeding | 0.30 | 97.50 |
| 08/26/25 | MH | Confer with M. Minuti re reply case law research | 0.10 | 32.50 |

391844          Diamond Comic Distributors, Inc.          Invoice Number          4455148
00014          Litigation: Contested Matters and Adversary Proceedings          Page: 38
09/17/25

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 83 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/25 | MH | Analyze case law re reply in adversary proceeding research | 1.30 | 422.50 |
| 08/26/25 | PNT | Confer with N. Smargiassi re: motion to enforce automatic stay. | 0.20 | 101.00 |
| 08/26/25 | PNT | Further confer with N. Smargiassi re: motion to enforce stay and related motion to expedite, WIP list and upcoming hearing dates. | 0.30 | 151.50 |
| 08/26/25 | PNT | Review consignors' interrogatories re: motions to compel assumption/rejection. | 0.10 | 50.50 |
| 08/26/25 | PNT | Review motion to expedite the motion to enforce the automatic stay. | 0.20 | 101.00 |
| 08/26/25 | PNT | Emails with C. Palik re: extension of objection deadline for Consignment Group motion to compel assumption/rejection. | 0.10 | 50.50 |
| 08/26/25 | PNT | Draft stipulation to extend Committee objection deadline to second exclusivity motion and email to Committee counsel re: same. | 0.10 | 50.50 |
| 08/26/25 | PNT | Review draft motion to enforce automatic stay against Sparkle Pop. | 0.50 | 252.50 |
| 08/27/25 | AHI | Analysis of strategic issues re: Sparkle Pop dispute | 0.10 | 86.00 |
| 08/27/25 | AHI | Email exchange with J. Willis re: call to discuss dispute | 0.10 | 86.00 |
| 08/27/25 | MM | E-mails with A. Isenberg and P. Topper re: filing of stay violation motion | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail to C. Palik re: extension of time to respond to motion to compel | 0.10 | 97.50 |
| 08/27/25 | MM | E-mails with C. Palik re: discovery in support of motion to compel | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails with M. Hanamirian re: research needed for AENT litigation | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails from A. Isenberg re: consignment issues | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail from R. Aly re: consignment issues | 0.10 | 97.50 |
| 08/27/25 | MM | E-mails with N. Smargiassi re: stipulation to extend deadline to respond to motion to compel | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail from Sparkle Pop's counsel re: discussion of consignment inventory | 0.10 | 97.50 |
| 08/27/25 | MM | Review of Consignment Group's interrogatories | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail to client re: Consignment Group's discovery | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail to A. Burdette re: responding to motion to dismiss | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails with J. Hampton re: discussion with Sparkle Pop regarding consignment issues | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail to M. Desgrosseilliers and N. Bannick re: stipulation to extend briefing scheduling | 0.10 | 97.50 |
| 08/27/25 | MM | E-mail from M. Hanamirian re: AENT litigation research | 0.10 | 97.50 |
| 08/27/25 | MM | Review of and revise brief in support of motion for partial dismissal of AENT complaint | 0.60 | 585.00 |
| 08/27/25 | MM | E-mail from C. Palik re: proof of post-closing consigned inventory sales by Sparkle Pop | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/25 | MM | E-mails with M. Hanamirian re: memorandum of law | 0.20 | 195.00 |
| 08/27/25 | MM | Telephone call with J. Hampton re: communications with Sparkle Pop | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails between J. Hampton and Sparkle Pop's counsel re: stay violation motion | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail to Getzler Henrich team re: subpoena for Sparkle Pop | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail from R. Aly re: cancelling call with Sparkle Pop | 0.10 | 97.50 |
| 08/27/25 | MM | Review of cases relevant to AENT litigation | 0.20 | 195.00 |
| 08/27/25 | MM | Review and approve stipulation to extend deadline to respond to motion to compel | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails with P. Topper and N. Smargiassi re: filing of stipulation to extend briefing deadline | 0.30 | 292.50 |
| 08/27/25 | MM | E-mails with P. Topper and N. Smargiassi re: contacting Chambes regarding updating stipulation | 0.20 | 195.00 |
| 08/27/25 | MM | Review of e-mails with Chambers re: updating stipulation | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails with D. Dean re: new hearing date for AENT litigation | 0.20 | 195.00 |
| 08/27/25 | MM | Review of, revise and recirculate stipulation to extend briefing deadlines | 0.40 | 390.00 |
| 08/27/25 | MM | Further e-mails with AENT's counsel and defense counsel re: stipulation to extend briefing deadline | 0.40 | 390.00 |
| 08/27/25 | MM | Draft form adversary complaint against consignors | 2.10 | 2,047.50 |
| 08/27/25 | MM | E-mails with J. Hampton and P. Topper re: Image 9019 motion | 0.20 | 195.00 |
| 08/27/25 | MM | Further e-mails with N. Smargiassi re: submission of revised briefing schedule | 0.20 | 195.00 |
| 08/27/25 | MM | E-mail from C. Palik re: settlement proposal | 0.10 | 97.50 |
| 08/27/25 | MM | E-mails with Getzler Henrich team re: offer from Massive Publishing | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails with Chambers re: Sparkle Pop adversary proceeding | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails with M. Hanamirian re: updated brief | 0.20 | 195.00 |
| 08/27/25 | JCH | Review and analysis of discovery requests received from consignment group | 0.20 | 172.00 |
| 08/27/25 | JCH | Review correspondence from counsel to Sparkle Pop, J. Willis, re: consignment dispute follow up | 0.10 | 86.00 |
| 08/27/25 | JCH | Correspondence with R. Aly re: stay relief motion hearing witnesses and discovery | 0.20 | 172.00 |
| 08/27/25 | JCH | Review and analysis of correspondence from C. Parker, counsel to consignment group, re: Massive Publicity proposal | 0.30 | 258.00 |
| 08/27/25 | JCH | Correspondence with A. Fletcher, counsel to Image, re: settlement agreement issues | 0.20 | 172.00 |

Case 25-10308   Doc 923-1   Filed 09/29/25   Page 85 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/25 | JCH | Correspondence with counsel to GAMA re: consignment settlement details and process for approval | 0.20 | 172.00 |
| 08/27/25 | ALB | Review complaint, motion to dismiss counts of the complaint, answer and counterclaim, motion to dismiss counterclaims, and asset purchase agreement | 2.20 | 1,232.00 |
| 08/27/25 | NS | Review docket entries re: updating case calendar | 0.20 | 71.00 |
| 08/27/25 | NS | Review interrogatories sent by C. Palin for Ad Hoc Consignment Group | 0.20 | 71.00 |
| 08/27/25 | NS | Call with P. Topper re: Sparkle Pop issues, consignment issues and Motion to enforce the stay | 0.20 | 71.00 |
| 08/27/25 | NS | Review edits to stipulated consent order and briefing schedule sent back by AENT | 0.20 | 71.00 |
| 08/27/25 | TNF | Analysis of motion to enforce stay against Sparkle Pop, motion to expedite same | 0.40 | 194.00 |
| 08/27/25 | MH | Correspondence to M. Minuti re case law analysis | 0.50 | 162.50 |
| 08/27/25 | MH | Correspondence to M. Minuti re reply case law research | 0.10 | 32.50 |
| 08/27/25 | MH | Revise reply re adversary proceeding | 1.30 | 422.50 |
| 08/27/25 | MH | Correspondence to M. Minuti re revised objection | 0.10 | 32.50 |
| 08/27/25 | PNT | Finalize stipulation to extend Committee objection to exclusivity motion for filing and emails with S. Gerald re: same. | 0.10 | 50.50 |
| 08/27/25 | PNT | Call with N. Smargiassi re: AENT stipulation, Sparkle Pop issues and upcoming hearing dates. | 0.20 | 101.00 |
| 08/27/25 | PNT | Call with M. Minuti re: AENT pretrial conference and stipulation to extend deadlines. | 0.20 | 101.00 |
| 08/27/25 | PNT | Email to N. Smargiassi re: service of motion to enforce automatic stay against Sparkle Pop. | 0.10 | 50.50 |
| 08/27/25 | PNT | Email to chambers re: AENT pretrial conference. | 0.20 | 101.00 |
| 08/28/25 | AHI | Analysis of strategic issues re: Sparkle Pop | 0.50 | 430.00 |
| 08/28/25 | AHI | Conference call with Getzler Henrich team re: Sparkle Pop issue | 0.70 | 602.00 |
| 08/28/25 | AHI | Draft outline - Ad Populum resolution | 1.70 | 1,462.00 |
| 08/28/25 | AHI | Review draft reply brief - AENT litigation | 2.50 | 2,150.00 |
| 08/28/25 | AHI | Analysis of strategic issues re: avoidance actions | 0.60 | 516.00 |
| 08/28/25 | AHI | Conference call with R. Chesley re: Sparkle Pop issues | 0.30 | 258.00 |
| 08/28/25 | MM | E-mail from E. Dew re: discussion of stay motion | 0.10 | 97.50 |
| 08/28/25 | MM | E-mail from R. Chesley re: stay motion | 0.10 | 97.50 |
| 08/28/25 | MM | E-mail from R. Aly re: consignment issues | 0.10 | 97.50 |
| 08/28/25 | MM | E-mail to R. Chesley re: discussion of consignment issues | 0.10 | 97.50 |

391844      Diamond Comic Distributors, Inc.      Invoice Number     4455148
00014      Litigation: Contested Matters and Adversary Proceedings      Page: 41
09/17/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/28/25 | MM | Review of and revise draft complaint against consignors | 0.80 | 780.00 |
| 08/28/25 | MM | Telephone call with J. Hampton re: settlement discussion with Sparkle Pop | 0.20 | 195.00 |
| 08/28/25 | MM | E-mail to J. Hampton and A. Isenberg re: form consignment complaint | 0.10 | 97.50 |
| 08/28/25 | MM | Zoom call with R. Chesley re: consignment issues | 0.30 | 292.50 |
| 08/28/25 | MM | Follow up call with J. Hampton re: consignment issues | 0.20 | 195.00 |
| 08/28/25 | MM | Review of A. Isenberg's draft settlement e-mail to R. Chesley | 0.20 | 195.00 |
| 08/28/25 | MM | Review of, revise and circulate AENT reply brief | 0.90 | 877.50 |
| 08/28/25 | MM | Review of J. Hampton's comments to R. Chesley e-mail | 0.20 | 195.00 |
| 08/28/25 | MM | Review of claim materials provided by W. Aly | 0.20 | 195.00 |
| 08/28/25 | MM | E-mail to R. Gorin re: errata for 8/15 deposition transcript | 0.20 | 195.00 |
| 08/28/25 | MM | E-mails with Chambers re: stipulated briefing schedule | 0.20 | 195.00 |
| 08/28/25 | MM | Finalize and send letter to carrier re: AENT litigation | 0.20 | 195.00 |
| 08/28/25 | MM | E-mails with A. Burdette re: responding to motion to dismiss | 0.20 | 195.00 |
| 08/28/25 | MM | Draft response to Consignor Group's interrogatories | 1.40 | 1,365.00 |
| 08/28/25 | MM | Telephone call with A. Isenberg and J. Hampton re: inventory dispute strategy | 0.50 | 487.50 |
| 08/28/25 | JCH | Conference with A. Isenberg and M. Minuti re: case strategy issues re: inventory dispute | 0.50 | 430.00 |
| 08/28/25 | JCH | Conference with R. Chesley, counsel to Sparkle Pop, re: consignment dispute | 0.30 | 258.00 |
| 08/28/25 | JCH | Develop case strategy re: Sparkle Pop stay violation motion in light of call with counsel | 0.40 | 344.00 |
| 08/28/25 | JCH | Correspondence with client team re: Sparkle Pop call with counsel update | 0.20 | 172.00 |
| 08/28/25 | JCH | Prepare outline of settlement points for stay violation motion | 0.30 | 258.00 |
| 08/28/25 | JCH | Review and revise draft settlement proposal to Sparkle Pop | 0.40 | 344.00 |
| 08/28/25 | JCH | Further revise settlement proposal draft re: stay violation motion | 0.30 | 258.00 |
| 08/28/25 | JCH | Correspondence with client team re: draft settlement proposal detail | 0.20 | 172.00 |
| 08/28/25 | JCH | Review and analysis of settlement terms discussed with consignment vendors | 0.40 | 344.00 |
| 08/28/25 | JCH | Telephone call to/from B. Henrich re: comments to settlement proposal draft | 0.20 | 172.00 |
| 08/28/25 | JCH | Review correspondence with counsel to carrier re: adversary proceeding response | 0.10 | 86.00 |

391844
00014
09/17/25

Diamond Comic Distributors, Inc.

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 87 of 107

Invoice Number    4455148

Litigation: Contested Matters and Adversary Proceedings

Page: 42

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/25 | JCH | Revise and finalize settlement proposal terms and draft correspondence to Sparkle Pop counsel re: same | 0.30 | 258.00 |
| 08/28/25 | ALB | Draft and revise opposition to motion to dismiss counterclaims | 1.40 | 784.00 |
| 08/28/25 | NS | Emails with P. Markey re: filing stipulated briefing schedule | 0.10 | 35.50 |
| 08/28/25 | NS | Call with M. Hanamirian re: status of litigation with AENT | 0.10 | 35.50 |
| 08/28/25 | TNF | Call with J. Hampton, A. Isenberg re: preference demand letters | 0.30 | 145.50 |
| 08/28/25 | TNF | Call with M. Hanamirian re preference demands | 0.40 | 194.00 |
| 08/28/25 | PNT | Email from J. Hampton re: settlement discussions with Sparkle Pop. | 0.10 | 50.50 |
| 08/28/25 | PNT | Review preference data from R. Aly and W. Aly. | 0.20 | 101.00 |
| 08/29/25 | AHI | Continue review of draft response - AENT complaint | 2.10 | 1,806.00 |
| 08/29/25 | AHI | Analysis of strategic issues re: consignment discovery | 0.20 | 172.00 |
| 08/29/25 | AHI | Analysis of strategic issues re: AENT litigation | 0.20 | 172.00 |
| 08/29/25 | MM | E-mail from J. Hampton to R. Chesley re: resolving stay motion | 0.10 | 97.50 |
| 08/29/25 | MM | Review of and revise responses to Consignment Group's interrogatories | 0.30 | 292.50 |
| 08/29/25 | MM | E-mail to J. Hampton and A. Isenberg re: responses to Consignment Group's interrogatories | 0.10 | 97.50 |
| 08/29/25 | MM | Telephone call and e-mail with A. Isenberg re: consignment issues / AENT reply brief | 0.30 | 292.50 |
| 08/29/25 | MM | E-mails with A. Isenberg and J. Hampton re: Sparkle Pop issues | 0.20 | 195.00 |
| 08/29/25 | MM | Draft witness and exhibit list for 9/10 hearing | 1.00 | 975.00 |
| 08/29/25 | MM | Telephone call with J. Hampton re: consigned inventory issues | 0.20 | 195.00 |
| 08/29/25 | MM | E-mails between J. Hampton and Image Comic's counsel re: 9019 motion | 0.20 | 195.00 |
| 08/29/25 | MM | Review of docket entries re: AENT litigation | 0.20 | 195.00 |
| 08/29/25 | MM | Telephone call and e-mails with A. Burdette and P. Topper re: order on briefing schedule | 0.30 | 292.50 |
| 08/29/25 | MM | Review and comment upon R. Gorin deposition transcript | 0.90 | 877.50 |
| 08/29/25 | MM | E-mail from A. Isenberg re: comments to reply brief | 0.20 | 195.00 |
| 08/29/25 | JCH | Review and analysis of draft reply pleadings for AENT appeal and note comments | 0.40 | 344.00 |
| 08/29/25 | JCH | Review and analysis of draft response to interrogatories received from consignment group and note revisions to same | 0.20 | 172.00 |
| 08/29/25 | ALB | Conduct research regarding contract construction, standards for breach of contract and material adverse change, and declaratory judgment. | 4.30 | 2,408.00 |
| 08/29/25 | ALB | Draft and revise opposition to motion to dismiss counterclaims. | 1.10 | 616.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/25 | NS | Review 9019 motions filed re: drafting motions to approve settlement agreements | 0.30 | 106.50 |
| 08/29/25 | NS | Conduct legal research re: filing 9019 motions | 0.80 | 284.00 |
| 08/29/25 | TNF | Call with M. Hanamirian re: preference demand letters | 0.30 | 145.50 |
| 08/29/25 | TNF | Correspondence with M. Hanamirian re: preference demands | 0.10 | 48.50 |
| 08/29/25 | TNF | Prepare preference target analysis | 2.00 | 970.00 |
| 08/29/25 | MH | Confer with T. Falk re preferences | 0.30 | 97.50 |
| 08/29/25 | PNT | Meeting with client team re Sparkle Pop discussions, KEIP payment vendor issues, and consignment issues | 0.80 | 404.00 |
| 08/29/25 | PNT | Emails with M. Minuti and chambers re: consent order for stipulation in AENT adversary. | 0.20 | 101.00 |
| 08/30/25 | ALB | Draft and revise opposition to motion to dismiss counterclaims | 1.50 | 840.00 |
| 08/30/25 | TNF | Analysis of preference targets | 0.20 | 97.00 |
| 08/30/25 | TNF | Analysis of highest priority targets for preference campaign | 0.20 | 97.00 |
| 08/31/25 | MM | Review of A. Isenberg's proposed changes to reply brief | 0.20 | 195.00 |
| 08/31/25 | MM | Review of and revise reply brief in support of motion to dismiss | 1.30 | 1,267.50 |
| 08/31/25 | MM | E-mail to A. Isenberg and J. Hampton re: updated reply brief | 0.10 | 97.50 |
| 08/31/25 | MM | E-mail from A. Isenberg re: changes to reply brief | 0.10 | 97.50 |
| 08/31/25 | MM | Assemble and e-mail documents to R. Gorin re: Sparkle Pop hearing | 0.30 | 292.50 |
| 08/31/25 | JCH | Review, analysis and note comments to draft reply in support of motion to dismiss AENT complaint | 0.90 | 774.00 |
| 08/31/25 | ALB | Conduct research regarding foreseeable contract damages and indispensable parties | 1.60 | 896.00 |
| 08/31/25 | ALB | Draft and revise opposition to motion to dismiss counterclaims | 1.00 | 560.00 |

|  |  | TOTAL HOURS | 511.90 |  |

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Allison L. Burdette | 13.60 | at | 560.00 | = | 7,616.00 |
| Turner N. Falk | 3.90 | at | 485.00 | = | 1,891.50 |
| Jeffrey C. Hampton | 81.40 | at | 860.00 | = | 70,004.00 |
| Maxwell Hanamirian | 17.10 | at | 325.00 | = | 5,557.50 |
| Adam H. Isenberg | 94.40 | at | 860.00 | = | 81,184.00 |
| Mark Minuti | 126.60 | at | 975.00 | = | 123,435.00 |
| Nicholas Smargiassi | 79.00 | at | 355.00 | = | 28,045.00 |
| Paige N. Topper | 87.70 | at | 505.00 | = | 44,288.50 |
| Robyn E. Warren | 8.20 | at | 310.00 | = | 2,542.00 |

CURRENT FEES    364,563.50

TOTAL AMOUNT OF THIS INVOICE    364,563.50



| Diamond Comic Distributors, Inc. | | Invoice Number | 4455149 |
| Robert Gorin | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00015 |

Re:  Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/25 | AHI | Travel to/from Baltimore for hearing - consignment motion | 4.90 | 4,214.00 |
| 08/05/25 | ANF | Travel to and from Status Conference on Consignment Motion | 0.80 | 388.00 |
| 08/05/25 | PNT | Travel to and from Baltimore for status and scheduling conference re: consignment motion. | 3.30 | 1,666.50 |
| 08/14/25 | MM | Non-working travel from Wilmington, DE to Florida for R. Gorin deposition | 4.00 | 3,900.00 |
| 08/15/25 | MM | Non-working travel from Coral Gable, FL to West Palm Beach, FL for deposition of R. Gorin | 1.30 | 1,267.50 |
| 08/17/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD to prepare for consignment hearing | 1.40 | 1,365.00 |
| 08/17/25 | PNT | Non-working travel to Baltimore for August 18 hearing. | 2.10 | 1,060.50 |
| 08/18/25 | ANF | Travel to and from courthouse for August 18 hearing | 1.10 | 533.50 |
| 08/19/25 | MM | Non-working travel from Baltimore, MD to Wilmington, DE after Diamond hearing | 1.20 | 1,170.00 |
| 08/19/25 | ANF | Travel to and from hearing on motion to compel | 0.90 | 436.50 |
| 08/19/25 | PNT | Travel from Baltimore after August 18/19 hearing. | 1.30 | 656.50 |
| 08/25/25 | ANF | Travel to and from hearing to appear as local counsel | 0.70 | 339.50 |
| 08/25/25 | PNT | Travel to Baltimore for August 26 hearing re: sixth stipulation to amend DIP credit agreement. | 2.00 | 1,010.00 |
| 08/25/25 | PNT | Travel back from Baltimore following August 25 hearing. | 1.40 | 707.00 |

TOTAL HOURS    26.40

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|--------|---|----------|
| Ashley N. Fellona | 3.50 | at | 485.00 | = | 1,697.50 |
| Adam H. Isenberg | 4.90 | at | 860.00 | = | 4,214.00 |
| Mark Minuti | 7.90 | at | 975.00 | = | 7,702.50 |
| Paige N. Topper | 10.10 | at | 505.00 | = | 5,100.50 |

|  | |
|---|---|
| CURRENT FEES | 18,714.50 |
| LESS 50.00% DISCOUNT | (9,357.25) |
| TOTAL FEES DUE | 9,357.25 |
| TOTAL AMOUNT OF THIS INVOICE | 9,357.25 |



| | | | | | |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | | 4455150 |
| Robert Gorin | | | Invoice Date | | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | | 00016 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/25 | NS | Draft and review stipulation to extend committee's objection deadline to second exclusivity extension motion | 0.30 | 106.50 |
| 08/13/25 | NS | Emails with Committee counsel and P. Markey re: filing stipulation to extend Committee's objection deadline to exclusivity extension motion | 0.10 | 35.50 |
| 08/20/25 | MM | Telephone call with J. Hampton and R. Gorin re: exclusivity issues | 0.20 | 195.00 |
| 08/26/25 | MM | E-mails with Committee counsel re: extension of deadline to object to exclusivity | 0.20 | 195.00 |
| 08/27/25 | MM | E-mails with Committee counsel re: stipulation to extend deadline for Committee to respond to exclusivity motion | 0.20 | 195.00 |
| | | TOTAL HOURS | 1.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |
| Nicholas Smargiassi | 0.40 | at | 355.00 | = | 142.00 |
| | | | | CURRENT FEES | 727.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 727.00 |



| Diamond Comic Distributors, Inc. | Invoice Number | 4455151 |
| Robert Gorin | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/25 | AHI | Review transcript - 7/7/25 hearing | 0.40 | 344.00 |
| 08/01/25 | AHI | Review M. Minuti notes re: hearing | 0.30 | 258.00 |
| 08/01/25 | PNT | Prep for August 5 hearing. | 0.40 | 202.00 |
| 08/04/25 | AHI | Email to P. Topper re: 8/5/25 hearing | 0.10 | 86.00 |
| 08/04/25 | AHI | Prepare for 8/5/25 status hearing | 0.90 | 774.00 |
| 08/04/25 | AHI | Telephone call to committee counsel re: 8/5/25 hearing | 0.30 | 258.00 |
| 08/04/25 | JCH | Conference with A. Isenberg re: preparation for hearing on consignment motion | 0.40 | 344.00 |
| 08/04/25 | JCH | Conference with P. Topper and A. Isenberg re: hearing preparation | 0.90 | 774.00 |
| 08/04/25 | JCH | Review materials for hearing re: consignment motion scheduling | 0.70 | 602.00 |
| 08/05/25 | AHI | Meeting with R. Gorin - hearing preparation | 1.10 | 946.00 |
| 08/05/25 | AHI | Attend status/scheduling hearing re: consignment motion | 2.40 | 2,064.00 |
| 08/05/25 | JCH | Correspondence and conference with client team re: presentation for consignment motion | 0.90 | 774.00 |
| 08/05/25 | ANF | Appear for Status Conference on Consignment Motion | 1.90 | 921.50 |
| 08/05/25 | NS | Listen to status conference on consignment sale procedures motion | 1.60 | 568.00 |
| 08/05/25 | PNT | Prep for scheduling conference re: consignment motion. | 1.90 | 959.50 |
| 08/05/25 | PNT | Attend status and scheduling conference re: consignment motion. | 2.60 | 1,313.00 |
| 08/06/25 | MM | Review of and revise direct examination outline for R. Gorin | 0.60 | 585.00 |
| 08/06/25 | MM | E-mail to Getzler Henrich team re: direct testimony outline | 0.20 | 195.00 |
| 08/07/25 | MM | Review of A. Isenberg's outline on UCC issue | 0.30 | 292.50 |
| 08/07/25 | MM | Prepare outline for Diamond UK sale hearing | 1.10 | 1,072.50 |
| 08/07/25 | MM | Prepare testimony outline for Diamond UK sale hearing | 0.60 | 585.00 |

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 94 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/25 | JCH | Develop materials for consignment hearing | 0.40 | 344.00 |
| 08/10/25 | MM | Prepare for consignment hearing including review of and revisions to oral argument outline | 2.50 | 2,437.50 |
| 08/11/25 | MM | Call with R. Gorin re: preparation for consignment hearing | 1.30 | 1,267.50 |
| 08/11/25 | MM | Prepare for consignment hearing including review of and revisions to witness outlines and oral argument outline | 1.60 | 1,560.00 |
| 08/11/25 | JCH | Conference with R. Gorin re: preparation for consignment motion hearing | 1.30 | 1,118.00 |
| 08/12/25 | MM | Review of and revise cross-examination outline for consignment hearing | 0.80 | 780.00 |
| 08/12/25 | MM | Continue to work on outline for consignment hearing | 1.00 | 975.00 |
| 08/13/25 | MM | Zoom call with A. Haesler re: preparation for consignment hearing | 0.40 | 390.00 |
| 08/13/25 | JCH | Review testimony outline for UK sale hearing and note comments to same | 0.20 | 172.00 |
| 08/13/25 | JCH | Conference with A. Haesler of Raymond James re: preparation for UK sale hearing | 0.40 | 344.00 |
| 08/13/25 | JCH | Conference with M. Minuti re: case status re: consignment issues | 0.20 | 172.00 |
| 08/15/25 | AHI | Review draft agenda - 8/18/25 hearings | 0.10 | 86.00 |
| 08/16/25 | MM | Review of and revise oral argument outline | 1.50 | 1,462.50 |
| 08/16/25 | MM | E-mail to R. Gorin re: testimony for consignment hearing | 0.20 | 195.00 |
| 08/16/25 | MM | Further review of and revise consignment outline | 1.40 | 1,365.00 |
| 08/16/25 | JCH | Preparation for consignment motion hearing and review documents for same | 0.80 | 688.00 |
| 08/17/25 | MM | Prepare for hearing on consignment motion, including direct testimony/oral argument outline | 9.20 | 8,970.00 |
| 08/17/25 | MM | E-mail from A. Isenberg re: comments to direct testimony outline | 0.20 | 195.00 |
| 08/17/25 | PNT | Prepare for August 18 hearing on consignment motion, Ad Hoc Committee motion to stay and motion to compel assumption/rejection. | 4.20 | 2,121.00 |
| 08/18/25 | AHI | Email exchange with P. Topper re: hearing | 0.30 | 258.00 |
| 08/18/25 | MM | Conference with R. Gorin re: testimony for motion to compel | 0.70 | 682.50 |
| 08/18/25 | MM | Prepare for hearing on Ad Hoc Committee's motion to compel | 1.50 | 1,462.50 |
| 08/18/25 | MM | Prepare for contested hearing on consignment motion | 1.00 | 975.00 |
| 08/18/25 | MM | Attend contested hearing on consignment motion | 9.00 | 8,775.00 |
| 08/18/25 | ANF | Appear as local counsel at August 18 hearing | 8.80 | 4,268.00 |
| 08/18/25 | NS | Listen to closing argument on motion to stay consignment motion | 1.50 | 532.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/25 | NS | Listen to hearing on Diamond UK sale motion | 0.20 | 71.00 |
| 08/18/25 | NS | Review and revise stipulated consent agreement with Image | 0.30 | 106.50 |
| 08/18/25 | PNT | Attend contested hearing re: Ad Hoc Committee motion to stay consignment motion. | 9.00 | 4,545.00 |
| 08/18/25 | PNT | Prepare for August 18 hearing. | 0.80 | 404.00 |
| 08/19/25 | MM | Prepare for hearing on Ad Hoc Committee's motion to compel | 3.30 | 3,217.50 |
| 08/19/25 | MM | E-mails with J. Hampton and A. Isenberg re: hearing outline / testimony outline | 0.20 | 195.00 |
| 08/19/25 | MM | Attend hearing on Ad Hoc Committee's motion to compel | 5.80 | 5,655.00 |
| 08/19/25 | ANF | Appear as local counsel at hearing on motion to compel | 2.40 | 1,164.00 |
| 08/19/25 | NS | Listen to hearing on motion to compel on 8/19 | 2.30 | 816.50 |
| 08/19/25 | PNT | Prep for August 19 hearing on Ad Hoc Committee of Consignors' motion to compel assumption/rejection and continued hearing on motion to approve stipulation to modify DIP. | 0.80 | 404.00 |
| 08/19/25 | PNT | Attend hearing on Ad Hoc Committee motion to compel assumption/rejection and continued hearing on motion to approve stipulation to modify DIP Credit Agreement. | 5.80 | 2,929.00 |
| 08/20/25 | MM | Participate in Zoom hearing re: Court's determination | 0.30 | 292.50 |
| 08/20/25 | ANF | Appear for hearing on motion to compel | 0.50 | 242.50 |
| 08/22/25 | AHI | Review transcript - 8/20/25 hearing | 0.10 | 86.00 |
| 08/25/25 | ANF | Appear at hearing as local counsel | 0.80 | 388.00 |
| 08/25/25 | NS | Emails with R. Gorin re: listen in line for hearing | 0.10 | 35.50 |
| 08/25/25 | PNT | Attend August 25 hearing re: motion to approve further stipulation to amend DIP credit agreement. | 1.20 | 606.00 |
| 08/25/25 | PNT | Prep for August 25 hearing. | 1.60 | 808.00 |
| 08/26/25 | MM | Prepare outline for hearing on stay violation motion | 1.20 | 1,170.00 |
| 08/26/25 | MM | Prepare direct examination for automatic stay violation motion | 1.20 | 1,170.00 |
| 08/27/25 | MM | Review of and revise direct examination of R. Gorin | 0.50 | 487.50 |
| 08/29/25 | MM | Review of and revise testimony outline for Sparkle Pop stay violation motion | 0.60 | 585.00 |
| 08/29/25 | MM | E-mails with R. Gorin re: preparing for Sparkle Pop stay violation motion | 0.20 | 195.00 |
| 08/31/25 | MM | Review of and revise outline for hearing on Sparkle Pop motion hearing | 0.60 | 585.00 |

TOTAL HOURS    109.90

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 96 of 107

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Ashley N. Fellona | 14.40 | at | 485.00 | = | 6,984.00 |
| Jeffrey C. Hampton | 6.20 | at | 860.00 | = | 5,332.00 |
| Adam H. Isenberg | 6.00 | at | 860.00 | = | 5,160.00 |
| Mark Minuti | 49.00 | at | 975.00 | = | 47,775.00 |
| Nicholas Smargiassi | 6.00 | at | 355.00 | = | 2,130.00 |
| Paige N. Topper | 28.30 | at | 505.00 | = | 14,291.50 |
| | | | | CURRENT FEES | 81,672.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 81,672.50 |



| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455152 |
|---|---|---|---|---|
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00018 |

Re:  Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/25 | NS | Draft stay violation letter to send to Graphic Mundi | 0.50 | 177.50 |
| 08/15/25 | NS | Conduct legal research re: stay violation letter | 0.30 | 106.50 |
| 08/15/25 | NS | Review forms for stay violation letter | 0.30 | 106.50 |
| 08/15/25 | NS | Emails with J. Hampton and P. Topper re: stay violation letter | 0.10 | 35.50 |
| 08/19/25 | NS | Call with J. Hampton and A. Isenberg re: motion to enforce the automatic stay against Sparkle Pop research | 0.20 | 71.00 |
| 08/19/25 | NS | Call with P. Topper re: motion to enforce the automatic stay against Sparkle Pop | 0.30 | 106.50 |
| 08/19/25 | NS | Conduct legal research re: enforcing the automatic stay | 1.90 | 674.50 |
| 08/20/25 | NS | Draft email to J. Hampton re: research on motion to enforce the automatic stay | 0.20 | 71.00 |
| 08/20/25 | NS | Draft update on research on enforcing the automatic stay | 1.00 | 355.00 |
| 08/20/25 | NS | Conduct legal research re: enforcement of the automatic stay | 3.40 | 1,207.00 |
| 08/21/25 | NS | Draft email update to J. Hampton M. Minuti, A. Isenberg, and P. Topper re: enforcing the automatic stay | 0.30 | 106.50 |
| 08/21/25 | NS | Correspondence with J. Hampton re: drafting motion to enforce the automatic stay | 0.20 | 71.00 |
| 08/21/25 | NS | Call with P. Topper re: motion to enforce the automatic stay | 0.70 | 248.50 |
| 08/21/25 | NS | Review and analyze TSA with Sparkle Pop re: enforcing the automatic stay | 0.90 | 319.50 |
| 08/21/25 | NS | Draft motion to enforce the automatic stay | 4.20 | 1,491.00 |
| 08/22/25 | NS | Call with M. Hanamirian re: motion to enforce the automatic stay research | 0.10 | 35.50 |
| 08/22/25 | NS | Call with P. Topper re: motion to enforce the automatic stay | 0.60 | 213.00 |
| 08/22/25 | NS | Draft motion to enforce the automatic stay/ sale order against Sparkle Pop | 3.40 | 1,207.00 |

391844 Diamond Comic Distributors, Inc. Invoice Number 4455152
00018 Relief from Stay and Adequate Protection Page: 2
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/22/25 | NS | Conduct legal research re: motion to enforce the automatic stay / enforce the sale order | 2.00 | 710.00 |
| 08/23/25 | NS | Draft motion to enforce the automatic stay against Sparkle Pop / enforce the sale order | 1.60 | 568.00 |
| 08/23/25 | NS | Draft proposed order re: motion to enforce the automatic stay against sparkle pop | 0.80 | 284.00 |
| 08/23/25 | NS | Review and revise motion to enforce the automatic stay / sale order with Sparkle Pop | 1.00 | 355.00 |
| 08/23/25 | NS | Review case law on motion to enforce sale order / automatic stay against Sparkle Pop | 1.50 | 532.50 |
| 08/23/25 | NS | Draft notice of motion to enforce the automatic stay / sale order | 0.10 | 35.50 |
| 08/24/25 | NS | Review A Isenberg's edits to motion to enforce the automatic stay | 0.20 | 71.00 |
| 08/24/25 | NS | Conduct legal research re: cases for motion to enforce the automatic stay and sale order against sparkle pop | 2.40 | 852.00 |
| 08/24/25 | NS | Edits to Motion to enforce the automatic stay based on additional case law | 0.40 | 142.00 |
| 08/24/25 | NS | Emails with A. Isenberg / P. Topper re: motion to enforce the automatic stay/ sale order with Sparkle Pop | 0.10 | 35.50 |
| 08/24/25 | NS | Email to A. Isenberg and J. Hampton re: additional case law on motion to enforce the automatic stay and sale order | 0.30 | 106.50 |
| 08/25/25 | NS | Emails with M. Minuti, J. Hampton, A. Isenberg, re: motion to enforce the automatic stay and exhibits | 0.20 | 71.00 |
| 08/25/25 | NS | Review correspondence from Sparkle Pop sent by M. Minuti re: motion to enforce the automatic stay | 0.10 | 35.50 |
| 08/25/25 | NS | Review A. Isenberg's edits to motion to enforce the automatic stay | 0.30 | 106.50 |
| 08/26/25 | NS | Call with J. Hampton and A. Isenberg re: motion to enforce the automatic stay against Sparkle Pop | 0.20 | 71.00 |
| 08/26/25 | NS | Review A. Isenberg's edits to motion to enforce the stay | 0.30 | 106.50 |
| 08/26/25 | NS | Review, edit, and finalize, motion to enforce the automatic stay | 0.70 | 248.50 |
| 08/26/25 | NS | Review and edit motion to expedite consideration of the motion to enforce the automatic stay | 0.40 | 142.00 |
| 08/26/25 | NS | Review local rules and bankruptcy rules re: motion to expedite consideration of the motion to enforce the automatic stay | 0.30 | 106.50 |
| 08/26/25 | NS | Draft proposed order re: motion to expedite consideration of motion to enforce the automatic stay | 0.30 | 106.50 |
| 08/26/25 | NS | Compile and finalize Exhibits to motion to enforce the automatic stay against Sparkle Pop | 0.90 | 319.50 |
| 08/26/25 | NS | Emails with P. Markey re: motion to enforce the automatic stay against Sparkle Pop | 0.30 | 106.50 |
| 08/26/25 | NS | Update motion to expedite motion to enforce the automatic stay ahead of filing | 0.10 | 35.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4455152
00018     Relief from Stay and Adequate Protection     Page: 3
09/17/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/25 | NS | Review as filed motion to enforce the automatic stay | 0.20 | 71.00 |
| 08/26/25 | NS | Update motion to enforce the automatic stay based on comments from A. Isenberg and J. Hampton | 0.40 | 142.00 |
| 08/26/25 | NS | Draft motion to expedite consideration of the motion enforce the automatic stay | 2.00 | 710.00 |
| 08/26/25 | NS | Review A. Isenberg and J. Hampton's comments to motion to expedite consideration of motion to enforce the automatic stay | 0.10 | 35.50 |
| 08/27/25 | NS | Review correspondence with Sparkle Pop re: motion to enforce the automatic stay | 0.10 | 35.50 |
| 08/28/25 | NS | Review settlement terms with Sparkle Pop re: motion to enforce the automatic stay | 0.10 | 35.50 |

TOTAL HOURS     36.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Nicholas Smargiassi | 36.00 | at | 355.00 | = | 12,780.00 |

CURRENT FEES     12,780.00

TOTAL AMOUNT OF THIS INVOICE     12,780.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4455153 |
| Robert Gorin | | | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/25 | PNT | Email to T. Pika and H. Bernstein re: certificates of insurance. | 0.20 | 101.00 |
| 08/04/25 | JCH | Review and analysis of correspondence from client team re: reporting requirement for interest in non-debtor entity and review same | 0.20 | 172.00 |
| 08/04/25 | NS | Emails with W. Aly re: monthly operating report for Diamond Comic distributors | 0.10 | 35.50 |
| 08/04/25 | NS | Review periodic reporting requirements and forms for ownership interests in non-debtors | 0.40 | 142.00 |
| 08/04/25 | NS | Email W. Aly and R. Aly, re: upcoming periodic reports due | 0.10 | 35.50 |
| 08/04/25 | NS | Emails with P. Topper and W. Aly re: status of monthly operating reports | 0.10 | 35.50 |
| 08/04/25 | PNT | Call with W. Aly re: monthly operating reports. | 0.10 | 50.50 |
| 08/05/25 | JCH | Correspondence with R. Gorin re: MOR inquiry | 0.10 | 86.00 |
| 08/05/25 | NS | Emails with W. Aly, R. Gorin. J. Hampton and P. Topper re: information for monthly operating reports for Diamond Comic Distributors | 0.30 | 106.50 |
| 08/05/25 | NS | Review bank account statements sent by W. Aly for May Monthly operating report for DCD | 0.50 | 177.50 |
| 08/05/25 | NS | Review and compile May monthly operating report for DCD and related attachments | 1.20 | 426.00 |
| 08/05/25 | NS | Emails with P. Topper and W. Aly re: may monthly operating report for DCD | 0.20 | 71.00 |
| 08/05/25 | NS | Update and review May monthly operating report and attachments after call with P. Topper and emails with R. Gorin and J. Hampton | 0.40 | 142.00 |
| 08/05/25 | NS | Call with P. Topper re: adjustments to may monthly operating report for DCD | 0.50 | 177.50 |
| 08/05/25 | NS | Emails with P. Markey re: filing May monthly operating report for DCD | 0.10 | 35.50 |
| 08/05/25 | PNT | Emails with W. Aly and N. Smargiassi re: monthly operating reports. | 0.10 | 50.50 |
| 08/05/25 | PNT | Review May MOR. | 0.30 | 151.50 |

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 101 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/25 | PNT | Call with N. Smargiassi re: May monthly operating report. | 0.50 | 252.50 |
| 08/05/25 | PNT | Emails with J. Hampton, W. Aly and R. Gorin re: May MOR. | 0.20 | 101.00 |
| 08/09/25 | JCH | Review correspondence and draft June MORs received from W. Aly of Getzler Henrich | 0.20 | 172.00 |
| 08/11/25 | JCH | Correspondence with W. Aly re: questions regarding MOR | 0.20 | 172.00 |
| 08/11/25 | NS | Review and redact bank accounts for June Montly operating report for DCD | 0.40 | 142.00 |
| 08/12/25 | NS | Update and further redact bank statements for June MOR for DCD | 0.30 | 106.50 |
| 08/12/25 | NS | Review and compile June MOR for DCD and attachments | 0.60 | 213.00 |
| 08/13/25 | NS | Emails with P. Topper R. Gorin, W. Aly re: June monthly operating report for DCD | 0.20 | 71.00 |
| 08/13/25 | NS | Review June MOR form sent from W. Aly | 0.30 | 106.50 |
| 08/13/25 | NS | Review MOR instructions re: filing June MOR for DCD | 0.10 | 35.50 |
| 08/13/25 | NS | Review and edit updated June MOR form for DCD sent by W. Aly | 0.20 | 71.00 |
| 08/13/25 | NS | Call with P. Topper re: updates on status of consignment motion pleadings and discovery responses | 0.40 | 142.00 |
| 08/13/25 | NS | Compile MOR and attachments for DCD monthly operating report June | 0.20 | 71.00 |
| 08/13/25 | PNT | Review June MOR and emails with W. Aly and N. Smargiassi re: same. | 0.30 | 151.50 |
| 08/15/25 | NS | Review and compile revised DCD MOR form with attachments sent by W. Aly | 0.40 | 142.00 |
| 08/22/25 | NS | Review and make subsequent redactions to DCD monthly operating report for July | 1.20 | 426.00 |
| 08/22/25 | NS | Review and compile exhibits for July MOR for DCD | 0.60 | 213.00 |
| 08/22/25 | NS | Draft global notes for July Monthly operating report for DCD | 0.20 | 71.00 |
| 08/22/25 | NS | Review and finalize July monthly operating report for DCD | 0.20 | 71.00 |
| 08/25/25 | NS | Review and compile exhibits and finalize CHI MOR for July | 0.40 | 142.00 |
| 08/25/25 | NS | Review and compile exhibits and finalize CEI MOR for July | 0.40 | 142.00 |
| 08/25/25 | NS | Review bank statements for DST July MOR | 0.10 | 35.50 |
| 08/25/25 | NS | Review and compile exhibits and finalize DST MOR for July | 0.40 | 142.00 |
| 08/25/25 | NS | Emails with R. Gorin re: July Monthly operating reports | 0.10 | 35.50 |
| 08/28/25 | NS | Review July Monthly operating reports based on P. Topper comments | 0.20 | 71.00 |
| 08/28/25 | NS | Emails with P. Topper and W. Aly re: July MORs | 0.10 | 35.50 |
| 08/28/25 | PNT | Review and email N. Smargiassi re: comments to July monthly operating reports. | 0.40 | 202.00 |

Case 25-10308    Doc 923-1    Filed 09/29/25    Page 102 of 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/25 | PNT | Emails with W. Aly and N. Smargiassi re: July monthly operating reports. | 0.10 | 50.50 |
| 08/29/25 | NS | Review and update CHI monthly operating report for July ahead of filing | 0.10 | 35.50 |
| 08/29/25 | NS | Review and update CEI monthly operating report for July ahead of filing | 0.10 | 35.50 |
| 08/29/25 | NS | Emails with P. Markey re: filing monthly operating report | 0.10 | 35.50 |
| | | TOTAL HOURS | 14.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 0.70 | at | 860.00 | = | 602.00 |
| Nicholas Smargiassi | 11.20 | at | 355.00 | = | 3,976.00 |
| Paige N. Topper | 2.20 | at | 505.00 | = | 1,111.00 |
| | | | | CURRENT FEES | 5,689.00 |

TOTAL AMOUNT OF THIS INVOICE     5,689.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4455137 |
| Robert Gorin | Invoice Date | 09/17/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:    Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 08/18/25 | Photocopying | 0.25 |
|---|---|---|
| 08/18/25 | Photocopying | 1.25 |
| 08/18/25 | Photocopying | 0.50 |
| 08/18/25 | Photocopying | 1.25 |
| 08/18/25 | Photocopying | 79.00 |
| 08/18/25 | Photocopying | 27.00 |
| 08/18/25 | Photocopying | 195.00 |
| 08/18/25 | Photocopying | 0.25 |
| 08/18/25 | Photocopying | 49.50 |
| 08/18/25 | Photocopying | 400.00 |
| 08/18/25 | Photocopying | 202.50 |
| 08/18/25 | Photocopying | 29.25 |
| 08/18/25 | Photocopying | 2.50 |
| 08/18/25 | Photocopying | 129.50 |
| 08/18/25 | Photocopying | 0.25 |
| 08/18/25 | Photocopying | 125.50 |
| 08/19/25 | Photocopying | 246.25 |
| | Total Photocopying | 1,489.75 |

| 08/18/25 | Photocopying - Color | 7.00 |
|---|---|---|
| 08/18/25 | Photocopying - Color | 36.00 |
| 08/18/25 | Photocopying - Color | 4.00 |
| 08/18/25 | Photocopying - Color | 130.00 |
| 08/18/25 | Photocopying - Color | 42.00 |
| 08/18/25 | Photocopying - Color | 3.00 |
| 08/18/25 | Photocopying - Color | 130.00 |
| 08/18/25 | Photocopying - Color | 108.00 |
| 08/18/25 | Photocopying - Color | 30.00 |
| 08/18/25 | Photocopying - Color | 45.00 |
| 08/18/25 | Photocopying - Color | 6.00 |
| 08/18/25 | Photocopying - Color | 25.00 |
| 08/18/25 | Photocopying - Color | 18.00 |
| 08/18/25 | Photocopying - Color | 25.00 |
| 08/18/25 | Photocopying - Color | 15.00 |
| 08/18/25 | Photocopying - Color | 18.00 |
| | Total Photocopying - Color | 642.00 |

| 08/11/25 | Vendor: Affinity Cab: 8/6/25 - Taxi for Adam Isenberg from Baltimore office to train station for return from Baltimore after hearing | 15.00 |
|---|---|---|
| 08/08/25 | Vendor: Lyft; 8/5/25; Lyft for Ashley N. Fellona from home to Courthouse to attend status conference | 17.22 |

391844  Diamond Comic Distributors, Inc.          Invoice Number  4455137
00002  Expenses                       Page: 2
09/17/25

| Date | Description | Amount |
|---|---|---|
| 08/08/25 | Vendor: Lyft; 8/5/25; Lyft for Ashley N. Fellona from Courthouse to office after status conference | 17.90 |
| 08/15/25 | Vendor: Uber; 8/15/25; Uber for Mark Minuti from hotel to train station for deposition of Rob Gorin in West Palm Beach, FL | 41.97 |
| 08/15/25 | Vendor: Uber; 8/15/25; Uber for Mark Minuti from office to WPB train station after deposition of Rob Gorin in West Palm Beach, FL | 20.82 |
| 08/15/25 | Vendor: Uber; 8/15/25; Uber for Mark Minuti from train station to hotel after deposition of Rob Gorin in West Palm Beach, FL | 30.90 |
| 08/18/25 | Vendor: Uber; 8/17/25; Uber for Robyn Warren from Baltimore office to train station after helping with hearing preparation | 40.97 |
| 08/18/25 | Vendor: Uber; 8/18/25; Uber for Mark Minuti from Baltimore office to Bankruptcy Court for Diamond hearing | 17.17 |
| 08/19/25 | Vendor: Uber; 8/19/25; Uber for Mark Minuti from Baltimore office to Bankruptcy Court for Diamond hearing | 17.51 |
| 08/19/25 | Vendor: Uber; 8/19/25; Uber for Mark Minuti from Baltimore office to Bankruptcy Court for afternoon session of Diamond hearing | 17.66 |
| 09/16/25 | Vendor: Uber; 8/19/25; Uber for Mark Minuti from Bankruptcy Court to Baltimore Office during lunch break of Diamond hearing | 17.70 |
| 08/22/25 | Vendor: Lyft; 8/19/25; Lyft for Ashley N. Fellona from home to courthouse to attend hearing | 16.67 |
| 08/22/25 | Vendor: Lyft; 8/19/25; Lyft for Ashley N. Fellona from courthouse to office after hearing | 16.35 |
| 08/27/25 | Vendor: Lyft; 8/25/25 – Lyft for Ashley N. Fellona from office to Court for hearing | 11.28 |
| 08/27/25 | Vendor: Lyft; 8/25/25 - Desc - Lyft  for Ashley N. Fellona from Court to office after court hearing | 12.53 |
| | Total Cab Fare | 311.65 |
| | | |
| 08/22/25 | Vendor: Paige Topper; 8/17/25; Mileage for Paige Topper-from Pennsylvania to Baltimore, MD and back to attend Diamond hearing | 124.68 |
| 08/22/25 | Vendor: Ashley N. Fellona; 8/18/25 - Mileage for Ashley N. Fellona from home to Court and back for Diamond hearing | 5.18 |
| 08/22/25 | Vendor: Mark Minuti; 8/17/25 and 8/19/25 ; Mileage for Mark Minuti from Wilmington, DE to Baltimore, MD and back for Diamond hearing | 107.21 |
| 08/25/25 | Vendor: Paige Topper; 8/25/25; Mileage for Paige Topper from Pennsylvania to Baltimore and back for Diamond hearing | 124.68 |
| | Total Mileage | 361.75 |
| | | |
| 08/11/25 | Vendor: Parkway Corporation; 8/5/25 – Parking at Philadelphia office on return from Baltimore after attending Diamond hearing | 20.00 |
| 08/11/25 | Vendor: Philadelphia Parking Authority; 8/5/25 – Parking for Adam Isenberg at 30th Street Station to attend Diamond hearing | 29.40 |
| 08/22/25 | Vendor: Premium Parking; Date: 8/18/25 - Parking for Ashley N. Fellona to attend Diamond hearing | 35.00 |
| 08/22/25 | Vendor: Premium Parking; 8/18/25 - Parking for Paige Topper to attend Diamond hearing | 25.65 |
| 08/22/25 | Vendor: Premium Parking; 8/19/25 - Parking for Paige Topper to attend Diamond hearing | 25.65 |
| 08/22/25 | Vendor: Premium Parking; 8/17, 8/18, 8/19/25 - Parking for Mark Minuti in Baltimore for Diamond hearing | 77.50 |
| 08/27/25 | Vendor Premium Parking; 08/25/25 - Parking for Paige Topper at the Baltimore office for Diamond hearing | 33.00 |
| 08/28/25 | Vendor: iParkit; 8/25/2 - Parking at Courthouse to attend Diamond Hearing | 20.65 |
| | Total Parking | 266.85 |
| | | |
| 08/15/25 | Vendor: Maryland Bankruptcy Court; 7/23/25 – Filing Fee for sale motion | 199.00 |
| | Total Filing Fees | 199.00 |

391844     Diamond Comic Distributors, Inc.        Invoice Number      4455137
00002       Expenses                                   Page: 3
09/17/25

| Date | Description | Amount | Total |
|---|---|---|---|
| 08/15/25 | Vendor: Writer's Cramp; July 2, 2025 Hearing Transcript | 109.50 | |
| 08/15/25 | Vendor: Writer's Cramp; July 16, 2025 Hearing Transcript | 197.10 | |
| 08/15/25 | Vendor: Writer's Cramp; July 17, 2025 Hearing Transcript | 182.50 | |
| | Total Court Reporter Services | | 489.10 |
| 09/08/25 | Vendor: Panasonic; Date: 8/14/25 - WiFi for Mark Minuti travelling from Philadelphia to Florida for deposition of Rob Gorin | 25.00 | |
| 09/08/25 | Vendor: Viasat; Date: 8/16/25; WiFi for Mark Minuti travelling from Florida to Philadelphia after deposition of Rob Gorin | 20.00 | |
| | Total Misc. | | 45.00 |
| 08/20/25 | Vendor: Federal Express; 8/13/25 - Federal Express To: Andrew Bolin From: Mark Minuti | 67.64 | |
| 08/20/25 | Vendor: Federal Express; 8/13/25 - Federal Express To: Andrew Bolin From: Mark Minuti | 67.40 | |
| | Total Federal Express | | 135.04 |
| 08/22/25 | Vendor: Hilton Garden Inn Baltimore; 8/17/25 – Hotel for Paige Topper in Baltimore for Diamond hearing | 205.63 | |
| 08/22/25 | Vendor: Hilton Garden Inn Baltimore; 8/18/25 – Hotel for Paige Topper in Baltimore for Diamond hearing | 219.73 | |
| 08/22/25 | Vendor: Hilton Garden Inn Baltimore; 8/17/25 -  Hotel for Mark Minuti in Baltimore for Diamond hearing | 182.24 | |
| 08/22/25 | Vendor: Courtyard by Marriott; 8/18/25 - Hotel for Mark Minuti in Baltimore preparing for Diamond hearing | 139.83 | |
| | Total Hotel | | 747.43 |
| 08/22/25 | Vendor: EZ Pass; 8/19/25 - Tolls for Paige Topper to drive to Baltimore to attend Diamond hearing | 5.00 | |
| 08/25/25 | Vendor: EZ Pass; 8/25/25 - Tolls for Paige Topper to drive to and from Baltimore to attend Diamond hearing | 16.00 | |
| | Total Tolls | | 21.00 |
| 08/11/25 | Vendor: Amtrak; 8/5/25 - Train for Adam Isenberg from Philadelphia to Baltimore to attend Diamond hearing | 68.00 | |
| 08/11/25 | Vendor: Amtrak; 8/5/25 - Train for Adam Isenberg from Baltimore to Philadelphia after attending Diamond hearing | 136.00 | |
| 08/18/25 | Vendor: Brightline; 8/15/25; Train for Mark Minuti from Miami to West Palm Beach and back for deposition of Rob Gorin | 39.00 | |
| 08/18/25 | Vendor: Amtrak; 8/17/25 - Train for Robyn Warren from Baltimore, MD to Wilmington, DE after helping with hearing preparation | 61.00 | |
| | Total Other Rail Travel | | 304.00 |
| 08/12/25 | Vendor: Reliable Court Reporting; 3/27/2025 – Court Reporter and Transcript  of March 24, 2025 Auction | 1,916.29 | |
| | Total Court Reporter | | 1,916.29 |

| | | |
|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | Invoice Number  4455137 |
| 00002 | Expenses | Page: 4 |
| 09/17/25 | | |

| Date | Description | Amount |
|---|---|---|
| 08/18/25 | Vendor: Pizzeria Bardea; Date: 8/6/25 - Working meal for Nicholas Smargiassi while working on omnibus reply in support of Debtors Consignment Sale Procedures Motion. Nicholas worked in the office past 7:00 p.m. | 18.00 |
| 08/18/25 | Vendor: Taqueria El Chingon; 8/7/25 - Working meal for Nicholas Smargiassi while working on omnibus reply in support of Debtors Consignment Sale Procedures Motion. Nicholas worked in the office past 7:00 p.m. | 18.00 |
| 08/18/25 | Vendor: The Chancery Market- Agve; 8/14/25 - Working meal at for Nicholas Smargiassi while conducting legal research re burden of proof for omnibus reply brief and on agenda. Nicholas worked in the office past 7:00 p.m. | 13.49 |
| 08/18/25 | Vendor: Brightline; 8/15/25 - Coffee for Mark Minuti travelling to hotel after deposition of Rob Gorin | 6.08 |
| 08/18/25 | Vendor: Joe & The Juice; 8/15/25 - Breakfast for Mark Minuti travelling to deposition of Rob Gorin | 7.95 |
| 08/18/25 | Vendor: Walmart; 8/17/25 - Foods while working for hearing preparation (Mark Minuti, Robyn Warren, Rob Gorin, William Henrich and Paige Topper) | 35.44 |
| 08/20/25 | Vendor: Maximon; 8/17/25 - Dinner for Paige Topper in Baltimore to attend Diamond hearing | 56.76 |
| 08/20/25 | Vendor: Sweetgreen; 8/17/25 - Lunch for Mark Minuti and Robyn Warren preparing for Diamond hearing | 31.04 |
| 08/20/25 | Vendor: Starbuck; 9/5/25 - Coffee for Mark Minuti preparing for Diamond hearing | 3.87 |
| 08/20/25 | Vendor: James Joyce Irish Pub; 9/5/25 - Dinner for Mark Minuti preparing for Diamond hearing | 28.86 |
| 08/20/25 | Vendor: Starbucks; 9/5/25 - Breakfast for Mark Minuti preparing for Diamond hearing | 3.13 |
| 08/20/25 | Vendor: Cosi; 9/5/25 - Lunch for Mark Minuti during break from Diamond hearing | 20.29 |
| 08/20/25 | Vendor: Harbor East Deli; 9/5/25 - Dinner for Mark Minuti after Diamond hearing | 16.82 |
| 08/22/25 | Vendor: Cozi;; Date: 8/18/2025 - Lunch with Paige Topper, Robert Gorin, William Henrich and Ashley Felona in Baltimore to attend Diamond hearing | 85.25 |
| 08/22/25 | Vendor: Loch Bar; 8/18/2025 - Dinner for Paige Topper in Baltimore to attend Diamond hearing | 66.17 |
| 08/22/25 | Vendor: Rouge Fine Catering; 8/18/2025 – Breakfast preparing for hearing (Mark Minuti, Rob Gorin, William Henrich, Adam Isenberg, Jeffrey Hampton, Ramy Aly, Jonathan Young, Ashley Felona and Paige Topper) | 339.07 |
| 08/27/25 | Vendor: Rouge Fine Catering; 8/19/2025 – Breakfast preparing for hearing (Mark Minuti, Rob Gorin, William Henrich, Ramy Aly, Jonathan Young, Ashley Felona and Paige Topper) | 346.43 |
| | Total Meals | 1,096.65 |
| 08/15/25 | Vendor: LawServePro; 7/9/25 - Same day service of trial subpoena on Tom Garey and payment of witness/ mileage fees | 509.44 |
| | Total Process Service Fee | 509.44 |
| 08/25/25 | Vendor: Maryland Bankruptcy Court; 8/21/2025 - Desc - Expense for Nicholas Smargiassi to obtain certified copy of D.I. 748 sale order | 22.50 |
| | Total Copies | 22.50 |

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---|---|---|---|---|
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/1/25 | $412.50 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/4/25 | $152.00 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/6/25 | $456.00 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/7/25 | $304.00 |
| 08/25/25 | Hanamirian, Maxwell | Westlaw Research | 8/10/25 | $164.16 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/10/25 | $456.00 |

| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/11/25 | $152.00 |
| 08/25/25 | Falk, Turner N. | Westlaw Research | 8/11/25 | $164.16 |
| 08/25/25 | Falk, Turner N. | Westlaw Research | 8/12/25 | $328.32 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/15/25 | $152.00 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/19/25 | $48.50 |
| 08/25/25 | Murley, Lucian B. | Westlaw Research | 8/19/25 | $48.50 |
| 08/25/25 | Weston, Richard W. | Westlaw Research | 8/19/25 | $1,622.16 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/20/25 | $152.00 |
| 08/25/25 | Isenberg, Adam H. | Westlaw Research | 8/20/25 | $216.54 |
| 08/25/25 | Weston, Richard W. | Westlaw Research | 8/20/25 | $531.90 |
| 08/25/25 | Hanamirian, Maxwell | Westlaw Research | 8/21/25 | $844.02 |
| 08/25/25 | Hanamirian, Maxwell | Westlaw Research | 8/22/25 | $562.68 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/22/25 | $152.00 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/23/25 | $152.00 |
| 08/25/25 | Smargiassi, Nicholas | Westlaw Research | 8/24/25 | $304.00 |
| 08/25/25 | Hanamirian, Maxwell | Westlaw Research | 8/26/25 | $1,341.90 |
| 08/25/25 | Hanamirian, Maxwell | Westlaw Research | 8/27/25 | $164.16 |
| 08/25/25 | Topper, Paige N. | Westlaw Research | 8/11/25 | $152.00 |
| 08/25/25 | Topper, Paige N. | Westlaw Research | 8/12/25 | $152.00 |

Total Westlaw Legal Research      9,185.50

CURRENT EXPENSES      17,742.95

TOTAL AMOUNT OF THIS INVOICE      17,742.95