# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



Diamond Comic Distributors, Inc.                      Invoice Number       4462179
Robert Gorin                                          Invoice Date          10/13/25
10150 York Road, Suite 300                            Client Number          391844
Hunt Valley, MD 21030                                 Matter Number           00003

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/25 | JCH | Correspondence with R. Gorin and A. Haesler re: asset purchase inquiry and review response to same | 0.20 | 172.00 |
| 09/02/25 | ADG | Call with Diamond Comic and Jeff Hampton to discuss plan operational issues | 0.80 | 468.00 |
| 09/02/25 | PNT | Emails with W. Aly re: privacy policy. | 0.20 | 101.00 |
| 09/02/25 | PNT | Further emails with W. Aly re: privacy policy. | 0.10 | 50.50 |
| 09/03/25 | JCH | Review and analysis of draft termination letter for Raymond James and correspondence with case team re: same | 0.10 | 86.00 |
| 09/11/25 | ADG | Revise retirement plan documentation and circulate internally | 0.50 | 292.50 |
| 09/12/25 | AHI | Email to Omni re: escrow | 0.10 | 86.00 |
| 09/16/25 | AHI | Email from R. Aly re: Sparkle Pop incentive payment | 0.10 | 86.00 |
| 09/18/25 | ADG | Revise resolution for circulation to Fran for approval as to her current understanding of the 401(k)-plan Diamond wind down. | 0.30 | 175.50 |
| 09/20/25 | ADG | Circulate revised resolution for 401(k) plan matters | 0.20 | 117.00 |
| 09/22/25 | ADG | Emails with Fran Callahan regarding 401(k) resolutions; revise the same and circulate to Adam Isenberg and Jeffrey Hampton for distribution | 0.30 | 175.50 |
| 09/25/25 | AHI | Review TSA - Universal re: TSA payments | 0.20 | 172.00 |
| 09/25/25 | ADG | Discuss 401(k) operational matters with Jeffrey Hampton | 0.10 | 58.50 |
| 09/26/25 | AHI | Email from Omni re: escrow | 0.10 | 86.00 |
| 09/26/25 | AHI | Email to client re: Omni report | 0.10 | 86.00 |
| 09/26/25 | JCH | Correspondence with Sejal at Omni re: escrow account activity update inquiry | 0.10 | 86.00 |
| 09/26/25 | ADG | Advise Jeffrey Hampton regarding 401(k) operational matters | 0.90 | 526.50 |
| 09/29/25 | ADG | Email Ramy Aly regarding plan forfeitures | 1.00 | 585.00 |
| 09/30/25 | AHI | Email from S. Kelly re: escrow funds request | 0.10 | 86.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number        4462179
00003          Asset Disposition                                                                         Page: 2
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/25 | AHI | Email to Getzler Henrich team re: Omni escrow | 0.10 | 86.00 |
| 09/30/25 | MM | E-mail from A. Isenberg re: Omni escrowed proceeds | 0.10 | 97.50 |
| | | | TOTAL HOURS | 5.70 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Anne D. Greene | 4.10 | at | 585.00 | = | 2,398.50 |
| Jeffrey C. Hampton | 0.40 | at | 860.00 | = | 344.00 |
| Adam H. Isenberg | 0.80 | at | 860.00 | = | 688.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| Paige N. Topper | 0.30 | at | 505.00 | = | 151.50 |
| | | | | CURRENT FEES | 3,679.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 3,679.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462180 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/25 | JCH | Draft response to vendor inquiries re: post-petition claims | 0.20 | 172.00 |
| 09/01/25 | JCH | Correspondence with client team re: Sparkle Pop response to settlement proposal and next steps re: same | 0.20 | 172.00 |
| 09/01/25 | JCH | Review and analysis of 401k plan transition; correspondence and draft resolutions for same | 0.40 | 344.00 |
| 09/02/25 | JCH | Correspondence and conference with R. Aly re: 401k Plan transition issues | 0.20 | 172.00 |
| 09/02/25 | JCH | Prepare for call with client team re: 401k plan issues and transfer of administration | 0.20 | 172.00 |
| 09/02/25 | JCH | Conference with F. Callahan of Diamond and R. Aly re: 401 plan wind down issues | 0.70 | 602.00 |
| 09/03/25 | JCH | Correspondence with R. Aly re: funds owing from related entities and review and analysis re: same | 0.20 | 172.00 |
| 09/03/25 | JCH | Draft correspondence to K .Kobbe, counsel to non-debtors, re: 401k plan transition issues | 0.20 | 172.00 |
| 09/03/25 | JCH | Drat correspondence to K. Kobbe, counsel to non-debtor entities, re: unfunded liabilities | 0.30 | 258.00 |
| 09/04/25 | MM | E-mails with M. Herald re: call with D&O carrier | 0.10 | 97.50 |
| 09/04/25 | JCH | Conference with R. Chesley, counsel to Sparkle Pop, re: settlement proposal | 0.10 | 86.00 |
| 09/04/25 | JCH | Conference with M. Minuti re: violation settlement issues | 0.30 | 258.00 |
| 09/04/25 | JCH | Review and analysis of correspondence and accompanying detail received from Renegade counsel | 0.20 | 172.00 |
| 09/04/25 | JCH | Correspondence and conference with R. Aly of Getzler Henrich re: Renegade payment demand | 0.40 | 344.00 |
| 09/04/25 | JCH | Review correspondence with counsel to Sparkle Pop re: assumption stipulation | 0.10 | 86.00 |
| 09/04/25 | JCH | Review and analysis of comments to assumption stipulation received from Olive Branch counsel | 0.20 | 172.00 |
| 09/04/25 | JCH | Review correspondence from D. Perry, counsel to Olive Branch landlord, re: lease assumption issue | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/25 | JCH | Review correspondence from R. Aly re: 401k plan funding issue | 0.10 | 86.00 |
| 09/05/25 | JCH | Review correspondence from R. Aly re: 401k funding update and revision to same | 0.20 | 172.00 |
| 09/05/25 | JCH | Review correspondence from W. Aly re: Sparkle Pop update call termination | 0.10 | 86.00 |
| 09/05/25 | JCH | Telephone call to/from R. Gorin re: Sparkle Pop motion inquiry | 0.20 | 172.00 |
| 09/05/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: 401k funding issues | 0.20 | 172.00 |
| 09/05/25 | JCH | Correspondence with client team re: go forward process for 401k funding contribution | 0.10 | 86.00 |
| 09/05/25 | JCH | Correspondence with client team re: response from affiliated entities re: funding of 401k and related items | 0.20 | 172.00 |
| 09/05/25 | JCH | Review correspondence from R. Aly re: cancellation of surety bond and review documents re: same | 0.20 | 172.00 |
| 09/07/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: funding of 401k by affiliated entities | 0.10 | 86.00 |
| 09/08/25 | JCH | Correspondence with R. Gorin and R. Aly re: consignment agreement pricing terms | 0.20 | 172.00 |
| 09/08/25 | JCH | Review and analysis of consignment reports received from Sparkle Pop | 0.20 | 172.00 |
| 09/09/25 | JCH | Conference with case team and B. Henrich re: proposed settlement | 0.70 | 602.00 |
| 09/09/25 | JCH | Draft correspondence to counsel to JPM and counsel to committee re: consensual resolution of Sparkle Pop motion | 0.30 | 258.00 |
| 09/09/25 | JCH | Review and analysis of JPM comments to consent order and correspondence with counsel to objecting parties re: same | 0.30 | 258.00 |
| 09/10/25 | JCH | Review and analysis of correspondence from counsel to Vault re: consigned goods proposal and follow up re: same | 0.20 | 172.00 |
| 09/10/25 | JCH | Correspondence with client team re: consignment vendor settlement proposal | 0.10 | 86.00 |
| 09/10/25 | JCH | Review correspondence with counsel to Olive Branch landlord re: assumption stipulation status and timeline | 0.10 | 86.00 |
| 09/11/25 | JCH | Correspondence with client team re: consigned goods accounting re: sales | 0.30 | 258.00 |
| 09/11/25 | JCH | Correspondence with I. Benjamin of UK firm re: professional fee request and review same | 0.20 | 172.00 |
| 09/11/25 | JCH | Correspondence with R. Aly re: professional fee escrow update | 0.10 | 86.00 |
| 09/11/25 | JCH | Correspondence with B. Henrich and R. Aly of Getzler Henrich re: budget and budget variance issues | 0.20 | 172.00 |
| 09/11/25 | JCH | Develop settlement proposal scenarios for consignment vendor group | 0.40 | 344.00 |
| 09/11/25 | JCH | Review correspondence from W. Aly of Getzler Henrich re: closure of debtor bank account | 0.10 | 86.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4462180 |
|---|---|---|---|
| 00004 | Business Operations | | Page: 3 |
| 10/13/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/25 | JCH | Review analysis received from Getzler Henrich team re: administrative claims analysis | 0.20 | 172.00 |
| 09/11/25 | JCH | Conference with J. Young and D. Reudiger re: cash flow issues | 0.30 | 258.00 |
| 09/11/25 | JCH | Review and analysis of updated budget materials received from Getzler Henrich team | 0.20 | 172.00 |
| 09/11/25 | JCH | Review correspondence from C. Hopkin, counsel to Ad Hoc group re: discovery document follow up inquiry | 0.10 | 86.00 |
| 09/11/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re:  AENT complaint issues | 0.10 | 86.00 |
| 09/12/25 | JCH | Conference with B. Henrich and R. Aly re: updated cash flow and budget | 0.80 | 688.00 |
| 09/12/25 | JCH | Review and analysis of supplement to final application filed by Raymond James | 0.20 | 172.00 |
| 09/12/25 | JCH | Develop proposal for consignment vendor settlement | 0.30 | 258.00 |
| 09/12/25 | JCH | Review and analysis of updated cash flow | 0.20 | 172.00 |
| 09/14/25 | JCH | Review and analysis of professional fee analysis received from the Stephenson Harwood firm and establish release of funds for same | 0.30 | 258.00 |
| 09/14/25 | JCH | Review and analysis of settlement proposal structures for consignment group | 0.20 | 172.00 |
| 09/15/25 | JCH | Correspondence with I. Benjamin of Stephenson Harwood re: professional fee payment | 0.10 | 86.00 |
| 09/15/25 | JCH | Conference with B. Henrich re: consignment inventory proposal terms | 0.20 | 172.00 |
| 09/15/25 | JCH | Review correspondence with counsel to Sparkle Pop re: consent order funding requirement | 0.10 | 86.00 |
| 09/16/25 | JCH | Review and analysis of materials received from Sparkle Pop re: incentive payment analysis | 0.30 | 258.00 |
| 09/16/25 | JCH | Correspondence with Getzler Henrich team re: incentive payment analysis follow up | 0.10 | 86.00 |
| 09/16/25 | TNF | Call with D. Summer re: staffing receivables | 0.10 | 48.50 |
| 09/17/25 | JCH | Correspondence with client team re: consignment settlement analysis | 0.20 | 172.00 |
| 09/17/25 | JCH | Conference with B. Henrich re: consignment issues status and re: case strategy | 0.40 | 344.00 |
| 09/17/25 | JCH | Review and analysis of consignment reporting | 0.40 | 344.00 |
| 09/17/25 | JCH | Conference and correspondence with R. Aly and B. Henrich re: Sparle Pop funding of consignment escrow | 0.20 | 172.00 |
| 09/18/25 | JCH | Review and analysis of consignment reporting details and related materials previously received | 0.90 | 774.00 |
| 09/18/25 | JCH | Preliminary review and analysis of consignment settlement proposal and note comments to same | 0.30 | 258.00 |
| 09/18/25 | JCH | Correspondence with counsel to Olive Branch landlord re: lease assignment status | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/25 | JCH | Correspondence with counsel to Goodman Games re: consignment complaint | 0.10 | 86.00 |
| 09/19/25 | JCH | Review and analysis of updated draft analysis in support of consignment settlement proposal | 0.40 | 344.00 |
| 09/19/25 | JCH | Correspondence with client team and A. Haesler of Raymond James re: cure amount funded for Olive Branch lease | 0.20 | 172.00 |
| 09/19/25 | JCH | Review correspondence with client team re: final stipulation for assignment of Olive Branch lease and cure analysis re: same | 0.20 | 172.00 |
| 09/19/25 | JCH | Correspondence with counsel to JPM re: funding need for Olive Branch cure payment | 0.20 | 172.00 |
| 09/19/25 | JCH | Review correspondence with counsel to landlord and counsel to Sparkle Pop re: cure funding details | 0.10 | 86.00 |
| 09/21/25 | JCH | Correspondence with R. Gorin re: open Keip liability | 0.10 | 86.00 |
| 09/21/25 | JCH | Review draft updated resolution for 401k plan transition and correspondence with client team re: same | 0.20 | 172.00 |
| 09/21/25 | JCH | Review and analysis of Raymond James engagement letter re: issues raised by committee counsel re: same | 0.20 | 172.00 |
| 09/22/25 | JCH | Review correspondence from R. Aly re: 401k plan audit issues | 0.20 | 172.00 |
| 09/22/25 | JCH | Review and analysis of correspondence and 401k resolution comments received from F. Callahan of Diamond | 0.20 | 172.00 |
| 09/22/25 | JCH | Correspondence with client team re: 401k plan transfer of sponsorship and documentation for same | 0.20 | 172.00 |
| 09/22/25 | JCH | Review and analysis of DIP credit agreement previsions for protective advances | 0.40 | 344.00 |
| 09/22/25 | JCH | Correspondence and conference with JP Morgan re: DIP advance analysis | 0.30 | 258.00 |
| 09/22/25 | JCH | Review correspondence with counsel to Olive Branch landlord re: assumption stipulation | 0.10 | 86.00 |
| 09/23/25 | JCH | Correspondence with R. Aly re: landlord demand and review documents re: same | 0.20 | 172.00 |
| 09/23/25 | JCH | Review correspondence from counsel to Sparkle Pop re: all hands meeting | 0.10 | 86.00 |
| 09/23/25 | JCH | Review and analysis of correspondence from Sparkle Pop re: landlord dispute and review and analysis of documentation re: same | 0.20 | 172.00 |
| 09/24/25 | JCH | Review correspondence from counsel to Sparkle Pop re: client inquiry | 0.10 | 86.00 |
| 09/24/25 | JCH | Review and analysis of correspondence from trade vendor re: 50369 inquiry | 0.10 | 86.00 |
| 09/24/25 | JCH | Review correspondence from F. Callahan of Diamond re: 401k plan transfer issues and resolution for same | 0.10 | 86.00 |
| 09/25/25 | JCH | Correspondence with counsel to Sparkle Pop re: all hands meeting | 0.10 | 86.00 |
| 09/25/25 | JCH | Review correspondence from counsel to Olive Branch landlord re: revision to assumption stipulation | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/25 | JCH | Review correspondence with committee counsel and JPM counsel re: agreed stipulation with landlord | 0.10 | 86.00 |
| 09/25/25 | JCH | Correspondence with client team re: stipulation in furtherance of Olive Branch lease | 0.10 | 86.00 |
| 09/25/25 | JCH | Review and analysis of revised draft correspondence to consignment group counsel re: Olive Branch stipulation | 0.10 | 86.00 |
| 09/25/25 | JCH | Telephone call to A. Greene re: 401k plan audit | 0.10 | 86.00 |
| 09/25/25 | JCH | Telephone call to and correspondence with R. Aly of Getler Henrich re: 401k plan audit issue | 0.10 | 86.00 |
| 09/25/25 | JCH | Correspondence and conference with A. Isenberg re: lease assignment stipulation | 0.20 | 172.00 |
| 09/25/25 | JCH | Review and analysis of correspondence from counsel to JP Morgan re: contract assumption and cure amount | 0.10 | 86.00 |
| 09/26/25 | JCH | Review correspondence from State of Mississippi re: deficiency notice and follow up re: basis for same | 0.20 | 172.00 |
| 09/26/25 | JCH | Review and analysis of consignment vendor request and develop response to same | 0.50 | 430.00 |
| 09/26/25 | JCH | Review and analysis of correspondence from Sparkle Pop re: all hands meeting agenda | 0.20 | 172.00 |
| 09/26/25 | JCH | Prepare for conference with counsel to and business team of Sparkle Pop re: consignment update | 0.30 | 258.00 |
| 09/26/25 | JCH | Conference with counsel to Sparkle Pop and Sparkle Pop client team re: consignment dispute | 0.70 | 602.00 |
| 09/26/25 | JCH | Revise draft order to court | 0.20 | 172.00 |
| 09/26/25 | JCH | Conference with M. Minuti re: consignment discussions with Sparkle Pop and next steps re: same | 0.40 | 344.00 |
| 09/26/25 | JCH | Correspondence and conference with B. Henrich re: consignment discussion follow up | 0.30 | 258.00 |
| 09/26/25 | JCH | Review and analysis of correspondence from Omni re: detail of funds held in escrow | 0.10 | 86.00 |
| 09/26/25 | JCH | Conference with A. Isenberg re: analysis of funding account activity and consignment proposal outline | 0.40 | 344.00 |
| 09/27/25 | JCH | Prepare for call with client team | 0.30 | 258.00 |
| 09/27/25 | JCH | Conference with client team re: Sparkle Pop consignment issues and consignment settlement issues | 1.20 | 1,032.00 |
| 09/27/25 | JCH | Draft correspondence to counsel to Sparkle Pop re: inventory reporting | 0.20 | 172.00 |
| 09/27/25 | JCH | Review Bieg declaration and consent order re: reporting issues | 0.30 | 258.00 |
| 09/27/25 | JCH | Review correspondence from R. Aly re: 401k plan forfeited assets disposition | 0.10 | 86.00 |
| 09/29/25 | JCH | Review and analysis of correspondence and accompanying materials received from counsel to Sparkle Pop | 0.30 | 258.00 |

391844
00004
10/13/25

Diamond Comic Distributors, Inc.
Business Operations

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 9 of 79

Invoice Number    4462180
Page: 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/25 | JCH | Review and analysis of correspondence from Anne Greene re: 401k assets disposition of excess funds | 0.20 | 172.00 |
| 09/29/25 | JCH | Review and analysis of correspondence from Sparkle Pop re: inventory proposal | 0.20 | 172.00 |
| 09/29/25 | JCH | Conference with B. Henrich and R. Aly re: consignment proposal analysis | 1.10 | 946.00 |
| 09/29/25 | JCH | Conference with R. Aly and W. Aly re: inventory velocity analysis | 0.40 | 344.00 |
| 09/29/25 | JCH | Review correspondence with counsel to Olive Branch landlord re: lease assumption status | 0.10 | 86.00 |
| 09/29/25 | JCH | Telephone call to/from R. Aly re: health care run out funding issue | 0.20 | 172.00 |
| 09/29/25 | JCH | Prepare talking points for conference with JPM counsel | 0.30 | 258.00 |
| 09/29/25 | JCH | Conference with J. Young, JPM counsel, re: DIP funding and consignment issues | 0.70 | 602.00 |
| 09/29/25 | JCH | Review and analysis of engagement letter for 401k plan audit and correspondence with R. Aly re: same | 0.20 | 172.00 |
| 09/29/25 | JCH | Review and analysis of correspondence and materials received from counsel to Sparkle Pop re: consigned sale | 0.20 | 172.00 |
| 09/29/25 | JCH | Draft correspondence to counsel to Sparkle Pop re: consent order reporting deficiency | 0.20 | 172.00 |
| 09/29/25 | JCH | Review and revise draft correspondence to Dynamic Forces re: proposed settlement terms | 0.30 | 258.00 |
| 09/29/25 | JCH | Review correspondence from counsel to Sparkle Pop re: consignment proposal | 0.10 | 86.00 |
| 09/30/25 | MM | E-mails between J. Hampton, R. Aly and R. Gorin re: Luminaire's administrative health plan | 0.10 | 97.50 |
| 09/30/25 | JCH | Review and analysis of Omni escrow account detail | 0.10 | 86.00 |
| 09/30/25 | JCH | Review engagement letter draft for plan audit and reply to R. Gorin inquiry re: same | 0.10 | 86.00 |
| 09/30/25 | JCH | Review and analysis of draft consignment sale proposal and note comments to same | 0.30 | 258.00 |
| 09/30/25 | JCH | Develop case strategy re: consignment mediation process | 0.40 | 344.00 |
| 09/30/25 | JCH | Correspondence with counsel to JP Morgan re: consignment group claim issue | 0.10 | 86.00 |
| 09/30/25 | JCH | Telephone call from R. Aly re: health plans TPA funding dispute | 0.20 | 172.00 |
| 09/30/25 | JCH | Review and revise draft correspondence to TPA and revise same | 0.20 | 172.00 |
| 09/30/25 | JCH | Review and revise motion to approve assumption and assignment stipulation draft | 0.30 | 258.00 |
| 09/30/25 | JCH | Correspondence with A. Gunning, counsel to Sparkle Pop, re: vendor dispute issue | 0.10 | 86.00 |
| 09/30/25 | JCH | Review and analysis of draft TPA agreement | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/25 | JCH | Conference with client team re: update from discussion with Sparkle Pop re: consignment goods | 0.50 | 430.00 |
| 09/30/25 | JCH | Correspondence with counsel to consignment group re: settlement follow up | 0.10 | 86.00 |
| | | TOTAL HOURS | 32.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Jeffrey C. Hampton | 32.30 | at | 860.00 | = | 27,778.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| | | | | CURRENT FEES | 28,021.50 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 28,021.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462181 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/25 | JCH | Review committee professionals fee submissions and process each for distribution | 0.40 | 344.00 |
| 09/02/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/02/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/02/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/25 | NS | Update case calendar | 0.10 | 35.50 |
| 09/02/25 | NS | Emails with P. Markey re: filing July monthly operating reports | 0.10 | 35.50 |
| 09/02/25 | NS | Emails with Omni re: service of July monthly operating reports | 0.10 | 35.50 |
| 09/02/25 | NS | Review as filed July monthly operating reports | 0.20 | 71.00 |
| 09/02/25 | MH | Correspondence to P. Markey re filing Stephenson Harwood second monthly fee application | 0.10 | 32.50 |
| 09/03/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.20 | 1,032.00 |
| 09/03/25 | MM | Zoom call with client re: open issues | 1.20 | 1,170.00 |
| 09/03/25 | JCH | Develop case strategy re: stay violation hearing issues | 0.50 | 430.00 |
| 09/03/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.30 | 1,118.00 |
| 09/03/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/03/25 | NS | Update case calendar | 0.10 | 35.50 |
| 09/04/25 | JCH | Telephone call to P. Topper re: settlement motions and re: exclusivity resolution | 0.20 | 172.00 |
| 09/04/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Approving Settlement Agreement by and between the Debtors and Image Comics, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/04/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Approving Settlement Agreement by and between the Debtors and Image Comics, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/04/25 | NS | Emails with Omni re: service of 9019 motion with Image | 0.10 | 35.50 |
| 09/05/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.50 | 430.00 |
| 09/05/25 | AHI | Telephone call from R. Gorin re: vendor issues | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 09/05/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/05/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection Regarding Debtors' Certification of Counsel Regarding Debtors' Second Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Debtors' Second Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/05/25 | NS | Draft certificate of no objection 365(d)(4) extension motion | 0.30 | 106.50 |
| 09/05/25 | NS | Emails with P. Markey and P. Topper re: filing certificate of no objection for 365(d)(4) extension motion | 0.10 | 35.50 |
| 09/05/25 | NS | Review certification of counsel and exhibits and finalize for filing second exclusivity extension motion | 0.20 | 71.00 |
| 09/05/25 | NS | Emails with P. Topper and P. Markey re: filing certification of counsel for revised proposed order for second exclusivity extension motion | 0.10 | 35.50 |
| 09/05/25 | PNT | Review and revise COC for exclusivity revised order and CNO for 365(d)(4) extension order. | 0.20 | 101.00 |
| 09/08/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.20 | 1,032.00 |
| 09/08/25 | MM | Zoom call with Getzler Henrich team re: open and Sparkle Pop issues | 1.20 | 1,170.00 |
| 09/08/25 | PM | Final review and organizing documents and exhibits for Debtors' Reply of Debtors to Sparkle Pop's Objection to Debtor's Motion (I) to Enforce the Automatic Stay and (II) to Enforce the Sale Order and (III) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/08/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Reply of Debtors to Sparkle Pop's Objection to Debtor's Motion (I) to Enforce the | 0.60 | 189.00 |

391844
00005
10/13/25

Diamond Comic Distributors, Inc.
Case Administration

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 14 of 79

Invoice Number    4462181

Page: 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Automatic Stay and (II) to Enforce the Sale Order and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 09/08/25 | PM | Final review and organizing documents and exhibits for Diamond's Adversary Proceedings Complaint Filings on behalf of Debtor Diamond Comic Distributors, Inc. | 3.50 | 1,102.50 |
| 09/08/25 | NS | Emails with Omni re: service of entered orders | 0.10 | 35.50 |
| 09/08/25 | NS | Review and update case calendar | 0.30 | 106.50 |
| 09/09/25 | AHI | Email to M. Hanamrian re: Bandai | 0.10 | 86.00 |
| 09/09/25 | PM | Continuing the final review and organizing documents and exhibits for ALL 31 Diamond's Adversary Proceedings Complaint Filings on behalf of Debtor Diamond Comic Distributors, Inc. | 2.50 | 787.50 |
| 09/09/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file ALL 31 Diamond's Adversary Proceedings Complaint Filings with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. | 6.50 | 2,047.50 |
| 09/09/25 | JDR | Read and analyze messages from the Court and Bankruptcy team | 0.30 | 169.50 |
| 09/10/25 | AHI | Conference call with Getzler Henrich team re: results of hearing on motion to enforce automatic stay | 0.80 | 688.00 |
| 09/10/25 | MM | Zoom call with client re: consignment and open issues | 0.80 | 780.00 |
| 09/10/25 | JCH | Conference with client team re: stay violation hearing outcome | 0.80 | 688.00 |
| 09/10/25 | JCH | Review and analysis of revised form of consent order re: stay violation motion and note comments to same | 0.10 | 86.00 |
| 09/10/25 | JCH | Review and analysis of outcome of court hearing today re: Sparkle Pop dispute and develop strategy re: consigned goods | 0.40 | 344.00 |
| 09/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, Upload in the ECF system Order related to Docket No.: 785 regarding Updated Order Granting Motion to Enforce the Automatic Stay on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 09/10/25 | PM | Final review and organizing documents and exhibits for Debtors' Seventh Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from August 1, 2025, to August 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Seventh Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from August 1, 2025 to August 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/11/25 | MH | Circulate summons re consignment complaints | 0.10 | 32.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/25 | MH | Revise Omni fee applications | 0.20 | 65.00 |
| 09/11/25 | PNT | Emails to Committee counsel and UST re: closure of bank account. | 0.10 | 50.50 |
| 09/12/25 | AHI | Conference call with Getzler Henrich re: open issues | 0.70 | 602.00 |
| 09/12/25 | JCH | Prepare for call with Getzler Henrich team re: budget draft for bank | 0.20 | 172.00 |
| 09/12/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 09/15/25 | AHI | Email to J. Hampton re: hearing dates | 0.10 | 86.00 |
| 09/15/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.60 | 516.00 |
| 09/15/25 | AHI | Telephone call from B. Henrich re: hearing dates | 0.20 | 172.00 |
| 09/15/25 | MM | Zoom call with client re: Dynamic Forces' discovery, consignment and open issues | 0.60 | 585.00 |
| 09/15/25 | MM | E-mails with Saul Ewing team and Chambers re: continuance of 9/30 hearing and October hearing | 0.30 | 292.50 |
| 09/15/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 09/15/25 | JCH | Review correspondence from court re: rescheduling of hearings | 0.10 | 86.00 |
| 09/15/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025, through March 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/15/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Second Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through April 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Second Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through April 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/25 | JDR | Read and analyze messages from the Court and Bankruptcy team | 0.30 | 169.50 |
| 09/15/25 | MH | Correspondence to P. Markey re filing Omni first interim fee application certificate of no objection | 0.10 | 32.50 |
| 09/15/25 | MH | Correspondence to P. Markey re filing Omni second monthly certificate of no objection | 0.10 | 32.50 |
| 09/15/25 | MH | Correspondence to P. Topper re filing Omni fee application certifications | 0.10 | 32.50 |
| 09/15/25 | MH | Confer with N. Smargiassi re filings | 0.10 | 32.50 |
| 09/16/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/16/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Sixth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025, through July 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Sixth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through July 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/16/25 | NS | Update case calendar | 0.10 | 35.50 |
| 09/17/25 | MM | Zoom call with client re: open and consignment issues | 0.50 | 487.50 |
| 09/17/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 09/17/25 | JCH | Correspondence with counsel t landlord re: assumption and assignment | 0.20 | 172.00 |
| 09/17/25 | MH | Correspondence to R. Marchiondo re mailing complaints | 0.10 | 32.50 |
| 09/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents | 0.50 | 157.50 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4462181
00005      Case Administration      Page: 7
10/13/25

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 17 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 09/18/25 | PM | Final review and organizing documents and exhibits for Debtors' Third Monthly and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period from July 1, 2025 through August 31, 2025, and (II) Final Period from January 14, 2025 through August 31, 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Third Monthly and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period from July 1, 2025 through August 31, 2025, and (II) Final Period from January 14, 2025 through August 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/18/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Second Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Second Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/18/25 | NS | Emails with J. Hampton, Committee counsel and Raymond James' counsel re: stipulation to extend Committee's objection deadline to Raymond James' final fee application | 0.30 | 106.50 |
| 09/18/25 | NS | Draft stipulation to extend Committee's objection deadline to Raymond James' final fee application | 0.40 | 142.00 |
| 09/18/25 | NS | Emails with P. Markey re: filing stipulation to extend the Committee's objection deadline to Raymond James' final fee application | 0.10 | 35.50 |
| 09/18/25 | NS | Update case calendar | 0.10 | 35.50 |
| 09/18/25 | NS | Coordinate service of stipulation extending Committee's objection deadline | 0.10 | 35.50 |
| 09/18/25 | MH | Correspondence to P. Markey re filing Stephenson third and final fee application | 0.10 | 32.50 |
| 09/18/25 | MH | Correspondence to P. Markey re filing certification of no objection re Stephenson second interim fee application | 0.30 | 97.50 |
| 09/19/25 | JCH | Review and analysis of case strategy negotiations with JPM | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.          Invoice Number          4462181
00005           Case Administration                                                Page: 8
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.40 | 1,204.00 |
| 09/22/25 | MM | Zoom call with Getzler Henrich team re: consignment and open case issues | 1.40 | 1,365.00 |
| 09/22/25 | JCH | Develop case strategy re: case issues going forward | 0.40 | 344.00 |
| 09/22/25 | JCH | Prepare for call with client team re: open case issues | 0.20 | 172.00 |
| 09/22/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.50 | 1,290.00 |
| 09/22/25 | MH | Draft complaint re consignment adversary | 0.30 | 97.50 |
| 09/22/25 | MH | Prepare exhibit re consignment complaint | 0.30 | 97.50 |
| 09/22/25 | MH | Update team calendar re adversary proceeding | 0.10 | 32.50 |
| 09/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 09/23/25 | JDR | Read and analyze messages from the Court and Bankruptcy team | 0.30 | 169.50 |
| 09/25/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.10 | 946.00 |
| 09/25/25 | MM | Zoom call with Getzler Henrich team re: discovery and open issues | 1.10 | 1,072.50 |
| 09/25/25 | JCH | Prepare for call with client team re: open case issues | 0.30 | 258.00 |
| 09/25/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.00 | 860.00 |
| 09/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Service of Discovery with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 09/25/25 | NS | Emails with A. Isenberg re: certification of counsel | 0.10 | 35.50 |
| 09/26/25 | AHI | Analysis of strategic issues re: JPM consignment and Sparkle Pop | 0.40 | 344.00 |
| 09/26/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.80 | 688.00 |
| 09/26/25 | MM | Zoom call with client re: open issues | 0.80 | 780.00 |
| 09/26/25 | JCH | Develop case strategy re: case go forward steps and funding issues for same | 0.70 | 602.00 |
| 09/26/25 | JCH | Prepare for all hands call with Sparkle Pop | 0.50 | 430.00 |
| 09/26/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 09/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Approving Settlement Agreement by and Between the Debtors | 0.40 | 126.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | and Image Comics, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 09/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Approving Settlement Agreement by and Between the Debtors and Image Comics, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/26/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/26/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10309 - Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/26/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10311 - Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/26/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10312 - Diamond Select Toys & | 0.60 | 189.00 |

391844
00005
10/13/25

Diamond Comic Distributors, Inc.
Case Administration

Invoice Number 4462181
Page: 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 09/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Stipulation Among Debtors, Diamond Comics Distributors II LLC and Aireit Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Stipulation Among Debtors, Diamond Comics Distributors II LLC and Aireit Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/26/25 | NS | Review dockets and update critical dates and deadlines list | 0.40 | 142.00 |
| 09/26/25 | NS | Update case calendar based on pleadings filed and new hearing date | 0.20 | 71.00 |
| 09/26/25 | PNT | Emails with N. Smargiassi re: CNO for Image 9019 motion. | 0.10 | 50.50 |
| 09/29/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.70 | 602.00 |
| 09/29/25 | MM | E-mails with R. Warren re: hearing transcripts | 0.20 | 195.00 |
| 09/29/25 | MM | Zoom call with Getzler Henrich team re: DIP, Olive Branch stipulation and consignment issues | 0.80 | 780.00 |
| 09/29/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 09/29/25 | JCH | Telephone call to/from R. Gorin re: DIP financing issues | 0.30 | 258.00 |
| 09/29/25 | JCH | Conference with B. Henrich re: case mediation proposal | 0.40 | 344.00 |
| 09/29/25 | JCH | Telephone call to B. Henrich re: Sparkle Pop negotiations | 0.20 | 172.00 |
| 09/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Seventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2025, through August 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Seventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2025 through August 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/29/25 | NS | Discussion with M. Minuti and A. Isenberg re: case updates and motion to extend section 365(d)(4) deadline | 0.20 | 71.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/25 | MH | Confer with A. Isenberg re filed certification of counsel | 0.10 | 32.50 |
| 09/29/25 | MH | Correspondence to A. Isenberg re proposed email to chambers | 0.20 | 65.00 |
| 09/29/25 | MH | Correspondence to chambers re certification of counsel | 0.10 | 32.50 |
| 09/30/25 | JCH | Conference with client team re: consignment negotiations and mediation scenario | 2.30 | 1,978.00 |
| 09/30/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 09/30/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 09/30/25 | JDR | Read and analyze messages from the Court and Bankruptcy team | 0.30 | 169.50 |
| | | TOTAL HOURS | 80.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 16.30 | at | 860.00 | = | 14,018.00 |
| Maxwell Hanamirian | 2.40 | at | 325.00 | = | 780.00 |
| Adam H. Isenberg | 9.90 | at | 860.00 | = | 8,514.00 |
| Patricia Markey | 37.50 | at | 315.00 | = | 11,812.50 |
| Mark Minuti | 8.90 | at | 975.00 | = | 8,677.50 |
| Jordan D. Rosenfeld | 1.20 | at | 565.00 | = | 678.00 |
| Nicholas Smargiassi | 3.80 | at | 355.00 | = | 1,349.00 |
| Paige N. Topper | 0.40 | at | 505.00 | = | 202.00 |
| | | | | CURRENT FEES | 46,031.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 46,031.00 |



| | | | Invoice Number | 4462182 |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462182 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/25 | JCH | Review and analysis of draft avoidance action demand letter and follow up re: same | 0.20 | 172.00 |
| 09/10/25 | JCH | Conference with T. Falk re: avoidance action demand letter issues and next steps | 0.20 | 172.00 |
| 09/11/25 | AHI | Email from W. Aly re: administrative expenses | 0.20 | 172.00 |
| 09/12/25 | JCH | Conference with T. Falk re: avoidance claim analysis issues | 0.40 | 344.00 |
| 09/12/25 | JCH | Review and analysis of updated avoidance analysis | 0.20 | 172.00 |
| 09/14/25 | JCH | Review and analysis of updated avoidance action analysis and develop next steps re: same | 0.30 | 258.00 |
| 09/15/25 | JCH | Review and analysis of further updated avoidance action analysis | 0.20 | 172.00 |
| 09/17/25 | AHI | Email from R. Aly re: admin expenses | 0.10 | 86.00 |
| 09/25/25 | MM | E-mail from Zorbitz re: alleged administrative claim | 0.10 | 97.50 |
| | | TOTAL HOURS | 1.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 1.50 | at | 860.00 | = | 1,290.00 |
| Adam H. Isenberg | 0.30 | at | 860.00 | = | 258.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| | | | | CURRENT FEES | 1,645.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,645.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462183 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/25 | JCH | Review committee professional fee filings | 0.30 | 258.00 |
| 09/03/25 | JCH | Correspondence with committee counsel, Franco, re: exclusivity motion | 0.10 | 86.00 |
| 09/04/25 | JCH | Conference with committee counsel, Franco, re: case issues, exclusivity motion, and note results of same | 0.40 | 344.00 |
| 09/04/25 | JCH | Correspondence with committee counsel re: professional fee funding inquiry | 0.10 | 86.00 |
| 09/04/25 | JCH | Telephone call to R. Aly re: professional fee funding inquiry | 0.10 | 86.00 |
| 09/04/25 | JCH | Telephone call to committee counsel, Franco, re: consignment complaint | 0.20 | 172.00 |
| 09/10/25 | JCH | Review and analysis of committee counsel request for funds from professional fee escrow and correspondence re: same | 0.20 | 172.00 |
| 09/10/25 | JCH | Review and analysis of inquiries from committee counsel and draft reply to same | 0.30 | 258.00 |
| 09/10/25 | JCH | Update committee professional fee funding analysis and process payments of same | 0.30 | 258.00 |
| 09/10/25 | JCH | Correspondence with committee counsel re: details of consignment vendor adversary complaints filed | 0.20 | 172.00 |
| 09/10/25 | JCH | Correspondence with Getzler Henrich team re: committee information requests | 0.20 | 172.00 |
| 09/15/25 | JCH | Correspondence with committee counsel re: Raymond James application | 0.10 | 86.00 |
| 09/15/25 | JCH | Correspondence with committee counsel re: case inquires | 0.20 | 172.00 |
| 09/19/25 | JCH | Review and analysis of correspondence from committee counsel re: Raymond James fee request and review Raymond James agreement in response to same | 0.30 | 258.00 |
| 09/19/25 | JCH | Correspondence with Getzler Henrich team re: committee analysis re: incentive fee and follow up re: same | 0.20 | 172.00 |
| 09/19/25 | JCH | Review correspondence from committee counsel re: questions re: Raymond James fee request and review same | 0.20 | 172.00 |
| 09/19/25 | JCH | Correspondence with R. Gorin re: Keip funding inquiries and develop response to same | 0.20 | 172.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4462183 |
| 00007 | Committee Matters | | | Page: 2 |
| 10/13/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/21/25 | JCH | Conference with committee counsel, Franco, re: case issues update and re: Raymond James fee request | 0.30 | 258.00 |
| 09/23/25 | JCH | Review correspondence with K. Burkley, committee counsel, re: mediation efforts status | 0.10 | 86.00 |
| 09/25/25 | JCH | Correspondence with committee counsel re: landlord stipulation inquiries and responses to same | 0.20 | 172.00 |
| 09/30/25 | JCH | Conference with committee counsel re: mediation process | 0.40 | 344.00 |
| 09/30/25 | JCH | Correspondence with committee counsel re: consignment group claim issue | 0.20 | 172.00 |
| 09/30/25 | JCH | Correspondence with committee counsel re: Image settlement implementation | 0.10 | 86.00 |
| 09/30/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: consignment discussions | 0.30 | 258.00 |
| | | TOTAL HOURS | 5.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 5.20 | at | 860.00 | = | 4,472.00 |
| | | | | CURRENT FEES | 4,472.00 |

TOTAL AMOUNT OF THIS INVOICE    4,472.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4462184 |
| Robert Gorin | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/23/25 | JCH | Review and analysis of correspondence from counsel to staffing entity re: open invoices inquiry | 0.10 | 86.00 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.10 | at | 860.00 | = | 86.00 |
| | | | | CURRENT FEES | 86.00 |

TOTAL AMOUNT OF THIS INVOICE                86.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4462185 |
| Invoice Date | 10/13/25 |
| Client Number | 391844 |
| Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/25 | AHI | Email from A. Greene re: 401k issues | 0.20 | 172.00 |
| 09/18/25 | MM | E-mail from R. Gorin re: KERP / KEIP | 0.20 | 195.00 |
| | | TOTAL HOURS | 0.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| | | | | CURRENT FEES | 367.00 |

TOTAL AMOUNT OF THIS INVOICE          367.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462186 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/25 | AHI | Email exchange with J. Willis re: Olive Branch lease | 0.10 | 86.00 |
| 09/03/25 | AHI | Email to Olive Branch landlord re: draft stipulation | 0.10 | 86.00 |
| 09/03/25 | AHI | Review letter from Raymond James re: termination and circulate internally for review (retention) | 0.90 | 774.00 |
| 09/03/25 | AHI | Email to R. Gorin re: Raymond James Letter (retentions) | 0.10 | 86.00 |
| 09/04/25 | AHI | Telephone call to D. Perry re: lease stipulation | 0.10 | 86.00 |
| 09/04/25 | AHI | Email from D. Perry re: lease stipulation - revisions, analysis of same | 0.20 | 172.00 |
| 09/04/25 | AHI | Email to Getzler Henrich re: Olive Branch stipulation | 0.10 | 86.00 |
| 09/04/25 | AHI | Email to D. Perry re: Olive Branch stipulation | 0.10 | 86.00 |
| 09/04/25 | AHI | Email to J. Willis re: Olive Branch stipulation | 0.20 | 172.00 |
| 09/04/25 | AHI | Email to Getzler Henrich team re: Olive Branch stipulation | 0.10 | 86.00 |
| 09/04/25 | MM | E-mails between A. Isenberg and J. Willis re: Olive Branch stipulation | 0.10 | 97.50 |
| 09/05/25 | AHI | Prepare motion to oppose real estate stipulation | 1.10 | 946.00 |
| 09/05/25 | NS | Review 365(d)(4) extension motion and motion to amend 365(d)(4) amendment motion | 0.20 | 71.00 |
| 09/08/25 | NS | Review as entered order extending deadline to assume or reject Olive Branch lease | 0.10 | 35.50 |
| 09/09/25 | AHI | Email from SP counsel re: revisions to stipulation - lease assumption | 0.10 | 86.00 |
| 09/09/25 | AHI | Email to Getzler Henrich team re: revisions to stipulation | 0.10 | 86.00 |
| 09/18/25 | AHI | Email to Olive Branch landlord re: stipulation | 0.10 | 86.00 |
| 09/18/25 | MM | E-mail from A. Isenberg re: Olive Branch lease issue | 0.10 | 97.50 |
| 09/19/25 | AHI | Email from J. Willis re: lease stipulation | 0.20 | 172.00 |
| 09/19/25 | AHI | Review issues re: lease stipulation | 0.30 | 258.00 |

Case 25-10308    Doc 989-1     Filed 10/27/25     Page 28 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/25 | AHI | Email to client re: real estate stipulation | 0.20 | 172.00 |
| 09/19/25 | AHI | Email to JPM counsel re: lease stipulation | 0.20 | 172.00 |
| 09/19/25 | AHI | Email to D. Perry and J. Wilkins re: lease stipulation | 0.20 | 172.00 |
| 09/19/25 | MM | E-mails between A. Isenberg, J. Young, D. Perry and R. Gorin re: finalizing Olive Branch lease stipulation | 0.30 | 292.50 |
| 09/22/25 | AHI | Telephone call to D. Perry re: lease stipulation | 0.10 | 86.00 |
| 09/22/25 | AHI | Email to D. Perry and J. Willis re: lease stipulation | 0.50 | 430.00 |
| 09/22/25 | NS | Emails with A. Isenberg and counsel to Sparkle Pop re: assumption and assignment of Olive Branch lease to Sparkle Pop | 0.10 | 35.50 |
| 09/23/25 | MM | E-mail from R. Aly re: Red Lion, PA lease issues | 0.10 | 97.50 |
| 09/23/25 | NS | Emails with Counsel to 207 Redco re: lease payments | 0.10 | 35.50 |
| 09/23/25 | NS | Review invoices sent by 207 Redco re: lease payments | 0.10 | 35.50 |
| 09/25/25 | AHI | Email to D. Perry re: lease stipulation | 0.10 | 86.00 |
| 09/25/25 | AHI | Revise stipulation re: lease assumption | 0.40 | 344.00 |
| 09/25/25 | AHI | Review COC re: lease stipulation | 1.10 | 946.00 |
| 09/25/25 | AHI | Email exchange with J. Hampton re: lease COC | 0.10 | 86.00 |
| 09/25/25 | AHI | Email to J. Young re: lease stipulation | 0.10 | 86.00 |
| 09/25/25 | AHI | Email to committee counsel re: lease stipulation | 0.10 | 86.00 |
| 09/25/25 | AHI | Telephone call from J. Young re: lease stipulation | 0.20 | 172.00 |
| 09/25/25 | AHI | Analysis of strategic issues re: lease stipulation | 0.10 | 86.00 |
| 09/25/25 | AHI | Email from committee counsel re: lease stipulation | 0.10 | 86.00 |
| 09/25/25 | MM | E-mail from A. Isenberg re: Olive Branch lease stipulation | 0.10 | 97.50 |
| 09/25/25 | MM | Telephone call with A. Isenberg re: communication regarding Olive Branch stipulation | 0.20 | 195.00 |
| 09/25/25 | MM | Review of further e-mails with JP Morgan and Committee re: Olive Branch stipulation | 0.20 | 195.00 |
| 09/25/25 | JCH | Telephone call to committee counsel re: lease stipulation | 0.10 | 86.00 |
| 09/26/25 | AHI | Email to M. Minuti and J. Hampton re: lease | 0.40 | 344.00 |
| 09/26/25 | AHI | Analysis of strategic issues re: lease stipulation | 0.50 | 430.00 |
| 09/26/25 | AHI | Revise email to consignor re: lease | 0.40 | 344.00 |
| 09/26/25 | AHI | Revise COC re: lease stipulation | 0.90 | 774.00 |
| 09/26/25 | AHI | Telephone call to Olive Branch landlord re: lease stipulation -timing | 0.10 | 86.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | | Invoice Number | 4462186 |
| 00010 | Executory Contracts and Unexpired Leases | | | | | Page: 3 |
| 10/13/25 | | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/25 | MM | E-mail from A. Isenberg re: Olive Branch lease stipulation | 0.10 | 97.50 |
| 09/26/25 | NS | Review and edit certification of counsel and proposed order for assumption and assignment of olive branch lease | 0.50 | 177.50 |
| 09/26/25 | NS | Review and finalize certification of counsel and stipulation to assume and assign Olive Branch lease to Sparkle Pop ahead of filing | 0.40 | 142.00 |
| 09/26/25 | NS | Emails with P. Markey re: filing certification of counsel to assume and assign Olive Branch lease to Sparkle Pop | 0.10 | 35.50 |
| 09/26/25 | NS | Call with P. Markey re: filing certification of counsel for Olive branch lease | 0.10 | 35.50 |
| 09/29/25 | AHI | Review motion of consignment group to compel assumption/rejection | 1.00 | 860.00 |
| 09/29/25 | AHI | Email to D. Perry re: lease extension | 0.10 | 86.00 |
| 09/29/25 | AHI | Analysis of strategic issues re: real estate stipulation | 0.20 | 172.00 |
| 09/29/25 | AHI | Email to client re: real estate stipulation | 0.10 | 86.00 |
| 09/29/25 | AHI | Email from D. Perry re: lease motion - extension | 0.10 | 86.00 |
| 09/29/25 | AHI | Review motion to extend lease deadline and approve stipulation | 2.60 | 2,236.00 |
| 09/30/25 | AHI | Draft motion to extend 365 deadline | 0.60 | 516.00 |
| 09/30/25 | AHI | Revise motion to approve stipulation - Olive Branch lease | 1.30 | 1,118.00 |
| 09/30/25 | AHI | Review court order re: stipulation | 0.10 | 86.00 |
| 09/30/25 | AHI | Email to Getzler Henrich team re: Olive Branch stipulation | 0.10 | 86.00 |
| 09/30/25 | AHI | Draft motion for expedited hearing - Olive Branch lease stipulation | 0.60 | 516.00 |
| 09/30/25 | MM | E-mails from and to A. Isenberg re: Olive Branch motions | 0.20 | 195.00 |
| 09/30/25 | MM | E-mails with J. Hampton and A. Isenberg re: need to file 9019 motion for lease assignment | 0.20 | 195.00 |
| 09/30/25 | MM | Telephone call with J. Hampton and A. Isenberg re: filing of 9019 motion for lease assignment | 0.20 | 195.00 |
| 09/30/25 | NS | Call with A. Isenberg re: motion to shorten motion to approve assumption and assignment of lease to Sparkle Pop | 0.20 | 71.00 |
| 09/30/25 | NS | Emails with A. Isenberg re: motion to shorten motion to approve assumption and assignment of lease to Sparkle Pop | 0.10 | 35.50 |
| 09/30/25 | NS | Emails with Omni re: service of motion to extend 365(d)(4) deadline | 0.10 | 35.50 |
| 09/30/25 | NS | Draft motion to shorten motion to approve stipulation to assume and assign Olive Branch lease | 1.50 | 532.50 |
| 09/30/25 | NS | Draft proposed order re: Motion to approve stipulation to assume and assign Olive Branch lease | 0.30 | 106.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/25 | NS | Review and revise motion to approve stipulation to assume and assign Olive Branch lease and proposed order | 0.50 | 177.50 |

|  |  | TOTAL HOURS | 22.80 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.10 | at | 860.00 | = | 86.00 |
| Adam H. Isenberg | 16.50 | at | 860.00 | = | 14,190.00 |
| Mark Minuti | 1.80 | at | 975.00 | = | 1,755.00 |
| Nicholas Smargiassi | 4.40 | at | 355.00 | = | 1,562.00 |
| | | | | CURRENT FEES | 17,593.00 |

| | | | | TOTAL AMOUNT OF THIS INVOICE | 17,593.00 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462187 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/09/25 | NS | Review objection to second interim fee application and objection deadline to first interim fee application | 0.10 | 35.50 |
| 09/11/25 | MH | Confer with P. Topper re fee applications | 0.30 | 97.50 |
| 09/16/25 | JCH | Review and revise Saul Ewing monthly submission for August | 0.60 | 516.00 |
| 09/16/25 | NS | Review Saul Ewing's sixth monthly fee application | 0.10 | 35.50 |
| 09/16/25 | NS | Review ad hoc committee's reservation of rights to interim fee application re: certificate of no objection for sixth monthly fee application | 0.10 | 35.50 |
| 09/16/25 | NS | Draft and review certificate of no objection for Saul Ewing's sixth monthly fee application | 0.30 | 106.50 |
| 09/22/25 | MH | Correspondence to R. Warren re fee application | 0.10 | 32.50 |
| 09/23/25 | MH | Draft 7th monthly fee application | 2.10 | 682.50 |
| 09/25/25 | MH | Confer with N. Smargiassi re second interim fee application | 0.10 | 32.50 |
| 09/25/25 | MH | Revise 7th monthly fee application | 0.40 | 130.00 |
| 09/25/25 | MH | Modify 7th monthly fee application | 0.20 | 65.00 |
| 09/26/25 | MH | Revise 7th monthly fee application | 0.90 | 292.50 |
| 09/26/25 | MH | Confer with R. Warren re 7th monthly fee application | 0.20 | 65.00 |
| 09/29/25 | MH | Correspondence to R. Warren re monthly fee application | 0.10 | 32.50 |
| 09/29/25 | MH | Revise 7th monthly fee application | 0.30 | 97.50 |
| 09/29/25 | MH | Confer with J. Hampton re 7th monthly fee application | 0.10 | 32.50 |
| 09/29/25 | MH | Finalize 7th monthly fee application | 0.10 | 32.50 |
| 09/29/25 | MH | Correspondence to J. Hampton re 7th monthly fee application | 0.10 | 32.50 |
| 09/29/25 | MH | Modify 7th monthly fee application | 0.40 | 130.00 |
| 09/29/25 | MH | Finalize 7th monthly fee application for filing | 0.10 | 32.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/25 | MH | Correspondence to P. Markey re filing 7th monthly fee application | 0.10 | 32.50 |

TOTAL HOURS    6.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.60 | at | 860.00 | = | 516.00 |
| Maxwell Hanamirian | 5.60 | at | 325.00 | = | 1,820.00 |
| Nicholas Smargiassi | 0.60 | at | 355.00 | = | 213.00 |

CURRENT FEES    2,549.00

TOTAL AMOUNT OF THIS INVOICE    2,549.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462188 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:    Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/25 | MH | Draft Stephenson Harwood second monthly fee application | 0.60 | 195.00 |
| 09/01/25 | MH | Draft second interim fee application re Stephenson Harwood | 0.70 | 227.50 |
| 09/01/25 | MH | Correspondence to P. Topper re Stephenson Harwood fee applications | 0.10 | 32.50 |
| 09/02/25 | AHI | Email to P. Topper re: SH fee application | 0.10 | 86.00 |
| 09/02/25 | MH | Revise Stephenson Harwood second interim fee application | 0.10 | 32.50 |
| 09/02/25 | MH | Correspondence to P. Topper re second interim fee application | 0.10 | 32.50 |
| 09/02/25 | PNT | Review and revise Stephenson second monthly fee application. | 0.30 | 151.50 |
| 09/02/25 | PNT | Review and revise Stephenson second interim fee application. | 0.40 | 202.00 |
| 09/02/25 | PNT | Emails with A. Isenberg re: Stephenson Harwood fee applications. | 0.10 | 50.50 |
| 09/03/25 | MH | Correspondence to P. Markey re filing second interim fee application | 0.10 | 32.50 |
| 09/03/25 | PNT | Emails with I. Benjamin and M. Hanamirian re: Stephenson second interim fee application. | 0.10 | 50.50 |
| 09/08/25 | PNT | Review Getzler Henrich August staffing and compensation report. | 0.80 | 404.00 |
| 09/09/25 | NS | Draft Getzler's Seventh monthly staffing and compensation report and notice | 0.40 | 142.00 |
| 09/09/25 | NS | Review and compile Getzler's seventh monthly staffing report | 0.20 | 71.00 |
| 09/10/25 | NS | Update and finalize Getzler Henrich's seventh monthly fee application ahead of filing | 0.10 | 35.50 |
| 09/10/25 | NS | Emails with P. Markey, W. Henrich re: filing seventh monthly staffing and compensation report | 0.10 | 35.50 |
| 09/11/25 | MH | Confer with P. Topper re Omni fee applications | 0.10 | 32.50 |
| 09/11/25 | MH | Draft Stephenson Hardwood first and final fee application | 4.10 | 1,332.50 |
| 09/11/25 | MH | Modify Stephenson Harwood fee application | 0.60 | 195.00 |
| 09/11/25 | MH | Finalize third and final fee application re Stephenson Harwood | 0.10 | 32.50 |

391844
00012
10/13/25

Diamond Comic Distributors, Inc.

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 34 of 79

Invoice Number    4462188

Fee / Employment Applications (Other Professionals)

Page: 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/25 | PNT | Call with M. Hanamirian re: fee applications. | 0.20 | 101.00 |
| 09/11/25 | PNT | Review draft Stephenson Harwood third monthly and email to I. Benjamin re: same. | 0.20 | 101.00 |
| 09/12/25 | MH | Draft certificate of no objection re Omni first fee application | 0.10 | 32.50 |
| 09/12/25 | MH | Draft certificate of no objection re Omni first interim fee application | 0.10 | 32.50 |
| 09/12/25 | MH | Correspondence to P. Topper re Omni second interim fee application | 0.10 | 32.50 |
| 09/12/25 | MH | Draft Omni second interim fee application | 0.90 | 292.50 |
| 09/12/25 | MH | Correspondence to P. Topper re second interim fee application | 0.10 | 32.50 |
| 09/13/25 | MH | Correspondence to J. Hampton re Omni fee application | 0.10 | 32.50 |
| 09/13/25 | MH | Prepare certificate of no objection for filing re Omni first interim fee application | 0.10 | 32.50 |
| 09/13/25 | PNT | Review CNOs for Omni fee applications and emails with M. Hanamirian re: same. | 0.20 | 101.00 |
| 09/13/25 | PNT | Review and revise Omni second interim fee application. | 0.30 | 151.50 |
| 09/14/25 | MH | Update Omni second interim fee application | 0.10 | 32.50 |
| 09/14/25 | MH | Revise Stephenson Harwood interim fee application | 0.40 | 130.00 |
| 09/14/25 | MH | Correspondence to P. Topper re Stephenson fee application | 0.10 | 32.50 |
| 09/14/25 | PNT | Emails with R. Aly and M. Hanamirian re: Omni fee applications. | 0.20 | 101.00 |
| 09/14/25 | PNT | Review and revise combined monthly and final fee application for Stephenson. | 0.60 | 303.00 |
| 09/14/25 | PNT | Further review and edit revised third and final Stephenson fee application and emails to M. Hanamirian and I. Benjamin re: same. | 0.20 | 101.00 |
| 09/15/25 | MM | E-mails from/to Committee re: extension of deadline to object to Raymond James' final fee application | 0.20 | 195.00 |
| 09/15/25 | MH | Revise Omni first interim fee application | 0.10 | 32.50 |
| 09/15/25 | MH | Correspondence to Omni re second interim fee application | 0.10 | 32.50 |
| 09/16/25 | MH | Correspondence to P. Markey re filing 2nd interim fee application for Omni | 0.20 | 65.00 |
| 09/17/25 | MM | E-mail from Committee counsel re: extension of time to object to Raymond James' fee application | 0.10 | 97.50 |
| 09/17/25 | MH | Revise Stephenson Harwood fee application | 0.20 | 65.00 |
| 09/18/25 | MM | E-mail from Committee counsel re: stipulation to extend time for Committee to object to Raymond James' fee application | 0.10 | 97.50 |
| 09/18/25 | NS | Review Raymond James' final fee application | 0.30 | 106.50 |
| 09/18/25 | MH | Correspondence to T. Goldsmith re second interim fee application | 0.10 | 32.50 |

00012  Fee / Employment Applications (Other Professionals)             Page: 3
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/25 | MH | Correspondence to P. Topper re Stephenson certification of no objection | 0.10 | 32.50 |
| 09/29/25 | NS | Review and coordinate service of Saul Ewing's seventh monthly fee application | 0.10 | 35.50 |
| 09/30/25 | MH | Correspondence to P. Topper re Stephenson Harwood second interim fee application | 0.10 | 32.50 |
| 09/30/25 | PNT | Emails with I. Benjamin re: Stephenson Harwood fee applications. | 0.20 | 101.00 |
| | | TOTAL HOURS | 15.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Maxwell Hanamirian | 9.60 | at | 325.00 | = | 3,120.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Mark Minuti | 0.40 | at | 975.00 | = | 390.00 |
| Nicholas Smargiassi | 1.20 | at | 355.00 | = | 426.00 |
| Paige N. Topper | 3.80 | at | 505.00 | = | 1,919.00 |
| | | | | CURRENT FEES | 5,941.00 |

TOTAL AMOUNT OF THIS INVOICE    5,941.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462189 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/18/25 | AHI | Analysis of strategic issues - JPM financing | 0.20 | 172.00 |
| 09/22/25 | AHI | Analysis of strategic issues re: DIP loan | 0.30 | 258.00 |
| 09/22/25 | AHI | Conference call with J. Young re: DIP loan | 0.40 | 344.00 |
| 09/29/25 | AHI | Conference call with J. Young and D. Reudiger re: DIP issues | 0.70 | 602.00 |
| 09/29/25 | MM | E-mail from R. Gorin re: DIP budget | 0.10 | 97.50 |
| 09/29/25 | MM | Review of final DIP order re: carve out issues | 0.50 | 487.50 |
| 09/29/25 | MM | Telephone call with A. Isenberg and J. Hampton re: DIP loan extension / discussion with Lender | 0.60 | 585.00 |
| 09/29/25 | JCH | Conference with counsel to JP Morgan re: DIP extension | 0.70 | 602.00 |
| 09/29/25 | JCH | Conference with case team re: discussions with JPM counsel | 0.60 | 516.00 |
| 09/30/25 | AHI | Analysis of strategic issues re: JPM financing | 0.10 | 86.00 |
| 09/30/25 | MM | E-mail from A. Isenberg re: financing | 0.10 | 97.50 |
| | | TOTAL HOURS | 4.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 1.30 | at | 860.00 | = | 1,118.00 |
| Adam H. Isenberg | 1.70 | at | 860.00 | = | 1,462.00 |
| Mark Minuti | 1.30 | at | 975.00 | = | 1,267.50 |
| | | | | CURRENT FEES | 3,847.50 |

TOTAL AMOUNT OF THIS INVOICE    3,847.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462190 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/25 | AHI | Email exchange with M. Minuti re: email from J. Willis | 0.10 | 86.00 |
| 09/01/25 | AHI | Review draft complaint - consignment - and email to M. Minuti re: same | 0.40 | 344.00 |
| 09/01/25 | AHI | Review email from R. Chesley re: motion to enforce - analysis of strategic issues re: same | 0.30 | 258.00 |
| 09/01/25 | MM | Review of e-mail from R. Chesley re: Sparkle Pop issues | 0.20 | 195.00 |
| 09/01/25 | MM | E-mails with J. Hampton and A. Isenberg re: response to R. Chesley e-mail | 0.20 | 195.00 |
| 09/01/25 | MM | E-mail from J. Hampton to R. Chesley re: responding to consignors | 0.10 | 97.50 |
| 09/01/25 | MM | E-mail to J. Hampton and A. Isenberg re: communications with Sparkle Pop | 0.10 | 97.50 |
| 09/01/25 | MM | E-mail from A. Isenberg re: communications with Sparkle Pop | 0.10 | 97.50 |
| 09/01/25 | MM | E-mails with J. Hampton re: responding to Consignment Group's discovery | 0.20 | 195.00 |
| 09/01/25 | MM | E-mails with J. Rosenfeld re: Consignment Group's discovery | 0.20 | 195.00 |
| 09/01/25 | MM | Call with J. Hampton and A. Isenberg re: Sparkle Pop's proposal | 0.60 | 585.00 |
| 09/01/25 | MM | E-mails and telephone call with R. Chesley re: settlement of stay violation motion | 0.40 | 390.00 |
| 09/01/25 | MM | Telephone call with J. Hampton re: Sparkle Pop issues | 0.20 | 195.00 |
| 09/01/25 | MM | E-mail from J. Hampton to JP Morgan's counsel re: Sparkle Pop issues | 0.10 | 97.50 |
| 09/01/25 | MM | E-mail from J. Hampton to client re: Sparkle Pop issues | 0.10 | 97.50 |
| 09/01/25 | JCH | Conference with M. Minuti re: Sparkle Pop response | 0.60 | 516.00 |
| 09/01/25 | JCH | Correspondence and conference with R. Chesley, counsel to Sparkle Pop, re: settlement proposal response to stay violation motion | 0.30 | 258.00 |
| 09/01/25 | JCH | Telephone call to B. Henrich re: Sparkle Pop negotiations update | 0.20 | 172.00 |
| 09/01/25 | JCH | Correspondence with counsel to JPM re: AENT litigation issues | 0.10 | 86.00 |

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 38 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/25 | JCH | Develop case strategy re: AENT litigation analysis and next steps | 0.60 | 516.00 |
| 09/01/25 | JCH | Review and analysis of consignment agreement provisions re: amount to pay for product sales | 0.20 | 172.00 |
| 09/02/25 | AHI | Review draft pretrial demand letter and exhibits re: same | 0.60 | 516.00 |
| 09/02/25 | AHI | Review revisions to draft reply brief - AENT | 1.40 | 1,204.00 |
| 09/02/25 | AHI | Email exchange with M. Minuti re: draft complaint | 0.10 | 86.00 |
| 09/02/25 | AHI | Analysis of strategic issues re: revisions to draft brief - AENT | 0.70 | 602.00 |
| 09/02/25 | AHI | Review revised version of brief - AENT | 0.10 | 86.00 |
| 09/02/25 | AHI | Email exchange with M. Minuti re: revised brief - AENT | 0.10 | 86.00 |
| 09/02/25 | AHI | Analysis of strategic issue re: motion to dismiss | 0.10 | 86.00 |
| 09/02/25 | AHI | Email exchange with T. Falk re: preface analysis - analysis of issues re: same | 0.70 | 602.00 |
| 09/02/25 | AHI | Analysis of strategic issues re: preface project | 0.10 | 86.00 |
| 09/02/25 | AHI | Additional legal research re: fraud allegations - AENT | 0.20 | 172.00 |
| 09/02/25 | AHI | Email to M. Minuti re: final issues - AENT litigation | 0.10 | 86.00 |
| 09/02/25 | MM | E-mail from A. Isenberg with comments to form complaint against consignors | 0.20 | 195.00 |
| 09/02/25 | MM | Review of and revise form complaint against consignors | 0.30 | 292.50 |
| 09/02/25 | MM | Review of list of consigned goods available for sale | 0.30 | 292.50 |
| 09/02/25 | MM | Various e-mails with J. Hampton and A. Isenberg re: finalizing complaints against consignment vendors | 0.20 | 195.00 |
| 09/02/25 | MM | Telephone call with J. Hampton re: Sparkle Pop issues | 0.30 | 292.50 |
| 09/02/25 | MM | Review of A. Isenberg's further changes to reply brief | 0.30 | 292.50 |
| 09/02/25 | MM | E-mail to A. Isenberg re: AENT reply brief | 0.20 | 195.00 |
| 09/02/25 | MM | E-mails with JP Morgan's counsel re: discussion of consignment | 0.20 | 195.00 |
| 09/02/25 | MM | E-mails with R. Gorin re: deposition transcript | 0.20 | 195.00 |
| 09/02/25 | MM | Further e-mails with A. Burdette re: brief in response to motion to dismiss | 0.20 | 195.00 |
| 09/02/25 | MM | Review of brief in response to motion to dismiss | 0.80 | 780.00 |
| 09/02/25 | MM | Telephone call with A. Burdette re: brief in response to motion to dismiss | 0.20 | 195.00 |
| 09/02/25 | MM | Further review of brief in response to motion to dismiss counterclaim | 0.20 | 195.00 |
| 09/02/25 | MM | E-mails with R. Gorin re: errata sheet for deposition | 0.20 | 195.00 |

Case 25-10308     Doc 989-1     Filed 10/27/25     Page 39 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/25 | MM | Review of and revise brief in response to motion to dismiss counterclaim | 2.10 | 2,047.50 |
| 09/02/25 | MM | Telephone calls with A. Isenberg and J. Hampton re: brief in response to motion to dismiss counterclaim | 0.40 | 390.00 |
| 09/02/25 | MM | E-mails and telephone call with A. Burdette re: brief in response to motion to dismiss counterclaim | 0.30 | 292.50 |
| 09/02/25 | MM | E-mails with P. Topper re: briefing schedule | 0.20 | 195.00 |
| 09/02/25 | MM | Review of e-mail from P. Topper to Chambers re: briefing schedule | 0.10 | 97.50 |
| 09/02/25 | JCH | Develop response to Sparkle Pop inquiries regarding settlement proposal | 0.30 | 258.00 |
| 09/02/25 | JCH | Review and analysis of draft response to AENT reply motion | 1.70 | 1,462.00 |
| 09/02/25 | JCH | Review and analysis of further updated reply memorandum re: AENT litigation | 0.20 | 172.00 |
| 09/02/25 | JCH | Conference with M. Minuti re: AENT briefing schedule issue | 0.20 | 172.00 |
| 09/02/25 | JCH | Correspondence with counsel to JPMJ re: liability issue | 0.20 | 172.00 |
| 09/02/25 | JCH | Review and analysis of draft opposition to AENT motion to dismiss counterclaims | 0.40 | 344.00 |
| 09/02/25 | JCH | Review and analysis of draft settlement motions for Image and GAMA and note comments to same | 0.30 | 258.00 |
| 09/02/25 | REW | Review of reply memorandum in support of motion to dismiss and prepare tables | 0.60 | 186.00 |
| 09/02/25 | NS | Emails with P. Topper re: 9019 motion for Image and GAMA | 0.10 | 35.50 |
| 09/02/25 | NS | Conduct legal research re: 9019 motions for Image settlement and GAMA settlement | 0.90 | 319.50 |
| 09/02/25 | NS | Review settlement stipulation with Image | 0.20 | 71.00 |
| 09/02/25 | NS | Draft notice of settlement stipulation with Image | 0.30 | 106.50 |
| 09/02/25 | NS | Draft notice of 9019 motion with Image | 0.30 | 106.50 |
| 09/02/25 | NS | Review and revise 9019 motion with Image | 0.50 | 177.50 |
| 09/02/25 | TNF | Analysis of A. Isenberg correspondence re: preference demands | 0.10 | 48.50 |
| 09/02/25 | TNF | Prepare avoidance action demands | 0.60 | 291.00 |
| 09/02/25 | TNF | Correspondence with W. Aly re: avoidance action analysis and defense evaluation | 0.30 | 145.50 |
| 09/02/25 | TNF | Research re: 4th Circuit preference standards | 0.30 | 145.50 |
| 09/02/25 | TNF | Call with R. Aly and W. Aly re: avoidance action campaign | 0.60 | 291.00 |
| 09/02/25 | TNF | Meeting with P. Topper re: avoidance action demands | 0.20 | 97.00 |
| 09/02/25 | TNF | Prepare preference demand target list | 0.30 | 145.50 |
| 09/02/25 | TNF | Analysis of avoidance action targets and financial supporting documents | 1.30 | 630.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/25 | MH | Confer with T. Falk re preferences | 0.10 | 32.50 |
| 09/02/25 | PNT | Emails with A. Burdette re: AENT adversary proceeding. | 0.10 | 50.50 |
| 09/02/25 | PNT | Emails with M. Minuti and voicemail to chambers re: AENT stipulated briefing schedule | 0.10 | 50.50 |
| 09/03/25 | AHI | Analysis of strategic issues - Ad Populum | 0.10 | 86.00 |
| 09/03/25 | AHI | Review case law re: AENT - motion to dismiss | 1.30 | 1,118.00 |
| 09/03/25 | AHI | Analysis of strategic issues re: preference | 0.20 | 172.00 |
| 09/03/25 | AHI | Review draft response to AENT motion to dismiss counterclaim | 1.10 | 946.00 |
| 09/03/25 | AHI | Email exchange with M. Minuti re: consignment complaints | 1.00 | 860.00 |
| 09/03/25 | AHI | Analysis of strategic issues re: preference demand letter | 0.20 | 172.00 |
| 09/03/25 | MM | Call with J. Hampton re: Sparkle Pop motion, discovery and exclusivity | 0.60 | 585.00 |
| 09/03/25 | MM | E-mail to client re: reply in support of motion for partial dismissal | 0.20 | 195.00 |
| 09/03/25 | MM | Telephone call with A. Isenberg re: anti-reliance clauses | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with R. Gorin re: Sparkle Pop motion | 0.20 | 195.00 |
| 09/03/25 | MM | Review of article on anti-reliance provisions | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails between P. Topper and Chambers re: order extending AENT deadlines | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with R. Warren re: R. Gorin errata sheet | 0.20 | 195.00 |
| 09/03/25 | MM | Zoom call with J. Young re: AENT litigation / consignment issues | 0.50 | 487.50 |
| 09/03/25 | MM | E-mails with W. Henrich re: Consignment Group discovery | 0.20 | 195.00 |
| 09/03/25 | MM | Telephone call and e-mail with M. Hanamirian re: consignment complaints | 0.30 | 292.50 |
| 09/03/25 | MM | E-mails with Getzler Henrich team re: consignment complaints | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with N. Smargiassi and J. Hampton re: finalizing GAMA settlement | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with A. Isenberg re: Sparkle Pop motion / hearing | 0.20 | 195.00 |
| 09/03/25 | MM | Review of J. Hampton's e-mails to Sparkle Pop re: consignment | 0.30 | 292.50 |
| 09/03/25 | MM | Review of A. Isenberg's comments to brief in response to AENT's motion to dismiss counterclaims | 0.20 | 195.00 |
| 09/03/25 | MM | Review of and revise brief in response to AENT's motion to dismiss counterclaims | 0.30 | 292.50 |
| 09/03/25 | MM | E-mail from D&O Insurance carrier re: additional coverage issue | 0.10 | 97.50 |
| 09/03/25 | MM | Conference and e-mails with R. Warren re: brief in response to AENT's motion to dismiss counterclaim | 0.30 | 292.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/25 | MM | E-mail to C. Hopkin re: Sparkle Pop documents | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with R. Aly re: list of consigned inventory | 0.20 | 195.00 |
| 09/03/25 | MM | E-mail to J. Hampton and A. Isenberg re: consignment complaints | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with R. Gorin re: 8/18 and 8/19 hearing transcripts | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with D. Dean re: AENT litigation / motion to dismiss | 0.20 | 195.00 |
| 09/03/25 | MM | Review of and revise responses to Consignment Group's interrogatories | 0.30 | 292.50 |
| 09/03/25 | MM | E-mails with Getzler Henrich team re: changes to interrogatories responses | 0.20 | 195.00 |
| 09/03/25 | MM | Review of Ad Hoc Committee's objection to stay violation motion | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with M. Desgrosseilliers re: invoices for carrier | 0.10 | 97.50 |
| 09/03/25 | MM | E-mails with R. Gorin re: Sparkle Pop's communications | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with A. Burdette and R. Warren re: brief in response to motion to dismiss | 0.30 | 292.50 |
| 09/03/25 | MM | Review of distribution agreements for confidentiality provision | 0.30 | 292.50 |
| 09/03/25 | MM | E-mails with J. Hampton, A. Isenberg and M. Hanamirian re: consignment complaints | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with P. Topper and A. Burdette re: entry of order extending briefing schedule | 0.20 | 195.00 |
| 09/03/25 | MM | E-mails with carrier re: Getzler/Gorin invoices | 0.20 | 195.00 |
| 09/03/25 | MM | Further e-mails with M. Hanamirian and A. Isenberg re: revisions to consignment complaints | 0.30 | 292.50 |
| 09/03/25 | JCH | Review and analysis of draft complaint against consignors and note comments re: same | 0.30 | 258.00 |
| 09/03/25 | JCH | Conference with M. Minuti re: stay violation hearing issue | 0.60 | 516.00 |
| 09/03/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: litigation issues | 0.60 | 516.00 |
| 09/03/25 | JCH | Correspondence with client team re: draft response to consignment group's interrogatories | 0.20 | 172.00 |
| 09/03/25 | JCH | Review Gorin stay violation hearing testimony outline and supporting documents | 0.50 | 430.00 |
| 09/03/25 | JCH | Conference with R. Gorin and M. Minuti re: hearing preparation for Gorin | 1.50 | 1,290.00 |
| 09/03/25 | JCH | Review correspondence from J. Young, JPM counsel, re: AENT litigation | 0.10 | 86.00 |
| 09/03/25 | JCH | Review revised interrogatory response re: consignment motion | 0.10 | 86.00 |
| 09/03/25 | JCH | Review complaint draft and materials for same re: consignment dispute | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/25 | JCH | Conference with A. Isenberg re: consignment vendor complaint strategy and filing issues | 0.20 | 172.00 |
| 09/03/25 | ALB | Call with M. Minuti regarding revisions to opposition to motion to dismiss counterclaims (.1); revise argument section in opposition brief and email M. Minuti regarding same (1.8) | 1.90 | 1,064.00 |
| 09/03/25 | NS | Draft amended notice of hearing on motion to enforce the automatic stay | 0.40 | 142.00 |
| 09/03/25 | NS | Review docket re: hearing on 9/10 | 0.10 | 35.50 |
| 09/03/25 | NS | Review P. Topper's comments to 9019 motion | 0.30 | 106.50 |
| 09/03/25 | NS | Discussions with P. Topper re: updates to 9019 motion for Image and GAMA stipulations | 0.30 | 106.50 |
| 09/03/25 | NS | Draft 9019 motion to approve settlement with GAMA | 0.90 | 319.50 |
| 09/03/25 | NS | Draft proposed order to approve stipulation with GAMA | 0.30 | 106.50 |
| 09/03/25 | NS | Update 9019 motion with Image re: adding proposed order and settlement agreement | 0.40 | 142.00 |
| 09/03/25 | NS | Conduct legal research re: 9019 motions with Image and GAMA | 0.50 | 177.50 |
| 09/03/25 | NS | Edits to 9019 motion with Image re: Incorporating P. Topper's comments to GAMA 9019 motion | 0.70 | 248.50 |
| 09/03/25 | NS | Review Image's settlement agreement re: 9019 motion with Image | 0.20 | 71.00 |
| 09/03/25 | TNF | Prepare avoidance action target list | 0.30 | 145.50 |
| 09/03/25 | TNF | Meeting with J. Hampton re: avoidance action demands | 0.20 | 97.00 |
| 09/03/25 | TNF | Meeting with A. Isenberg re: avoidance action demands | 0.30 | 145.50 |
| 09/03/25 | TNF | Correspondence with W. Aly re: avoidance action documentation | 0.10 | 48.50 |
| 09/03/25 | TNF | Analysis of K. Steverson correspondence re: avoidance action target addresses | 0.10 | 48.50 |
| 09/03/25 | MH | Call with M. Minuti re complaints | 0.10 | 32.50 |
| 09/03/25 | MH | Prepare defendant information for complaints | 3.00 | 975.00 |
| 09/03/25 | MH | Correspondence to M. Minuti and A. Isenberg re complaints | 0.30 | 97.50 |
| 09/03/25 | PNT | Confer with N. Smargiassi re: 9019 motion with Image Comics. | 0.20 | 101.00 |
| 09/03/25 | PNT | Meeting with client team re AENT adversary proceeding and assignment of Olive Branch lease. | 1.20 | 606.00 |
| 09/03/25 | PNT | Revise 9019 motion to approve settlement with Image Comics. | 1.60 | 808.00 |
| 09/04/25 | AHI | Email from K. Kobbe re: Renegade | 0.10 | 86.00 |
| 09/04/25 | AHI | Email exchange with M. Hanamirian re: preference complaint - revisions to same | 1.40 | 1,204.00 |
| 09/04/25 | AHI | Analysis of strategic issues re: consignment complaints | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/25 | AHI | Email to M. Hanamirian re: consignment complaint | 0.10 | 86.00 |
| 09/04/25 | AHI | Review revised form of complaint - consignment | 0.40 | 344.00 |
| 09/04/25 | AHI | Email to M. Minuti and J. Hampton re: form complaint | 0.10 | 86.00 |
| 09/04/25 | AHI | Email to J. Hampton and M. Minuti re: additional consignment defendants | 0.10 | 86.00 |
| 09/04/25 | AHI | Email to W. Aly and R. Aly re: additional consignment defendants | 0.10 | 86.00 |
| 09/04/25 | AHI | Email from R, Aly re: consignment lists | 0.10 | 86.00 |
| 09/04/25 | AHI | Analysis of strategic issues re: consignment complaints | 0.20 | 172.00 |
| 09/04/25 | AHI | Email exchange with M. Minuti re: draft order - Sparkle Pop | 0.10 | 86.00 |
| 09/04/25 | AHI | Email exchange with M. Hanamirian re: consignment complaints - exhibits | 0.10 | 86.00 |
| 09/04/25 | MM | Draft complaint against ABLAZE | 0.40 | 390.00 |
| 09/04/25 | MM | E-mail to A. Isenberg, J. Hampton and M. Hanamirian re: consignor complaint issues | 0.20 | 195.00 |
| 09/04/25 | MM | Telephone call with R. Chesley re: Sparkle Pop issues | 0.10 | 97.50 |
| 09/04/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.30 | 292.50 |
| 09/04/25 | MM | E-mails with J. Young re: consignment issues | 0.20 | 195.00 |
| 09/04/25 | MM | E-mails between N. Smargiassi, P. Topper and J. Hampton re: 9019 motion for Image | 0.20 | 195.00 |
| 09/04/25 | MM | E-mail to J. Hampton re: brief in response to AENT's motion to dismiss counterclaim | 0.10 | 97.50 |
| 09/04/25 | MM | E-mail from A. Isenberg re: comments to complaint against consignors | 0.10 | 97.50 |
| 09/04/25 | MM | Review of A. Isenberg's comments to complaint against consignors | 0.20 | 195.00 |
| 09/04/25 | MM | E-mail to A. Isenberg re: comments to A. Isenberg's changes to form complaint against consignors | 0.20 | 195.00 |
| 09/04/25 | MM | Various e-mails with A. Isenberg and M. Hanamirian re: consignor complaints and exhibits | 0.50 | 487.50 |
| 09/04/25 | MM | E-mail to A. Isenberg and J. Hampton re: Sparkle Pop stay violation motion | 0.20 | 195.00 |
| 09/04/25 | MM | E-mails with R. Warren re: exhibits for 9/10 hearing | 0.20 | 195.00 |
| 09/04/25 | MM | E-mail from R. Aly re: cancellation of calls with Sparkle Pop | 0.10 | 97.50 |
| 09/04/25 | MM | Draft consent order on Sparkle Pop stay violation motion | 0.70 | 682.50 |
| 09/04/25 | JCH | Review and analysis of Ad Hoc group objection to stay motion violation | 0.30 | 258.00 |
| 09/04/25 | JCH | Conference with A. Isenberg re: consignment vendor complaints | 0.40 | 344.00 |
| 09/04/25 | JCH | Review and analysis of updated draft complaint re: consignment | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.                          Invoice Number          4462190
00014           Litigation: Contested Matters and Adversary Proceedings                            Page: 8
10/13/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/25 | JCH | Review and analysis of updated complaint packages re: consignment proceeds | 0.40 | 344.00 |
| 09/04/25 | JCH | Review and analysis of consignment vendor detail analysis received from R. Aly | 0.20 | 172.00 |
| 09/04/25 | JCH | Review and analysis of updated defendant detail for consignment complaints | 0.20 | 172.00 |
| 09/04/25 | JCH | Review and analysis of draft consent order re: stay violation and revise same | 0.20 | 172.00 |
| 09/04/25 | JCH | Review and analysis of draft settlement stipulation with GAMA and note comments to same | 0.20 | 172.00 |
| 09/04/25 | JCH | Review further updated supporting documents for consignment complaints | 0.20 | 172.00 |
| 09/04/25 | REW | Review of and revise witness and exhibit list for 9/30 hearing | 0.20 | 62.00 |
| 09/04/25 | REW | Assemble exhibits for 9/30 hearing | 1.30 | 403.00 |
| 09/04/25 | NS | Review first day declaration re: drafting 9019 motions | 0.10 | 35.50 |
| 09/04/25 | NS | Review ad hoc consignment group's limited objection to motion to enforce the automatic stay | 0.20 | 71.00 |
| 09/04/25 | NS | Review GAMA settlement agreement re: consignment motion | 0.20 | 71.00 |
| 09/04/25 | NS | Edits to settlement agreement with GAMA | 0.10 | 35.50 |
| 09/04/25 | NS | Emails with P, Topper re: language for 9019 motions with Image and GAMA | 0.30 | 106.50 |
| 09/04/25 | NS | Review P. Topper's edits to settlement agreement with GAMA | 0.10 | 35.50 |
| 09/04/25 | NS | Review and finalize 9019 motion with Image ahead of filing | 0.50 | 177.50 |
| 09/04/25 | NS | Review and finalize 9019 motion with GAMA | 0.30 | 106.50 |
| 09/04/25 | NS | Edits to 9019 motion to approve settlement with GAMA based on updates to Image's 9019 motion | 1.80 | 639.00 |
| 09/04/25 | TNF | Analysis of potential target contact information | 0.20 | 97.00 |
| 09/04/25 | TNF | Analysis of avoidance action exhibit drafts | 0.20 | 97.00 |
| 09/04/25 | MH | Revise complaint form | 0.20 | 65.00 |
| 09/04/25 | MH | Revise base template complaint | 0.10 | 32.50 |
| 09/04/25 | MH | Correspondence to A. Isenberg re complaint revisions | 0.10 | 32.50 |
| 09/04/25 | MH | Confer with J. Hampton re complaints | 0.20 | 65.00 |
| 09/04/25 | MH | Analyze consignment vendor corporate information | 1.50 | 487.50 |
| 09/04/25 | MH | Confer with chambers re filing complaints and cover sheets | 0.10 | 32.50 |
| 09/04/25 | MH | Revise corporate information for consignment vendors re complaints | 1.90 | 617.50 |

391844

00014

10/13/25

Diamond Comic Distributors, Inc.

Litigation: Contested Matters and Adversary Proceedings

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 45 of 79

Invoice Number    4462190

Page: 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/25 | MH | Correspondence J. Hampton re conflict check for complaint | 0.40 | 130.00 |
| 09/04/25 | MH | Correspondence to A. Isenberg re exhibits for complaints | 0.10 | 32.50 |
| 09/04/25 | MH | Confer with A. Isenberg re complaint exhibits | 0.20 | 65.00 |
| 09/04/25 | MH | Correspondence to R. Aly re exhibits for complaints | 0.10 | 32.50 |
| 09/04/25 | MH | Correspondence to case team re complaints | 0.40 | 130.00 |
| 09/04/25 | MH | Correspondence to word processing team re exhibits for complaints | 0.20 | 65.00 |
| 09/04/25 | MH | Analyze exhibits re complaint | 0.20 | 65.00 |
| 09/04/25 | MH | Correspondence to A. Isenberg re exhibits for complaints | 0.20 | 65.00 |
| 09/04/25 | MH | Analyze data re complaints | 0.20 | 65.00 |
| 09/04/25 | PNT | Call with J. Hampton re: September 10 hearing and 9019 motions. | 0.30 | 151.50 |
| 09/04/25 | PNT | Further revise Image 9019 motion. | 1.10 | 555.50 |
| 09/04/25 | PNT | Revise draft settlement with GAMA re: consigned inventory (.8); email to J. Irving re: same (.1). | 0.90 | 454.50 |
| 09/04/25 | PNT | Revise exclusivity extension order and emails with G. Finizio re same | 0.30 | 151.50 |
| 09/05/25 | AHI | Analysis of strategic issues re: consignment complaint | 0.50 | 430.00 |
| 09/05/25 | AHI | Email from M. Hanamirian re: consignment litigation | 0.10 | 86.00 |
| 09/05/25 | AHI | Analysis of strategic issues re: consignment complaints | 0.60 | 516.00 |
| 09/05/25 | AHI | Email exchange with M. Hanamirian re: consignment complaints | 0.40 | 344.00 |
| 09/05/25 | AHI | Review form of summons - revise same | 0.30 | 258.00 |
| 09/05/25 | MM | Review of D. Dean's comments to AENT brief | 0.20 | 195.00 |
| 09/05/25 | MM | Review of Raymond James' draft brief | 0.20 | 195.00 |
| 09/05/25 | MM | Review of e-mails between A. Isenberg, J. Hampton and M. Hanamirian re: finalizing consignor complaints | 0.20 | 195.00 |
| 09/05/25 | MM | Review of J. Hampton's e-mail re: Sparkle Pop order | 0.20 | 195.00 |
| 09/05/25 | MM | E-mails with A. Isenberg and M. Hanamirian re:  missing consignment agreements | 0.20 | 195.00 |
| 09/05/25 | MM | E-mails with E. Dew re: hearing on motion to compel | 0.20 | 195.00 |
| 09/05/25 | MM | E-mail from D. Dean re: AENT reply brief | 0.10 | 97.50 |
| 09/05/25 | JCH | Review and analysis of Raymond James reply in support of motion to dismiss | 0.30 | 258.00 |
| 09/05/25 | JCH | Correspondence and conference with B. Henrich re: AENT litigation update | 0.40 | 344.00 |

| | | | | | |
|---|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4462190 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 10 |
| 10/13/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/05/25 | JCH | Review and analysis of updated exhibits for complaint draft and analysis of scope of complaints to be filed | 0.60 | 516.00 |
| 09/05/25 | JCH | Conference with R. Gorin re: AENT litigation issues | 0.30 | 258.00 |
| 09/05/25 | JCH | Review and analysis of consignment agreements that will be subject of complaint filed | 0.50 | 430.00 |
| 09/05/25 | JCH | Review draft complaints re: consignment dispute | 0.30 | 258.00 |
| 09/05/25 | JCH | Review and analysis of consignment group objection to stay violation motion and note comments to same | 0.20 | 172.00 |
| 09/05/25 | REW | Review of memorandum in support of opposition to motion to dismiss counterclaim and prepare tables | 0.70 | 217.00 |
| 09/05/25 | NS | Review and email master executory contract list to M. Hanamirian re: complaints for consignment vendors | 0.20 | 71.00 |
| 09/05/25 | NS | Review Sparkle Pop's objection to motion to enforce the automatic stay | 0.40 | 142.00 |
| 09/05/25 | NS | Review Consignment Group's joinder to Ad Hoc Committee's limited objection to motion to enforce the automatic stay | 0.10 | 35.50 |
| 09/05/25 | TNF | Analysis of claims register re avoidance action due diligence | 0.20 | 97.00 |
| 09/05/25 | TNF | Analysis of Sparkle Pop objection to motion to enforce stay | 0.40 | 194.00 |
| 09/05/25 | MH | Confer with A. Isenberg re complaints | 0.30 | 97.50 |
| 09/05/25 | MH | Correspondence to WPC team re exhibits for complaints | 0.10 | 32.50 |
| 09/05/25 | MH | Correspondence to M. Minuti re complaints | 0.30 | 97.50 |
| 09/05/25 | MH | Finalize complaints re consignment proceedings | 4.70 | 1,527.50 |
| 09/05/25 | PNT | Emails with N. Smargiassi and G. Finizio re: exclusivity revised order. | 0.10 | 50.50 |
| 09/05/25 | PNT | Meeting with client team re: consignment issues, September 10 hearing, and 401(k) issues. | 0.50 | 252.50 |
| 09/06/25 | AHI | Analysis of strategic issues - Sparkle Pop response to motion for relief | 0.30 | 258.00 |
| 09/06/25 | MM | Preliminary review of Sparkle Pop's objection and declaration | 0.30 | 292.50 |
| 09/06/25 | MM | Telephone call with J. Hampton re: Sparkle Pop's objection and declaration / draft consent order | 0.30 | 292.50 |
| 09/06/25 | MM | Review of, revise and circulate draft consent order | 0.30 | 292.50 |
| 09/06/25 | MM | E-mails with A. Isenberg and M. Hanamirian re: finalizing complaints | 0.20 | 195.00 |
| 09/06/25 | MM | E-mails with M. Hanamirian re: distribution agreements | 0.20 | 195.00 |
| 09/06/25 | JCH | Review and analysis of Sparkle Pop objection and supply docket and note comments to same | 0.60 | 516.00 |
| 09/06/25 | JCH | Review and analysis of Sparkle Pop APA and Sparkle Pop TSA | 0.40 | 344.00 |
| 09/06/25 | JCH | Correspondence and conference with B. Henrich re: Sparkle Pop response and case strategy re: same | 0.70 | 602.00 |

391844
00014
10/13/25

Diamond Comic Distributors, Inc.

Litigation: Contested Matters and Adversary Proceedings

Invoice Number  4462190

Page: 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/25 | JCH | Conference with M. Minuti re: case strategy re: stay violation motion | 0.30 | 258.00 |
| 09/06/25 | JCH | Correspondence with client team re: Sparkle Pop response | 0.20 | 172.00 |
| 09/06/25 | JCH | Review and analysis of file materials re: correspondence and materials received from Sparkle Pop | 0.50 | 430.00 |
| 09/06/25 | JCH | Correspondence with J. Young, counsel to JPM, re: Sparkle Pop objection | 0.10 | 86.00 |
| 09/06/25 | JCH | Conference with A. Isenberg re: Bieg Declaration and Sparkle Pop objection | 0.40 | 344.00 |
| 09/06/25 | JCH | Correspondence with case team re: distribution agreements and complaint revisions | 0.40 | 344.00 |
| 09/06/25 | MH | Revise consignment complaints | 1.20 | 390.00 |
| 09/06/25 | MH | Draft summons' re complaints | 1.00 | 325.00 |
| 09/06/25 | MH | Correspondence to M. Minuti re summons and complaints | 0.30 | 97.50 |
| 09/07/25 | AHI | Review SP response - S. Beig declaration - email to M. Minuti re: same | 1.10 | 946.00 |
| 09/07/25 | AHI | Review SP objection to motion to enforce stay | 0.90 | 774.00 |
| 09/07/25 | AHI | Draft reply to SP objection to motion to enforce stay | 1.10 | 946.00 |
| 09/07/25 | MM | Detailed review of Sparkle Pop pleadings | 1.10 | 1,072.50 |
| 09/07/25 | MM | Call and e-mails with J. Hampton re: circulating consent order | 0.30 | 292.50 |
| 09/07/25 | MM | Call with J. Hampton re: J. Young's conversation with AETN's counsel | 0.20 | 195.00 |
| 09/07/25 | MM | E-mails with R. Gorin re: questions about Sparkle Pop's objection | 0.30 | 292.50 |
| 09/07/25 | MM | E-mails with J. Hampton and A. Isenberg re: contact with Sparkle Pop's counsel | 0.20 | 195.00 |
| 09/07/25 | JCH | Correspondence and conference with J. Young re: AENT litigation and re: consignment | 0.60 | 516.00 |
| 09/07/25 | JCH | Conference with A. Isenberg re: comments to Sparkle Pop demand | 0.20 | 172.00 |
| 09/07/25 | JCH | Correspondence and conference with R. Gorin re: Sparkle Pop objection | 0.50 | 430.00 |
| 09/07/25 | JCH | Prepare revised form of proposed order to resolve stay motion | 0.40 | 344.00 |
| 09/07/25 | JCH | Review and analysis of correspondence from R. Gorin re: document and correspondence contrary to Bieg declaration and review same | 0.50 | 430.00 |
| 09/07/25 | JCH | Conference with M. Minuti re: revisions to consent order draft and case strategy | 0.30 | 258.00 |
| 09/07/25 | JCH | Further review and revision of draft consent order | 0.20 | 172.00 |
| 09/07/25 | JCH | Review and analysis of TSA and APA provisions re: Sparkle Pop transaction | 0.30 | 258.00 |
| 09/07/25 | JCH | Correspondence with R. Gorin and Getzler Henrich team re: stay violation motion background and timeline | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/25 | JCH | Draft correspondence to counsel to Sparkle Pop re: proposed form of consent order | 0.20 | 172.00 |
| 09/07/25 | JCH | Review file materials and review and revise outline of communications with Sparkle Pop re: consignment dispute | 0.70 | 602.00 |
| 09/07/25 | MH | Correspondence to M. Minuti re exhibits for complaints | 0.10 | 32.50 |
| 09/08/25 | AHI | Revise reply to SP objection - motion to enforce stay | 1.80 | 1,548.00 |
| 09/08/25 | AHI | Email to M. Hanamirian re: complaint | 0.10 | 86.00 |
| 09/08/25 | AHI | Analysis of strategic issues re: consignment complaint | 0.60 | 516.00 |
| 09/08/25 | AHI | Email from J. Hampton re: comments to draft reply - motion to enforce stay | 0.20 | 172.00 |
| 09/08/25 | AHI | Analysis of strategic issue re: reply to motion to enforce stay | 0.50 | 430.00 |
| 09/08/25 | AHI | Email exchange with P. Topper re: procedural issues - reply | 0.10 | 86.00 |
| 09/08/25 | AHI | Revise reply re: motion to enforce per M. Minuti comments | 0.60 | 516.00 |
| 09/08/25 | AHI | Analysis of procedural issues re: motion to enforce | 0.30 | 258.00 |
| 09/08/25 | AHI | Further review of reply - exhibits re: same | 2.40 | 2,064.00 |
| 09/08/25 | AHI | Email from M. Hanamirian re: questions - complaints | 0.20 | 172.00 |
| 09/08/25 | AHI | Email from M. Minuti re: revised brief | 0.10 | 86.00 |
| 09/08/25 | AHI | Analysis of strategic issues re: consignment complaint | 0.40 | 344.00 |
| 09/08/25 | AHI | Email exchange with M. Minuti re: draft direct and cross examination outlines - 9/10/25 hearing | 0.20 | 172.00 |
| 09/08/25 | MM | E-mails with J. Hampton and A. Isenberg re: filing of complaints against consignors | 0.20 | 195.00 |
| 09/08/25 | MM | Calls with A. Isenberg re: exhibits to reply | 0.20 | 195.00 |
| 09/08/25 | MM | Further e-mails with A. Isenberg re: finalizing reply in support of motion versus Sparkle Pop | 0.20 | 195.00 |
| 09/08/25 | MM | E-mails between E. Dew and J. Hampton re: possible consent order | 0.20 | 195.00 |
| 09/08/25 | MM | Call with A. Isenberg re: need to redact exhibits | 0.20 | 195.00 |
| 09/08/25 | MM | Review of, revise and circulate brief in further support of motion to dismiss AENT complaint | 0.50 | 487.50 |
| 09/08/25 | MM | Revise of and revise witness and exhibit list for 9/10 hearing | 0.20 | 195.00 |
| 09/08/25 | MM | Conferences with R. Warren re: revised exhibits and filing of revised witness and exhibit list | 0.20 | 195.00 |
| 09/08/25 | JCH | Review and analysis of materials prepared in response to Sparkle Pop objection and supplement same | 0.70 | 602.00 |
| 09/08/25 | JCH | Review, analysis, and note revisions to draft response to Sparkle Pop objection to stay violation motion | 0.60 | 516.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/08/25 | JCH | Review draft complaints and analysis of certain service issues re: same | 0.70 | 602.00 |
| 09/08/25 | JCH | Review and analysis of updated draft complaint | 0.20 | 172.00 |
| 09/08/25 | JCH | Review and analysis of TSA and APA provisions re: consigned inventory | 0.30 | 258.00 |
| 09/08/25 | JCH | Develop strategy and hearing presentation issues for stay violation motion | 0.90 | 774.00 |
| 09/08/25 | JCH | Conference with client team re: open case issues and re: preparation for stay violation hearing | 1.30 | 1,118.00 |
| 09/08/25 | JCH | Review and revise further update | 0.60 | 516.00 |
| 09/08/25 | JCH | Correspondence and conference with client team re: open issues regarding certain consignment complaints and revise same accordingly | 0.50 | 430.00 |
| 09/08/25 | JCH | Review and revise updated Gorin direct testimony outline and witness cross examination deadline | 0.40 | 344.00 |
| 09/08/25 | JCH | Review and analysis of correspondence and revised consent order draft received from counsel to Sparkle Pop | 0.20 | 172.00 |
| 09/08/25 | NS | Call with M. Hanamirian re: consignment complaints | 0.10 | 35.50 |
| 09/08/25 | NS | Emails with P. Topper re: motion for leave to file a late reply | 0.10 | 35.50 |
| 09/08/25 | NS | Review draft reply brief in support motion to enforce the automatic stay | 0.20 | 71.00 |
| 09/08/25 | NS | Call with P. Topper re: motion to enforce the automatic stay and motion for leave to file a reply | 0.20 | 71.00 |
| 09/08/25 | NS | Call with A. Isenberg and P. Topper re: motion to enforce the automatic stay and motion for leave to file a reply | 0.20 | 71.00 |
| 09/08/25 | NS | Review local rules re: reply deadlines | 0.40 | 142.00 |
| 09/08/25 | NS | Review final reply in support of motion to enforce the automatic stay and exhibit attachment | 0.40 | 142.00 |
| 09/08/25 | NS | Call with P. Topper re: reply in support of motion to enforce the automatic stay | 0.10 | 35.50 |
| 09/08/25 | NS | Emails with J. Hampton and A. Isenberg re: reply in support of motion to enforce the automatic stay | 0.10 | 35.50 |
| 09/08/25 | NS | Emails with P. Topper and P. Markey re: filing reply in support of motion to enforce the automatic stay | 0.10 | 35.50 |
| 09/08/25 | NS | Coordinate service of reply in support of motion to enforce the automatic stay | 0.10 | 35.50 |
| 09/08/25 | NS | Emails with Omni re: service of reply in support of motion to enforce the automatic stay and certificate of service for reply | 0.10 | 35.50 |
| 09/08/25 | TNF | Analysis of consignment group objection and Sparkle Pop declaration re same | 0.20 | 97.00 |
| 09/08/25 | MH | Correspondence to A. Isenberg re complaints | 0.10 | 32.50 |
| 09/08/25 | MH | Review complaints re consignment vendors | 0.60 | 195.00 |

391844          Diamond Comic Distributors, Inc.                         Invoice Number        4462190
00014           Litigation: Contested Matters and Adversary Proceedings                       Page: 14
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/08/25 | MH | Correspondence to A. Isenberg re updates on complaints | 0.20 | 65.00 |
| 09/08/25 | MH | Confer with A. Isenberg and J. Hampton re filing complaints | 0.60 | 195.00 |
| 09/08/25 | MH | Correspondence to P. Markey re filing complaints | 0.10 | 32.50 |
| 09/08/25 | MH | Confer with P. Markey re filing complaints | 0.10 | 32.50 |
| 09/08/25 | MH | Finalize complaints re consignment vendors | 1.90 | 617.50 |
| 09/08/25 | MH | Confer with P. Markey re filing complaints | 0.10 | 32.50 |
| 09/08/25 | MH | Confer with R. Warren re complaints | 0.10 | 32.50 |
| 09/08/25 | MH | Confer with A. Isenberg re complaints | 0.20 | 65.00 |
| 09/08/25 | MH | Confer with A. Isenberg re filing update | 0.10 | 32.50 |
| 09/08/25 | MH | Coordinate with P. Markey re filing consignment complaints | 2.20 | 715.00 |
| 09/08/25 | MH | Correspondence to A. Isenberg re complaint filing update | 0.70 | 227.50 |
| 09/08/25 | MH | Finalize filing complaints with case team | 1.00 | 325.00 |
| 09/08/25 | MH | Revise complaints re consignment vendors | 0.20 | 65.00 |
| 09/08/25 | MH | Correspondence to P. Markey re exhibits for complaints | 0.30 | 97.50 |
| 09/08/25 | PNT | Meeting with client team re: motion to enforce stay against Sparkle Pop, draft reply in support of same and September 10 hearing. | 1.30 | 656.50 |
| 09/08/25 | PNT | Call with N. Smargiassi re: motion for leave to file reply in support of motion to enforce stay against Sparkle Pop. | 0.30 | 151.50 |
| 09/08/25 | PNT | Call with A. Isenberg and N. Smargiassi re: reply in support of motion to enforce stay against Sparkle Pop. | 0.30 | 151.50 |
| 09/08/25 | PNT | Email to A. Isenberg, J. Hampton, M. Minuti and N. Smargiassi re: reply in support of motion to enforce stay against Sparkle Pop. | 0.20 | 101.00 |
| 09/08/25 | PNT | Review draft reply in support of motion to enforce stay | 0.70 | 353.50 |
| 09/08/25 | PNT | Emails with A. Isenberg, J. Hampton and N. Smargiassi re: reply in support of motion to enforce stay | 0.30 | 151.50 |
| 09/09/25 | AHI | Review SP's comments to draft order | 0.10 | 86.00 |
| 09/09/25 | AHI | Conference call with Getzler Henrich re: SP dispute | 0.90 | 774.00 |
| 09/09/25 | AHI | Conference call with SP counsel re: motion to enforce | 0.20 | 172.00 |
| 09/09/25 | AHI | Analysis of results of call with SP counsel | 0.40 | 344.00 |
| 09/09/25 | AHI | Analysis of strategic issues re: SP order | 0.40 | 344.00 |
| 09/09/25 | AHI | Telephone call to B. Henrich re: SP order | 0.30 | 258.00 |
| 09/09/25 | AHI | Review motion approve stipulation - lease assumption | 0.30 | 258.00 |
| 09/09/25 | MM | Review of Sparkle Pop's markup of consent order | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4462190
00014      Litigation: Contested Matters and Adversary Proceedings      Page: 15
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/25 | MM | E-mail to J. Hampton re: Sparkle Pop's markup of consent order | 0.10 | 97.50 |
| 09/09/25 | MM | E-mails with R. Gorin re: comments to AENT brief | 0.20 | 195.00 |
| 09/09/25 | MM | Telephone call with J. Hampton re: Sparkle Pop markup of order / hearing issues | 0.20 | 195.00 |
| 09/09/25 | MM | Zoom call with Getzler team, J. Hampton and A. Isenberg re: Sparkle Pop markup of order / 9/10 hearing | 0.90 | 877.50 |
| 09/09/25 | MM | Telephone call with R. Warren and M. Hanamirian re: complaints against consignors | 0.20 | 195.00 |
| 09/09/25 | MM | Teams meeting with Sparkle Pop's counsel re: consent order | 0.30 | 292.50 |
| 09/09/25 | MM | Follow up call with J. Hampton and A. Isenberg re: Sparkle Pop issues | 0.20 | 195.00 |
| 09/09/25 | MM | Further e-mails with Sparkle Pop re: consent order | 0.20 | 195.00 |
| 09/09/25 | MM | E-mails with Consignment Groups re: consent order | 0.30 | 292.50 |
| 09/09/25 | MM | E-mail and telephone call with C. Palik re: consent order | 0.20 | 195.00 |
| 09/09/25 | MM | E-mails with R. Aly re: Sparkle Pop issues | 0.30 | 292.50 |
| 09/09/25 | JCH | Review and analysis of stay relief violation analysis | 0.30 | 258.00 |
| 09/09/25 | JCH | Correspondence with R. Gorin re: hearing on stay violation motion | 0.10 | 86.00 |
| 09/09/25 | JCH | Conference with client team re: Sparkle Pop comments to consent order and revisions to same | 0.90 | 774.00 |
| 09/09/25 | JCH | Correspondence with JPM counsel re: Sparkle Pop dispute consent order | 0.20 | 172.00 |
| 09/09/25 | JCH | Correspondence and conference with R. Aly re: hearing preparation issues | 0.40 | 344.00 |
| 09/09/25 | JCH | Review and analysis of Sparkle Pop comments to assignment order | 0.10 | 86.00 |
| 09/09/25 | JCH | Telephone call to C. Palik, counsel to consignors, re: consignment complaints and re: stay violation hearing | 0.10 | 86.00 |
| 09/09/25 | JCH | Telephone call to C. Hopkin re: filing of adversary proceedings and stay violation motion update | 0.10 | 86.00 |
| 09/09/25 | JCH | Prepare for call with counsel to Sparkle Pop re: stay violation motion | 0.20 | 172.00 |
| 09/09/25 | JCH | Conference with counsel to Sparkle Pop re: consent order issues | 0.30 | 258.00 |
| 09/09/25 | JCH | Correspondence with consignment groups re: adversary proceedings filed | 0.20 | 172.00 |
| 09/09/25 | JCH | Conference with counsel to consignors re: adversary complaints and re: stay motion | 0.30 | 258.00 |
| 09/09/25 | JCH | Develop case strategy re: stay violation motion open issues | 0.40 | 344.00 |
| 09/09/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: stay violation motion update | 0.30 | 258.00 |
| 09/09/25 | JCH | Review and analysis of Sparkle Pop comments to consent order | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.     Case 25-10308    Doc 989-1     Filed 10/27/25     Page 52 of 79 Invoice Number     4462190
00014     Litigation: Contested Matters and Adversary Proceedings                                      Page: 16
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/25 | JCH | Conference with M. Minuti re: Sparkle Pop consent order comments | 0.20 | 172.00 |
| 09/09/25 | JCH | Correspondence with C. Palik re: consent order comments and re: complaints filed | 0.20 | 172.00 |
| 09/09/25 | JCH | Correspondence with J. Willis, counsel to Sparkle Pop, re: consent order and hearing status | 0.10 | 86.00 |
| 09/09/25 | JCH | Telephone call with B. Henrich re: Sparkle Pop dispute update | 0.10 | 86.00 |
| 09/09/25 | NS | Emails with A. Strine re: hearing coverage on 9/10 | 0.20 | 71.00 |
| 09/09/25 | NS | Call with A. Strine re: hearing coverage on 9/10 | 0.10 | 35.50 |
| 09/09/25 | NS | Discussion with P. Topper re: upcoming hearings, consignment issues, litigation strategy | 0.40 | 142.00 |
| 09/09/25 | NS | Discussion with M. Minuti re: evidence at hearing on motion to enforce the automatic stay | 0.10 | 35.50 |
| 09/09/25 | NS | Call with M. Hanamirian re: complaints and other consignment issues | 0.20 | 71.00 |
| 09/09/25 | NS | Call with M. Minuti re: waiver of attorney client privilege | 0.10 | 35.50 |
| 09/09/25 | NS | Conduct legal research re: privilege issues | 2.20 | 781.00 |
| 09/09/25 | NS | Email update to M. Minuti re: privilege issues | 0.20 | 71.00 |
| 09/09/25 | NS | Review consignment complaint filed against Ablaze | 0.20 | 71.00 |
| 09/09/25 | TNF | Analysis of reply re: Sparkle Pop sales | 0.20 | 97.00 |
| 09/09/25 | MH | Finalize complaints for filing | 0.50 | 162.50 |
| 09/09/25 | MH | Confer with P. Markey re filing complaints | 0.10 | 32.50 |
| 09/09/25 | MH | Confer with P. Markey re filing complaint next steps | 0.10 | 32.50 |
| 09/09/25 | MH | Confer with R. Warren re summons for complaints | 0.10 | 32.50 |
| 09/09/25 | MH | Confer with N. Smargiassi re case strategy | 0.20 | 65.00 |
| 09/09/25 | MH | Correspondence to A. Isenberg re complaints | 0.10 | 32.50 |
| 09/09/25 | PNT | Confer with N. Smargiassi re: motion to enforce stay against Sparkle Pop and September 10 hearing. | 0.30 | 151.50 |
| 09/10/25 | AHI | Revisions to consent order re: motion to enforce | 0.60 | 516.00 |
| 09/10/25 | AHI | Email to court re: adversary complaints | 0.10 | 86.00 |
| 09/10/25 | AHI | Follow up emails to counsel re: order | 0.20 | 172.00 |
| 09/10/25 | AHI | Revise draft consent order - incorporation of revisions | 1.00 | 860.00 |
| 09/10/25 | MM | Review of e-mails between P. Topper, J. Hampton and Sparkle Pop's counsel re: finalizing consent order | 0.20 | 195.00 |
| 09/10/25 | MM | Review of e-mail from Vault Storyworks re: consignment proposal | 0.20 | 195.00 |

391844    Diamond Comic Distributors, Inc.                              Invoice Number         4462190
00014     Litigation: Contested Matters and Adversary Proceedings                              Page: 17
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/25 | MM | E-mails with P. Topper re: filing form of revised consent order | 0.20 | 195.00 |
| 09/10/25 | MM | Telephone call with J. Willis re: form of order | 0.20 | 195.00 |
| 09/10/25 | MM | Telephone call with P. Topper re: certification of counsel for order on motion to enforce stay | 0.10 | 97.50 |
| 09/10/25 | MM | Review of updated Sparkle Pop consent order | 0.20 | 195.00 |
| 09/10/25 | MM | Review of Getzler Henrich's brief in support of motion to dismiss AENT complaint claims | 0.30 | 292.50 |
| 09/10/25 | MM | E-mails between A. Isenberg and Chambers re: adversary complaints | 0.10 | 97.50 |
| 09/10/25 | MM | E-mails with Committee counsel re: Sparkle Pop consent order | 0.20 | 195.00 |
| 09/10/25 | JCH | Correspondence with B. Henrich re: revisions to consent order and hearing status | 0.30 | 258.00 |
| 09/10/25 | JCH | Review and analysis of further updated draft of consent order and note comments to same | 0.10 | 86.00 |
| 09/10/25 | JCH | Telephone call to B. Henrich of Getzler re: Sparkle Pop dispute | 0.40 | 344.00 |
| 09/10/25 | JCH | Review and analysis of updated draft of consent order | 0.20 | 172.00 |
| 09/10/25 | JCH | Review and analysis of Getzler Henrich defendants' reply in support of motion to dismiss AENT complaint | 0.20 | 172.00 |
| 09/10/25 | NS | Call with P. Topper re: consent order for hearing on 9/10 | 0.20 | 71.00 |
| 09/10/25 | NS | Review settlement correspondence from consignment vendor | 0.10 | 35.50 |
| 09/10/25 | NS | Review correspondence from Goodman Games re: consignment lawsuit | 0.10 | 35.50 |
| 09/10/25 | NS | Discussion with P. Topper re: motion to enforce the automatic stay and correspondence from consignment vendors | 0.20 | 71.00 |
| 09/10/25 | TNF | Analysis of J. Hampton correspondence re: consignment settlement offer | 0.10 | 48.50 |
| 09/10/25 | TNF | Call with consignment defendant re: filed lawsuit | 0.20 | 97.00 |
| 09/10/25 | TNF | Meeting with J. Hampton re: preference demands and case strategy | 0.30 | 145.50 |
| 09/10/25 | MH | Draft table summarizing complaints filed in adversary proceedings | 0.30 | 97.50 |
| 09/10/25 | MH | Correspondence to J. Hampton re complaints filed | 0.10 | 32.50 |
| 09/10/25 | MH | Confer with P. Topper re summons | 0.10 | 32.50 |
| 09/10/25 | PNT | Draft COC re: revised order to enforce stay against Sparkle Pop | 0.50 | 252.50 |
| 09/10/25 | PNT | Virtual attendance at hearing on motion to enforce stay against Sparkle Pop. | 0.40 | 202.00 |
| 09/10/25 | PNT | Meeting with client team re: Sparkle Pop order, consignment adversary proceedings, professional fee applications, budget, and upcoming deadlines. | 0.80 | 404.00 |
| 09/10/25 | PNT | Review administrative order re: Court's registry and follow up re same. | 0.20 | 101.00 |

Case 25-10308   Doc 989-1   Filed 10/27/25   Page 54 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/25 | PNT | Call with M. Minuti re: COC for order to enforce stay against Sparkle Pop. | 0.10 | 50.50 |
| 09/10/25 | PNT | Finalize order to resolve Debtors' motion to enforce stay against Sparkle Pop. | 0.40 | 202.00 |
| 09/11/25 | AHI | Email exchange with M. Minuti re: summons - service | 0.10 | 86.00 |
| 09/11/25 | MM | E-mails with A. Isenberg and P. Topper re: filing of consent order on Sparkle Pop stay violation motion | 0.20 | 195.00 |
| 09/11/25 | MM | Review of and revise reply memorandum of law in support of motion to dismiss AENT complaint | 0.30 | 292.50 |
| 09/11/25 | MM | E-mails with R. Warren re: updating cites and tables for reply memorandum of law in support of motion to dismiss AENT complaint | 0.20 | 195.00 |
| 09/11/25 | MM | E-mails with A. Burdette re: finalizing memorandum of law in opposition to motion to dismiss counterclaims | 0.20 | 195.00 |
| 09/11/25 | MM | Review of summonses issued by the Court for complaints against consignors | 0.20 | 195.00 |
| 09/11/25 | MM | E-mails with J. Hampton, A. Isenberg and M. Hanamirian re: serving complaints against consignors | 0.20 | 195.00 |
| 09/11/25 | MM | Call with M. Neal (Court Registry) re: deposits / frequency of subsequent deposits | 0.20 | 195.00 |
| 09/11/25 | MM | E-mails with Sparkle Pop's counsel re: number of possible additional deposits into Court's registry | 0.20 | 195.00 |
| 09/11/25 | MM | E-mails with C. Palik re: discussion regarding possible settlement | 0.20 | 195.00 |
| 09/11/25 | MM | Zoom call with C. Palik re: possible settlement consignors | 0.30 | 292.50 |
| 09/11/25 | MM | E-mails with J. Hampton and counsel to Ad Hoc Committee of Consignors re: request for excel file | 0.20 | 195.00 |
| 09/11/25 | MM | E-mails with J. Hampton and A. Isenberg re: service of complaints against Consignors | 0.20 | 195.00 |
| 09/11/25 | MM | Call with M. Hanamirian re: service of complaints against Consignors | 0.20 | 195.00 |
| 09/11/25 | JCH | Develop case strategy re: consignment complaint | 0.10 | 86.00 |
| 09/11/25 | ALB | Emails with M. Minuti regarding choice of law (.2); conduct research under Maryland law regarding contract construction and declaratory relief (2.0) | 2.20 | 1,232.00 |
| 09/11/25 | TNF | Analysis of consignment aversary summonses | 0.10 | 48.50 |
| 09/11/25 | MH | Correspondence to case team re summons entered by court | 0.10 | 32.50 |
| 09/11/25 | MH | Confer with V. Marchiondo re compiling summons | 0.10 | 32.50 |
| 09/11/25 | MH | Analyze correspondence from M. Minuti re summons | 0.10 | 32.50 |
| 09/11/25 | MH | Confer with M. Minuti re service case law research | 0.10 | 32.50 |
| 09/11/25 | MH | Analyze case law re service of summons | 0.80 | 260.00 |
| 09/11/25 | MH | Correspondence to M. Minuti re research update on summons | 0.40 | 130.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4462190
00014
10/13/25     Litigation: Contested Matters and Adversary Proceedings     Page: 19

Case 25-10308    Doc 989-1     Filed 10/27/25     Page 55 of 79

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/25 | PNT | Review and provide comments to GAMA's mark-up of settlement re: consignment issues. | 0.40 | 202.00 |
| 09/12/25 | AHI | Analysis of strategic issues re: consignment complaints | 0.30 | 258.00 |
| 09/12/25 | MM | E-mails with M. Hanamirian re: service of consignor complaints | 0.20 | 195.00 |
| 09/12/25 | MM | Telephone call with M. Hanamirian re: service of consignor complaint | 0.20 | 195.00 |
| 09/12/25 | MM | Final review of and revisions to brief in further support of motion to dismiss AENT complaint | 0.50 | 487.50 |
| 09/12/25 | MM | E-mails with J. Fasano re: Dynamic Forces' discovery | 0.30 | 292.50 |
| 09/12/25 | MM | E-mails with Getzler Henrich team re: Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/12/25 | MM | E-mails with D. Dean re: individuals brief | 0.10 | 97.50 |
| 09/12/25 | MM | E-mails from M. Hanamirian re: zip file with complaints against consignors | 0.10 | 97.50 |
| 09/12/25 | MM | E-mails from J. Willis re: court deposits | 0.10 | 97.50 |
| 09/12/25 | MM | E-mails with A. Burdette re: updated brief in opposition to motion to dismiss counterclaim | 0.20 | 195.00 |
| 09/12/25 | JCH | Review and analysis of discovery requests re: Dynamic Forces and correspondence with client team re: same | 0.30 | 258.00 |
| 09/12/25 | ALB | Conduct research under Maryland law regarding breach of contract and revise brief opposing motion to dismiss counterclaims | 1.90 | 1,064.00 |
| 09/12/25 | NS | Call with M. Hanamirian re: list of consignment vendors | 0.10 | 35.50 |
| 09/12/25 | TNF | Call with J. Hampton re: preference demands | 0.40 | 194.00 |
| 09/12/25 | TNF | Call with M. Hanamirian re: consignment complaint service, preference demands | 0.30 | 145.50 |
| 09/12/25 | MH | Correspondence to M. Minuti re serving summons | 0.10 | 32.50 |
| 09/12/25 | MH | Analyze members of ad hoc committee | 0.20 | 65.00 |
| 09/12/25 | MH | Confer with M. Minuti re serving summons | 0.20 | 65.00 |
| 09/12/25 | MH | Confer with N. Smargiassi re ad hoc committee | 0.10 | 32.50 |
| 09/12/25 | MH | Analyze service information re consignment complaints | 1.70 | 552.50 |
| 09/12/25 | MH | Correspondence to R. Marchiondo re serving consignment vendors | 0.10 | 32.50 |
| 09/12/25 | MH | Confer with T. Falk re serving complaints | 0.30 | 97.50 |
| 09/12/25 | MH | Correspondence to R. Marchiondo re serving complaints | 0.40 | 130.00 |
| 09/12/25 | PNT | Meeting with client team re: consignment adversary proceedings, August MORs, budget, and preference actions. | 0.60 | 303.00 |
| 09/13/25 | MM | E-mails with M. Hanamirian re: service of complaints against consignors | 0.20 | 195.00 |

391844     Diamond Comic Distributors, Inc.                    Invoice Number     4462190
00014      Litigation: Contested Matters and Adversary Proceedings                   Page: 20
10/13/25

Case 25-10308     Doc 989-1     Filed 10/27/25     Page 56 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/25 | MM | Review of and revise memorandum of law in opposition to AENT's motion to dismiss counterclaim | 0.50 | 487.50 |
| 09/13/25 | MM | E-mail to A. Burdette re: memorandum of law in opposition to AENT's motion to dismiss counterclaim | 0.10 | 97.50 |
| 09/13/25 | MM | E-mail to R. Warren re: memorandum of law in opposition to AENT's motion to dismiss counterclaim | 0.10 | 97.50 |
| 09/13/25 | MM | Review of Officers' draft brief in further support of motion to dismiss AENT complaint | 0.20 | 195.00 |
| 09/13/25 | MM | E-mails with J. Hampton and A. Isenberg re: C. Tyson's and D. Hirsch's positions with DCD | 0.20 | 195.00 |
| 09/13/25 | MM | E-mails with D. Dean re: C. Tyson's and D. Hirsch's positions with DCD | 0.20 | 195.00 |
| 09/14/25 | MM | E-mails with N. Smargiassi re: Sparkle Pop's pre-trial conference | 0.20 | 195.00 |
| 09/14/25 | MM | Begin drafting responses to Dynamic Force's discovery | 0.40 | 390.00 |
| 09/14/25 | JCH | Review and analysis of complaint service issues for consignment complaints | 0.20 | 172.00 |
| 09/14/25 | MH | Correspondence to Getzler re Omni fee application | 0.10 | 32.50 |
| 09/15/25 | MM | E-mail with Getzler Henrich Team re: filing briefs in AENT Litigation | 0.10 | 97.50 |
| 09/15/25 | MM | E-mail to J. Hampton re: e-mail from J. Willis regarding depositing sale proceeds with Court Registry | 0.20 | 195.00 |
| 09/15/25 | MM | Continue drafting response to Dynamic Forces' discovery | 0.40 | 390.00 |
| 09/15/25 | MM | E-mail to R. Aly re: Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/15/25 | MM | Final review of brief in opposition to AENT's motion to dismiss counterclaims | 0.20 | 195.00 |
| 09/15/25 | MM | E-mails with J. Rosenfeld re: review and approval of AENT litigation briefs | 0.20 | 195.00 |
| 09/15/25 | MM | Review of files re: Dynamic Forces' line of credit / amounts due | 0.30 | 292.50 |
| 09/15/25 | MM | E-mails with N. Smargiassi re: 9/18 pre-trial conference | 0.20 | 195.00 |
| 09/15/25 | MM | E-mail with J. Willis re: payments into the Court's Registry | 0.20 | 195.00 |
| 09/15/25 | MM | E-mails with A. Isenberg re: method of service of complaints against consignors | 0.20 | 195.00 |
| 09/15/25 | MM | E-mails from J. Hampton to counsel to consignor groups re: acceptance of service | 0.10 | 97.50 |
| 09/15/25 | MM | Finalizing and coordinate filing of briefs in AENT litigation | 0.30 | 292.50 |
| 09/15/25 | MM | E-mails with Saul Ewing team re: filing of briefs by other defendants in the AENT litigation | 0.20 | 195.00 |
| 09/15/25 | JCH | Review response to AENT | 0.40 | 344.00 |
| 09/15/25 | JCH | Correspondence with counsel to consignment groups re: service of adversary complaint | 0.20 | 172.00 |

391844
00014
10/13/25
Diamond Comic Distributors, Inc.
Case 25-10308    Doc 989-1    Filed 10/27/25    Page 57 of 79
Litigation: Contested Matters and Adversary Proceedings
Invoice Number                4462190
Page: 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/25 | JCH | Review and analysis of Getzler Henrich reply in support of motion to dismiss | 0.20 | 172.00 |
| 09/15/25 | REW | Revise and finalize memorandum in support of motion to dismiss and update tables | 0.60 | 186.00 |
| 09/15/25 | REW | Revise and finalize memorandum in support of opposition to motion to dismiss counterclaim and update tables | 0.70 | 217.00 |
| 09/15/25 | REW | .pdf and electronic docketing of memorandum in support of motion to dismiss | 0.20 | 62.00 |
| 09/15/25 | REW | .pdf and electronic docketing of memorandum in support of opposition to motion to dismiss counterclaim | 0.20 | 62.00 |
| 09/15/25 | NS | Review Sparkle Pop's amended complaint and response to motion to dismiss | 0.20 | 71.00 |
| 09/15/25 | NS | Review court calendar re: Sparkle Pop v. AENT adversary proceeding | 0.10 | 35.50 |
| 09/15/25 | TNF | Analysis of Getzler reply re: motion to dismiss | 0.20 | 97.00 |
| 09/15/25 | MH | Confer with A. Isenberg re serving complaints | 0.10 | 32.50 |
| 09/15/25 | MH | Prepare complaints for service | 1.00 | 325.00 |
| 09/15/25 | MH | Correspondence to A. Isenberg re serving complaints | 0.10 | 32.50 |
| 09/16/25 | AHI | Email to M. Minuti and J. Hampton re new hearing date - motion to compel | 0.10 | 86.00 |
| 09/16/25 | AHI | Email from J. Rosenfeld re: new hearing date - AENT litigation | 0.10 | 86.00 |
| 09/16/25 | AHI | Review Getzler Henrich reply brief - AENT litigation | 0.30 | 258.00 |
| 09/16/25 | AHI | Analysis of strategic issues - service of complaints | 0.30 | 258.00 |
| 09/16/25 | AHI | Email to Getzler Henrich team re: change of hearing date - AENT motion | 0.10 | 86.00 |
| 09/16/25 | MM | E-mails with J. Hampton and A. Isenberg re: Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/16/25 | MM | E-mail from C. Hopkin re: acceptance of service of subpoena | 0.10 | 97.50 |
| 09/16/25 | MM | E-mails with J. Grasso re: Sparkle Pop pre-trial conference | 0.20 | 195.00 |
| 09/16/25 | MM | E-mails and telephone call with M. Hanamirian re: service of consignment complaints | 0.30 | 292.50 |
| 09/16/25 | MM | E-mail from Sparkle Pop's counsel to Chambers re: pre-trial conference | 0.10 | 97.50 |
| 09/16/25 | MM | E-mails with A. Isenberg and M. Hanamirian re: service issues | 0.20 | 195.00 |
| 09/16/25 | MM | E-mail from Chambers re: continuance of hearing on motions to dismiss | 0.10 | 97.50 |
| 09/16/25 | MM | E-mail from AENT's counsel re: continuance of pre-trial conference | 0.10 | 97.50 |
| 09/16/25 | JCH | Review and analysis of consignment vendor proposal | 0.30 | 258.00 |
| 09/16/25 | JCH | Correspondence with C. Hopkins re: service of adversary complaints | 0.10 | 86.00 |

391844
00014
10/13/25

Diamond Comic Distributors, Inc.   Case 25-10308   Doc 989-1   Filed 10/27/25   Page 58 of 79   Invoice Number   4462190
Litigation: Contested Matters and Adversary Proceedings                                                            Page: 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/25 | JCH | Review and analysis of correspondence from counsel to Sparkle Pop re: Sparkle Pop litigation | 0.10 | 86.00 |
| 09/16/25 | JCH | Review service issues for consignment complaints | 0.20 | 172.00 |
| 09/16/25 | JCH | Develop settlement proposal terms for consignment dispute | 0.30 | 258.00 |
| 09/16/25 | JCH | Correspondence with client team re: Sparkle Pop consignment reporting requirements | 0.20 | 172.00 |
| 09/16/25 | TNF | Analysis of J. Rosenfeld correspondence re: hearings scheduled in adversaries | 0.10 | 48.50 |
| 09/16/25 | MH | Prepare complaints for service | 0.60 | 195.00 |
| 09/16/25 | MH | Correspondence to J. Hampton, A. Isenberg, and M. Minuti re serving parties | 1.00 | 325.00 |
| 09/16/25 | MH | Analyze serving complaints re adversary proceedings | 0.80 | 260.00 |
| 09/16/25 | MH | Confer with M. Minuti re serving complaints | 0.10 | 32.50 |
| 09/16/25 | MH | Correspondence to R. Marchiondo serving complaints | 0.70 | 227.50 |
| 09/16/25 | MH | Correspondence to M. Minuti re serving complaints | 0.10 | 32.50 |
| 09/17/25 | AHI | Analysis of strategic issues re: preference action | 0.10 | 86.00 |
| 09/17/25 | AHI | Email from J. Hampton re: preference issues | 0.30 | 258.00 |
| 09/17/25 | AHI | Email from M. Hanamirian re: service of complaints | 0.20 | 172.00 |
| 09/17/25 | MM | E-mails with A. Isenberg and J. Hampton re: Dynamic Forces' discovery | 0.30 | 292.50 |
| 09/17/25 | MM | E-mails with M. Hanamirian re: serving consignment complaints | 0.20 | 195.00 |
| 09/17/25 | MM | E-mails with Chambers re: pre-trial conference | 0.20 | 195.00 |
| 09/17/25 | MM | E-mails with Consignment Groups re: acceptance of service of complaint | 0.20 | 195.00 |
| 09/17/25 | MM | E-mails with C. Palik re: deposition and extension to respond to motion to compel | 0.20 | 195.00 |
| 09/17/25 | MM | E-mails with J. Hampton and A. Isenberg re: Dynamic Forces' setoff issues | 0.20 | 195.00 |
| 09/17/25 | MM | E-mail from Committee counsel re: Image settlement | 0.10 | 97.50 |
| 09/17/25 | MM | E-mails with R. Aly re: Dynamic Forces' discovery documents | 0.20 | 195.00 |
| 09/17/25 | MM | E-mails with C. Palik re: settlement offer for DSTLRY | 0.20 | 195.00 |
| 09/17/25 | MM | E-mails with R. Gorin re: deposition | 0.20 | 195.00 |
| 09/17/25 | MM | E-mails with C. Palik and R. Gorin re: date for deposition | 0.20 | 195.00 |
| 09/17/25 | MM | Preliminary review of documents responsive to Dynamic's discovery | 0.30 | 292.50 |
| 09/17/25 | MM | E-mail from J. Willis re: Spark Pop's sales | 0.10 | 97.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/25 | JCH | Correspondence with counsel to consignment groups re: complaints and service | 0.20 | 172.00 |
| 09/17/25 | JCH | Review correspondence from counsel to Ad Hoc consignment group and develop response to same | 0.20 | 172.00 |
| 09/17/25 | JCH | Correspondence with counsel to consignment vendors re: service follow up | 0.20 | 172.00 |
| 09/17/25 | JCH | Review correspondence from C. Palik re: response deadline extension and discovery schedule | 0.10 | 86.00 |
| 09/17/25 | JCH | Telephone call to C. Palik, counsel to consignment group, re: settlement discussions | 0.10 | 86.00 |
| 09/17/25 | JCH | Conference with R. Gorin re: consignment motion discovery issues | 0.30 | 258.00 |
| 09/17/25 | JCH | Review correspondence re: service of adversary proceedings and service on counsel | 0.20 | 172.00 |
| 09/17/25 | JCH | Review correspondence from counsel to Goodman Games re: consignment dispute follow up | 0.10 | 86.00 |
| 09/17/25 | NS | Call with P. Topper re: consignment litigation strategy and upcoming filings | 0.20 | 71.00 |
| 09/17/25 | MH | Prepare complaints for service | 0.40 | 130.00 |
| 09/17/25 | MH | Correspondence to R. Weston re serving complaints | 0.10 | 32.50 |
| 09/17/25 | MH | Correspondence to J. Hampton, M. Minuti, and A. Isenberg re next steps | 0.20 | 65.00 |
| 09/17/25 | MH | Correspondence to J. Hampton re complaints | 0.10 | 32.50 |
| 09/17/25 | MH | Prepare American Mythology complaint re serving | 0.20 | 65.00 |
| 09/17/25 | MH | Prepare complaints for filing | 0.40 | 130.00 |
| 09/17/25 | MH | Correspondence to consignment group counsel re service | 0.20 | 65.00 |
| 09/17/25 | MH | Correspondence to counsel for consignment group re service of complaints | 0.10 | 32.50 |
| 09/17/25 | MH | Correspondence to J. Hampton, A. Isenberg, and M. Minuti re complaints | 0.10 | 32.50 |
| 09/17/25 | PNT | Meeting with client team re: consignment adversary proceedings, MORs, hearing dates, Olive Branch lease and general case strategy. | 0.50 | 252.50 |
| 09/17/25 | PNT | Call with N. Smargiass re: consignment settlement with GAMA and related motion and August monthly operating report. | 0.20 | 101.00 |
| 09/18/25 | AHI | Email from J. Willis re: consignment issues | 0.30 | 258.00 |
| 09/18/25 | AHI | Conference call with Getzler Henrich re: consignment issues | 0.60 | 516.00 |
| 09/18/25 | AHI | Email to M. Minuti re: consignment sale data report - issues | 0.50 | 430.00 |
| 09/18/25 | MM | E-mails from Chambers and opposing counsel re: moving Sparkle Pop pre-trial conference | 0.20 | 195.00 |
| 09/18/25 | MM | Zoom call with Getzler Henrich team re: responding to consignment proposal | 0.60 | 585.00 |

391844        Diamond Comic Distributors, Inc.               Invoice Number        4462190
00014        Litigation: Contested Matters and Adversary Proceedings         Page: 24
10/13/25

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 60 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/25 | MM | Draft e-mail to Sparkle Pop re: compliance with consent order | 0.20 | 195.00 |
| 09/18/25 | JCH | Review and analysis of consignment settlement analysis re: Image settlement | 0.20 | 172.00 |
| 09/18/25 | JCH | Review and analysis of assignment stratification analysis | 0.30 | 258.00 |
| 09/18/25 | JCH | Correspondence with client team re: components of inventory being stored | 0.20 | 172.00 |
| 09/18/25 | JCH | Conference with client team re: consignment settlement proposal and revise same | 0.60 | 516.00 |
| 09/18/25 | JCH | Review and analysis of draft correspondence to counsel to Sparkle Pop and note comments to same | 0.20 | 172.00 |
| 09/19/25 | AHI | Analysis of strategic issues re: Sparkle Pop issues | 0.10 | 86.00 |
| 09/19/25 | AHI | Email exchanges with M. Minuti re: Sparkle Pop issues | 0.40 | 344.00 |
| 09/19/25 | MM | E-mails with Goodman Games re: location of inventory | 0.20 | 195.00 |
| 09/19/25 | MM | Review of and revise e-mail to J. Willis re: compliance with consent order | 0.30 | 292.50 |
| 09/19/25 | MM | E-mail from R. Aly re: consignment proposal | 0.10 | 97.50 |
| 09/19/25 | MM | E-mails with A. Isenberg re: response to J. Willis | 0.20 | 195.00 |
| 09/19/25 | MM | Review of and revise Dynamic Forces' discovery responses | 0.90 | 877.50 |
| 09/19/25 | MM | E-mails with C. Palik re: settlement discussions | 0.20 | 195.00 |
| 09/19/25 | JCH | Review and analysis of consent order re: Sparkle Pop consigned inventory dispute | 0.20 | 172.00 |
| 09/19/25 | JCH | Review and analysis of revised draft correspondence to Sparkle Pop counsel re: inventory accounting | 0.20 | 172.00 |
| 09/19/25 | JCH | Review and analysis of correspondence to Vault re: settlement proposal re: consignment inventory and develop response to same | 0.20 | 172.00 |
| 09/19/25 | JCH | Review and analysis of settlement terms proposed by two consignment vendors and note comments to same | 0.20 | 172.00 |
| 09/21/25 | MM | Review of and revise discovery responses to Dynamic Forces | 0.30 | 292.50 |
| 09/21/25 | MM | Review of Dynamic Forces' discovery documents | 0.70 | 682.50 |
| 09/21/25 | MM | E-mail to Getzler Henrich team re: responses to Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/21/25 | MM | E-mails with R. Aly re: accessing documents responsive to Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/21/25 | MM | E-mails between J. Hampton and R. Aly re: consignment proposal | 0.20 | 195.00 |
| 09/21/25 | MM | E-mail from J. Hampton re: DSTLRY proposal | 0.10 | 97.50 |
| 09/21/25 | MM | E-mails with Sparkle Pop's counsel re: consignment inventory | 0.20 | 195.00 |

391844            Diamond Comic Distributors, Inc.                          Invoice Number        4462190
00014             Litigation: Contested Matters and Adversary Proceedings                         Page: 25
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/21/25 | JCH | Further review and analysis of consignment settlement proposal terms for consignment group and revise same | 0.20 | 172.00 |
| 09/21/25 | JCH | Review and analysis of draft responses to Dynamic discovery request | 0.20 | 172.00 |
| 09/21/25 | JCH | Review and analysis of correspondence from C. Palik re: DSTLRY consignment dispute settlement proposal | 0.20 | 172.00 |
| 09/21/25 | JCH | Review and analysis of correspondence from counsel to Sparkle Pop re: response to consent order comments and review consent order re: same | 0.30 | 258.00 |
| 09/21/25 | JCH | Correspondence with R. Gorin re: consignment settlement proposal | 0.10 | 86.00 |
| 09/22/25 | AHI | Email from J. Willis re: consignment sale report | 0.20 | 172.00 |
| 09/22/25 | AHI | Email exchange with M. Minuti re: consignment motion to compel | 0.10 | 86.00 |
| 09/22/25 | AHI | Email to N. Smargiassi re: extension | 0.10 | 86.00 |
| 09/22/25 | AHI | Email exchange with M. Minuti re: Diamond discovery | 0.10 | 86.00 |
| 09/22/25 | MM | E-mail to Getzler Henrich team re: Sparkle Pop's response to 9/19 e-mail | 0.10 | 97.50 |
| 09/22/25 | MM | E-mail from A. Isenberg re: comments on Sparkle Pop's response | 0.20 | 195.00 |
| 09/22/25 | MM | E-mail from J. Hampton re: comments on Sparkle Pop's response | 0.10 | 97.50 |
| 09/22/25 | MM | E-mail from R. Aly re: Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/22/25 | MM | E-mails with R. Warren re: Dynamic Forces' discovery production | 0.20 | 195.00 |
| 09/22/25 | MM | E-mail with R. Aly re: link to Dynamic Forces' e-mail | 0.10 | 97.50 |
| 09/22/25 | MM | E-mail from J. Hampton to C. Palik re: settlement | 0.10 | 97.50 |
| 09/22/25 | MM | E-mails with N. Smargiassi re: certification of no objection for Image's settlement | 0.10 | 97.50 |
| 09/22/25 | MM | Draft response to J. Willis re: consent order | 0.20 | 195.00 |
| 09/22/25 | MM | Zoom call with C. Palik and D. Unseth re: possible settlement of consignment | 0.30 | 292.50 |
| 09/22/25 | MM | E-mails with C. Palik re: possible settlement of consignment issues | 0.20 | 195.00 |
| 09/22/25 | MM | E-mails from Sparkle Pop's counsel re: consignment sales | 0.20 | 195.00 |
| 09/22/25 | JCH | Correspondence with case team re: response to Sparkle Pop correspondence re: consent order reporting | 0.40 | 344.00 |
| 09/22/25 | JCH | Correspondence with R. Aly re: consignment settlement parameters and prepare outline of proposal | 0.30 | 258.00 |
| 09/22/25 | JCH | Review and analysis of data for consignment proposal and draft follow up re: same | 0.30 | 258.00 |
| 09/22/25 | JCH | Draft proposed settlement draft for consignment group | 0.40 | 344.00 |
| 09/22/25 | JCH | Conference with counsel to two consignment vendors, Oni and Magnetic, re: settlement discussions | 0.30 | 258.00 |

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 62 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/25 | JCH | Review and analysis of issues discussed with consignment vendor counsel and revise settlement proposal accordingly | 0.20 | 172.00 |
| 09/22/25 | JCH | Draft correspondence to counsel to consignment group re: settlement proposal | 0.20 | 172.00 |
| 09/22/25 | JCH | Follow up correspondence with counsel to consignment group re: settlement proposal detail | 0.10 | 86.00 |
| 09/22/25 | JCH | Review correspondence from counsel to Sparkle Pop re: consignment reporting and follow up re: same | 0.10 | 86.00 |
| 09/22/25 | NS | Review bankruptcy rules re: service of summons of consignment complaints | 0.20 | 71.00 |
| 09/22/25 | NS | Emails with M. Minuti, R. Aly and litigation staff re: document review for Dynamic forces administrative claim motion | 0.20 | 71.00 |
| 09/22/25 | MH | Correspondence to N. Smargiassi re response to complaints | 0.10 | 32.50 |
| 09/23/25 | MM | E-mail to J. Willis re: Sparkle Pop accounting / call with clients | 0.20 | 195.00 |
| 09/23/25 | MM | E-mails with M. Hanamirian re: service issues | 0.20 | 195.00 |
| 09/23/25 | MM | E-mail from C. Hopkin re: word version of excel chart | 0.10 | 97.50 |
| 09/23/25 | MM | Review of notices related to Sparkle Pop litigation | 0.20 | 195.00 |
| 09/23/25 | MM | E-mails with N. Smargiassi re: stipulation to extend deadline for Consignment Group's motion to compel | 0.20 | 195.00 |
| 09/23/25 | MM | E-mails with S. Reingold re: service under the Hague convention | 0.20 | 195.00 |
| 09/23/25 | MM | E-mails with N. Smargiassi and C. Mears re: Dynamic Forces' discovery | 0.30 | 292.50 |
| 09/23/25 | MM | Review of and revise responses to Consignment Group's interrogatories | 0.80 | 780.00 |
| 09/23/25 | MM | E-mail to Getzler Henrich team re: response to Consignment Group's discovery | 0.20 | 195.00 |
| 09/23/25 | MM | E-mails with R. Warren re: Dynamic Forces' discovery production | 0.20 | 195.00 |
| 09/23/25 | MM | E-mail from Dynamic Forces' counsel re: responses to discovery | 0.10 | 97.50 |
| 09/23/25 | JCH | Review and analysis of updated draft discovery responses re: consignment group | 0.20 | 172.00 |
| 09/23/25 | JCH | Review and analysis of Relativety proposal for document production re: consignment vendor dispute | 0.20 | 172.00 |
| 09/23/25 | JCH | Review correspondence with case team re: consignment vendor adversary proceedings service issues | 0.20 | 172.00 |
| 09/23/25 | JCH | Review correspondence from counsel to JP Morgan re: consignment vendor settlement issues | 0.10 | 86.00 |
| 09/23/25 | JCH | Review correspondence from counsel to Ad Hoc consignment group re: document request and review source documents re: same | 0.20 | 172.00 |
| 09/23/25 | JCH | Review correspondence with counsel to Sparkle Pop re: deficiencies in consignment reporting and review consent order re: same | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.     Case 25-10308    Doc 989-1     Filed 10/27/25     Page 63 of 79    Invoice Number     4462190
00014     Litigation: Contested Matters and Adversary Proceedings                         Page: 27
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/25 | NS | Draft stipulation extending deadline to respond to Consignment Group's motion to compel | 0.20 | 71.00 |
| 09/23/25 | NS | Emails with A. Isenberg re: stipulation extending deadline to respond to Consignment Group's motion to compel | 0.10 | 35.50 |
| 09/23/25 | NS | Emails with JPM's counsel re: stipulation extending deadline to respond to Consignment Group's motion to compel | 0.10 | 35.50 |
| 09/23/25 | NS | Emails with Committee counsel re: stipulation extending deadline to respond to Consignment Group's motion to compel | 0.20 | 71.00 |
| 09/23/25 | NS | Emails with M. Minuti and C. Mears re: litigation support services document review set up for Dynamic Forces admin claim motion | 0.10 | 35.50 |
| 09/23/25 | MH | Correspondence to M. Minuti re returned complaint | 0.10 | 32.50 |
| 09/23/25 | MH | Correspondence to M. Minuti re serving consignment vendors | 0.30 | 97.50 |
| 09/23/25 | TM | Draft media log on Agility Blue and create Relativity cost estimate task assignment for C. Mears | 0.30 | 90.00 |
| 09/24/25 | MM | E-mails with R. Aly re: responding to Consignment Group's discovery | 0.20 | 195.00 |
| 09/24/25 | MM | Coordinate production to Dynamic Forces | 0.30 | 292.50 |
| 09/24/25 | MM | Draft proposed response to Consignor's request for documents | 0.20 | 195.00 |
| 09/24/25 | MM | E-mails with R. Gorin re: responding to discovery | 0.20 | 195.00 |
| 09/24/25 | MM | Telephone call with J. Hampton re: issues with consignment vendors | 0.10 | 97.50 |
| 09/24/25 | MM | Tend to service issues for consignment complaints | 0.40 | 390.00 |
| 09/24/25 | MM | Telephone call with M. Hanamirian re: service issues for consignment complaints | 0.20 | 195.00 |
| 09/24/25 | MM | Review of Dynamic Forces' motion to compel | 0.20 | 195.00 |
| 09/24/25 | MM | E-mails with J. Willis and Getzler Henrich team re: discussion of open consignment issues | 0.20 | 195.00 |
| 09/24/25 | MM | Telephone call with R. Aly re: consignment issues / discovery | 0.50 | 487.50 |
| 09/24/25 | MM | E-mails with C. Hopkin re: chart of vendors | 0.20 | 195.00 |
| 09/24/25 | MM | E-mails with R. Aly re: consignment proposals | 0.20 | 195.00 |
| 09/24/25 | MM | Review of settlement analysis | 0.20 | 195.00 |
| 09/24/25 | MM | Draft form scheduling order to govern consignment adversary proceedings | 1.20 | 1,170.00 |
| 09/24/25 | MM | Review of service issues for After Shock Comics | 0.30 | 292.50 |
| 09/24/25 | MM | E-mails with M. Hanamirian re: service of complaint on After Shock Comics | 0.20 | 195.00 |
| 09/24/25 | MM | Draft 30(b)(6) deposition notice for Dynamic Forces | 1.20 | 1,170.00 |
| 09/24/25 | MM | E-mails with R. Warren re: conversion and preparation of Dynamic Forces' discovery | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/25 | JCH | Review and analysis of motion filed by Dynamic to compel production and motion to expedite same | 0.20 | 172.00 |
| 09/24/25 | JCH | Correspondence with client team re: open production issues re: motion to compel | 0.20 | 172.00 |
| 09/24/25 | JCH | Conference with M. Minuti re: case strategy re: Dynamic discovery and dispute | 0.20 | 172.00 |
| 09/24/25 | JCH | Develop case strategy re: Ad Hoc committee request for documents | 0.20 | 172.00 |
| 09/24/25 | JCH | File review re: Dynamic document production follow up review | 0.80 | 688.00 |
| 09/24/25 | JCH | Review and analysis of Getzler Henrich analysis of Vault proposal and note comments to same | 0.20 | 172.00 |
| 09/24/25 | JCH | Review and analysis of Getzler Henrich analysis of DYSTLRY settlement proposal | 0.20 | 172.00 |
| 09/24/25 | JCH | Review and analysis of committee professionals request for funds from fee escrow and implement same | 0.40 | 344.00 |
| 09/24/25 | JCH | Review and revise GAMA settlement draft | 0.40 | 344.00 |
| 09/24/25 | JCH | Draft correspondence to GAMA counsel re: revised settlement draft | 0.10 | 86.00 |
| 09/24/25 | REW | Prepare Dynamic Forces' documents for production | 3.80 | 1,178.00 |
| 09/24/25 | NS | Review motion to shorten motion to compel discovery filed by Dynamic Forces | 0.10 | 35.50 |
| 09/24/25 | NS | Discussion with M. Minuti re: dynamic forces document review | 0.10 | 35.50 |
| 09/24/25 | NS | Review motion to compel discovery filed by Dynamic forces | 0.20 | 71.00 |
| 09/24/25 | NS | Review documents for privilege re: dynamic forces discovery request | 2.10 | 745.50 |
| 09/24/25 | MH | Confer with M. Minuti re complaints | 0.20 | 65.00 |
| 09/24/25 | MH | Analyze pretrial conference date | 0.20 | 65.00 |
| 09/24/25 | MH | Confer with M. Minuti re complaint research | 0.20 | 65.00 |
| 09/24/25 | MH | Analyze PACER results re entity search for complaint | 0.20 | 65.00 |
| 09/24/25 | MH | Correspondence to M. Minuti re serving adversary complaint | 0.10 | 32.50 |
| 09/24/25 | MH | Correspondence to M. Minuti re summons | 0.20 | 65.00 |
| 09/25/25 | AHI | Email to N. Smargiassi re: consignment stipulation | 0.10 | 86.00 |
| 09/25/25 | AHI | Review docket re: status - motion to compel | 0.10 | 86.00 |
| 09/25/25 | MM | E-mails with J. Irving re: GAMA settlement agreement | 0.20 | 195.00 |
| 09/25/25 | MM | E-mail from R. Gorin re: call with Sparkle Pop on 9/26 | 0.10 | 97.50 |
| 09/25/25 | MM | E-mail from R. Gorin re: Dynamic Forces' motion to compel | 0.10 | 97.50 |
| 09/25/25 | MM | E-mail from N. Smargiassi re: responding to Dynamic Forces' discovery | 0.10 | 97.50 |

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 65 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/25 | MM | E-mails with R. Gorin re: responding to Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/25/25 | MM | E-mails with J. Rosenfeld re: responses to Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/25/25 | MM | E-mail to J. Willis re: call with Sparkle Pop | 0.10 | 97.50 |
| 09/25/25 | MM | Telephone call with R. Warren re: Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/25/25 | MM | Prepare documents for production to Dynamic Forces | 0.40 | 390.00 |
| 09/25/25 | MM | E-mails with R. Warren re: portal for service of Dynamic Forces' documents | 0.20 | 195.00 |
| 09/25/25 | MM | Work on Consignment Group's discovery | 0.30 | 292.50 |
| 09/25/25 | MM | Further e-mails with J. Rosenfeld re: service of discovery | 0.20 | 195.00 |
| 09/25/25 | MM | Call with J. Hampton re: call with Sparkle Pop on 9/26 | 0.10 | 97.50 |
| 09/25/25 | MM | E-mails with W. Henrich re: discovery responses | 0.20 | 195.00 |
| 09/25/25 | MM | Review of consignment agreements with Consignment Group | 0.50 | 487.50 |
| 09/25/25 | MM | E-mails with J. Fasano re: production of documents responsive to Dynamic Forces' discovery | 0.20 | 195.00 |
| 09/25/25 | MM | Work on further production of document responsive to Dynamic Forces' discovery | 0.70 | 682.50 |
| 09/25/25 | MM | Work on Dynamic Forces' discovery including review of e-mails for production | 1.50 | 1,462.50 |
| 09/25/25 | MM | Calls and e-mails with R. Warren and N. Smargiassi re: Dynamic Forces' discovery | 0.50 | 487.50 |
| 09/25/25 | MM | E-mails from R. Aly re: proposal to Consignment Group | 0.20 | 195.00 |
| 09/25/25 | JCH | Develop case strategy re: consignment vendor dispute and potential settlement alternatives | 0.70 | 602.00 |
| 09/25/25 | JCH | Review and analysis of updated discovery responses re: Dynamic dispute | 0.20 | 172.00 |
| 09/25/25 | JCH | Review and analysis of document review requests re: Dynamic communications | 0.20 | 172.00 |
| 09/25/25 | JCH | Conference with R. Aly re: consignment proposal responses | 0.30 | 258.00 |
| 09/25/25 | JCH | Review updated consignment proposal supporting detail for settlement discussions | 0.20 | 172.00 |
| 09/25/25 | REW | Prepare Dynamic Forces' documents for production with bates stamp | 0.90 | 279.00 |
| 09/25/25 | REW | Review and convert email communication in response to Dynamic Forces' discovery request | 0.70 | 217.00 |
| 09/25/25 | REW | Bate stamp email communication in response to Dynamic Forces' discovery request | 0.20 | 62.00 |
| 09/25/25 | NS | Review documents for privilege re: discovery request for Dynamic Forces | 2.90 | 1,029.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/25 | NS | Emails with M. Minuti and J. Hampton re: document review for dynamic forces | 0.10 | 35.50 |
| 09/25/25 | NS | Call with M. Minuti re: Dynamic Forces document review | 0.10 | 35.50 |
| 09/25/25 | NS | Review and download documents for Dynamic Forces production | 2.30 | 816.50 |
| 09/25/25 | NS | Emails with M. Minuti and R. Warren re: document review for dynamic forces discovery | 0.10 | 35.50 |
| 09/25/25 | TNF | Analysis of J. Goodman correspondence re: consignment litigation | 0.10 | 48.50 |
| 09/25/25 | MH | Contact chambers re new summons | 0.10 | 32.50 |
| 09/25/25 | MH | Confer with chambers re issuing new summons | 0.10 | 32.50 |
| 09/25/25 | MH | Correspondence to M. Minuti re issuing new summons | 0.10 | 32.50 |
| 09/25/25 | MH | Draft request re new summons | 0.40 | 130.00 |
| 09/26/25 | AHI | Email exchange with J. Willis re: conference call | 0.10 | 86.00 |
| 09/26/25 | AHI | Email exchange with J. Hampton re: consignors | 0.50 | 430.00 |
| 09/26/25 | AHI | Prepare for conference call with Sparkle Pop | 0.40 | 344.00 |
| 09/26/25 | AHI | Conference call with Sparkle Pop - settlement discussions | 0.60 | 516.00 |
| 09/26/25 | AHI | Telephone call from R. Gorin re: Sparkle Pop call | 0.10 | 86.00 |
| 09/26/25 | AHI | Analysis of strategic issues - discussion with Ad Populum | 0.40 | 344.00 |
| 09/26/25 | MM | Telephone call with J. Hampton re: Dynamic Forces' discovery / motion to compel | 0.30 | 292.50 |
| 09/26/25 | MM | E-mails with J . Fasano and R. Warren re: production of e-mails | 0.20 | 195.00 |
| 09/26/25 | MM | E-mails between A. Isenberg and J. Willis re: discussion on consignment inventory | 0.10 | 97.50 |
| 09/26/25 | MM | E-mails with J. Fasano re: discovery | 0.20 | 195.00 |
| 09/26/25 | MM | Telephone call with J. Hampton and A. Isenberg re: consignment issues | 0.40 | 390.00 |
| 09/26/25 | MM | Calls with Dynamic Forces' counsel re: motion to compel | 0.30 | 292.50 |
| 09/26/25 | MM | E-mail from C. Palik re: Oni and Magnetic proposal | 0.20 | 195.00 |
| 09/26/25 | MM | E-mail to Getzler Henrich team re: Oni and Magnetic proposal | 0.20 | 195.00 |
| 09/26/25 | MM | E-mail from J. Hampton to Goodman Games re: status of inventory | 0.10 | 97.50 |
| 09/26/25 | MM | E-mail from J. Hampton re: proposal to Vault | 0.10 | 97.50 |
| 09/26/25 | MM | E-mail from J. Hampton re: settlement proposal with DSTLRY | 0.10 | 97.50 |
| 09/26/25 | MM | Follow up call with J. Hampton re: consignment issues with Sparkle Pop | 0.40 | 390.00 |
| 09/26/25 | MM | Zoom call with Sparkle Pop re: consignment inventory | 0.70 | 682.50 |

391844
00014
10/13/25

Diamond Comic Distributors, Inc.
Litigation: Contested Matters and Adversary Proceedings

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 67 of 79

Invoice Number    4462190
Page: 31

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/25 | JCH | Review correspondence from counsel to consignment group re: lease stipulation and develop response to same | 0.20 | 172.00 |
| 09/26/25 | JCH | Review correspondence with counsel to Dynaic re: document production and discovery motion | 0.20 | 172.00 |
| 09/26/25 | JCH | Review and revise correspondence to consignment vendor counsel re: lease assumption | 0.30 | 258.00 |
| 09/26/25 | JCH | Draft correspondence to Goodman re: consignment complaint response | 0.20 | 172.00 |
| 09/26/25 | JCH | Review and analysis of correspondence re: Olive Branch position re: lease assumption extension | 0.10 | 86.00 |
| 09/26/25 | JCH | Review and analysis of correspondence from C. Palik, counsel to consignment vendors, re: response to settlement proposal response | 0.20 | 172.00 |
| 09/26/25 | JCH | Conference with R. Gorin re: case strategy for consignment proposal | 0.30 | 258.00 |
| 09/26/25 | JCH | Draft correspondence to counsel to consignment group re: response to settlement communication | 0.20 | 172.00 |
| 09/26/25 | JCH | Draft correspondence to C. Palik re: DSTLRY settlement proposal terms | 0.30 | 258.00 |
| 09/26/25 | JCH | Draft correspondence to Vault counsel re: settlement proposal | 0.40 | 344.00 |
| 09/26/25 | JCH | Review correspondence from C. Palik re: consignment proposal negotiation points | 0.10 | 86.00 |
| 09/26/25 | NS | Review local rules re:  edits to certification of counsel for assumption and assignment of lease to Sparkle Pop | 0.20 | 71.00 |
| 09/26/25 | NS | Draft certificate of no objection for Image 9019 motion | 0.30 | 106.50 |
| 09/26/25 | NS | Update proposed order for Image settlement | 0.10 | 35.50 |
| 09/26/25 | NS | Emails with J. Hampton, P. Topper, and P. Market re: certificate of no objection for Image settlement motion | 0.10 | 35.50 |
| 09/27/25 | AHI | Email to M. Minuti and J. Hampton re: Sparkle Pop hearing - transcript | 0.10 | 86.00 |
| 09/27/25 | AHI | Conference call with Getzler Henrich team re: consignment issues | 0.60 | 516.00 |
| 09/27/25 | MM | Zoom call with Getzler Henrich team re: consignment / Sparkle Pop issues | 1.20 | 1,170.00 |
| 09/27/25 | MM | E-mail from J. Hampton to Sparkle Pop's counsel re: updated accounting | 0.10 | 97.50 |
| 09/27/25 | MM | E-mails between R. Gorin and Sparkle Pop re: costs to sell inventory | 0.20 | 195.00 |
| 09/27/25 | MM | E-mail from A. Isenberg re: Sparkle Pop hearing transcript | 0.10 | 97.50 |
| 09/28/25 | AHI | Email from R. Aly re: consignment data | 0.20 | 172.00 |
| 09/28/25 | AHI | Conference call with Getzler Henrich team re: consignment issues and Sparkle Pop | 1.20 | 1,032.00 |
| 09/28/25 | MM | Zoom call with Getzler Henrich team re: costs to sell consignment inventory / proposal from/to Sparkle Pop | 1.20 | 1,170.00 |
| 09/28/25 | MM | Telephone call with J. Hampton re: follow up on call with Getzler Henrich team re: Sparkle Pop issues | 0.30 | 292.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/28/25 | JCH | Review and analysis of materials and correspondence received from Sparkle Pop re: consignment inventory issues | 0.40 | 344.00 |
| 09/28/25 | JCH | Conference with client team re: Sparkle Pop consignment inventory issues | 0.80 | 688.00 |
| 09/28/25 | JCH | Conference with M. Minuti re: Sparkle Pop consigned inventory issues | 0.30 | 258.00 |
| 09/29/25 | AHI | Email from R. Gorin re: SP negotiations | 0.30 | 258.00 |
| 09/29/25 | AHI | Analysis of strategic issue re: Sparkle Pop consignment issues | 0.70 | 602.00 |
| 09/29/25 | AHI | Conference call with J. Young re: consignment issues | 0.60 | 516.00 |
| 09/29/25 | AHI | Analysis of strategic issues re: DIP financing, consignment dispute | 1.00 | 860.00 |
| 09/29/25 | MM | E-mails from J. Willis re: additional accounting | 0.20 | 195.00 |
| 09/29/25 | MM | E-mail to J. Fasano re: Dynamic Forces' motion | 0.20 | 195.00 |
| 09/29/25 | MM | Draft e-mails re: Dynamic Forces' claims / issues | 0.30 | 292.50 |
| 09/29/25 | MM | E-mail from Sparkle Pop re: sale of consignment inventory | 0.20 | 195.00 |
| 09/29/25 | MM | Call with J. Hampton and A. Isenberg re: Dynamic Forces and consignment issues | 1.00 | 975.00 |
| 09/29/25 | MM | E-mails with R. Gorin re: deposition date | 0.20 | 195.00 |
| 09/29/25 | MM | E-mail to J. Fasano re: updated claim numbers | 0.10 | 97.50 |
| 09/29/25 | MM | E-mail to R. Aly re: amounts owed to Dynamic Forces | 0.10 | 97.50 |
| 09/29/25 | MM | E-mail from C. Hopkin re: notifying of objection to stipulation | 0.10 | 97.50 |
| 09/29/25 | MM | E-mail from A. Fletcher re: next steps to Image settlement | 0.10 | 97.50 |
| 09/29/25 | MM | E-mail from A. Isenberg re: responding to consignment motion | 0.10 | 97.50 |
| 09/29/25 | MM | E-mails with J. Willis re: account / business persons call | 0.20 | 195.00 |
| 09/29/25 | MM | Draft motion to compel Sparkle Pop to comply with consent order | 2.10 | 2,047.50 |
| 09/29/25 | MM | E-mail from W. Aly re: consignment issue | 0.10 | 97.50 |
| 09/29/25 | MM | E-mail to J. Hampton and A. Isenberg re: motion to compel compliance with consent order | 0.10 | 97.50 |
| 09/29/25 | JCH | Review and analysis of draft pretrial scheduling order re: consignment complaints | 0.10 | 86.00 |
| 09/29/25 | NS | Emails with J. Hampton re: settlement agreement with GAMA | 0.10 | 35.50 |
| 09/30/25 | AHI | Analysis of strategic issues re: consignment disputes | 0.40 | 344.00 |
| 09/30/25 | AHI | Conference call with Getzler Henrich re: Sparkle Pop negotiations | 2.20 | 1,892.00 |
| 09/30/25 | AHI | Review draft motion to enforce automatic stay (Automatic Stay) | 0.30 | 258.00 |
| 09/30/25 | AHI | Conference call with Getzler Henrich team re: call with Sparkle Pop | 0.50 | 430.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/25 | MM | Review of caselaw in support of motion to compel | 0.40 | 390.00 |
| 09/30/25 | MM | Further research in support of motion to compel Sparkle Pop to comply with consent order | 0.70 | 682.50 |
| 09/30/25 | MM | Zoom call with Getzler Henrich team re: call with Sparkle Pop / consignment issues | 2.30 | 2,242.50 |
| 09/30/25 | MM | Review of and revise motion to enforce consent order | 0.30 | 292.50 |
| 09/30/25 | MM | E-mail to J. Hampton and A. Isenberg re: motion to enforce consent order | 0.10 | 97.50 |
| 09/30/25 | MM | Draft Garey subpoena for 10/22 hearing | 0.30 | 292.50 |
| 09/30/25 | MM | E-mails with C. Palik re: depositions in connection with motion to compel | 0.20 | 195.00 |
| 09/30/25 | MM | E-mails with R. Aly re: chart of amounts Dynamic Forces owe Debtors | 0.20 | 195.00 |
| 09/30/25 | MM | Telephone call with R. Warren re: Garey subpoena | 0.20 | 195.00 |
| 09/30/25 | MM | E-mails with Sparkle Pop's General Counsel re: negotiations with Dynamic Forces | 0.30 | 292.50 |
| 09/30/25 | MM | Telephone call with J. Hampton re: communications with Sparkle Pop's General Counsel regarding Dynamic Forces | 0.20 | 195.00 |
| 09/30/25 | MM | E-mails with A. Isenberg re: motion to compel | 0.20 | 195.00 |
| 09/30/25 | MM | E-mail from Goodman Games re: inventory | 0.10 | 97.50 |
| 09/30/25 | MM | Zoom call with Getzler Henrich team re: outcome of call with Sparkle Pop | 0.50 | 487.50 |
| 09/30/25 | MM | Prepare for deposition of Consignment Group | 1.50 | 1,462.50 |
| 09/30/25 | MM | E-mail from J. Hampton to C. Palik re: discussion of consignment issues | 0.10 | 97.50 |
| 09/30/25 | MM | Further e-mails between J. Hampton and Goodman Games re: product | 0.20 | 195.00 |
| 09/30/25 | MM | Telephone call with A. Isenberg re: consignment issues | 0.30 | 292.50 |
| 09/30/25 | JCH | Review and analysis of consignment group vendors potential available transfers | 0.20 | 172.00 |
| 09/30/25 | JCH | Review correspondence and materials received from Goodman Games re: consignment complaint follow up | 0.10 | 86.00 |
| 09/30/25 | NS | Call with P. Topper re: case updates, consignment issues, Titan's motion to compel | 0.30 | 106.50 |
| 09/30/25 | PNT | Call with N. Smargiassi re: Titan motion to compel, consignor issues and general case strategy. | 0.30 | 151.50 |

|  |  | TOTAL HOURS | 293.50 |  |

Case 25-10308    Doc 989-1    Filed 10/27/25    Page 70 of 79

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Allison L. Burdette | 6.00 | at | 560.00 | = | 3,360.00 |
| Turner N. Falk | 7.90 | at | 485.00 | = | 3,831.50 |
| Jeffrey C. Hampton | 54.20 | at | 860.00 | = | 46,612.00 |
| Maxwell Hanamirian | 41.10 | at | 325.00 | = | 13,357.50 |
| Adam H. Isenberg | 44.00 | at | 860.00 | = | 37,840.00 |
| Mark Minuti | 87.80 | at | 975.00 | = | 85,605.00 |
| Nicholas Smargiassi | 27.90 | at | 355.00 | = | 9,904.50 |
| Paige N. Topper | 14.20 | at | 505.00 | = | 7,171.00 |
| Robyn E. Warren | 10.10 | at | 310.00 | = | 3,131.00 |
| eDiscovery Coordinator - EDCO | 0.30 | at | 300.00 | = | 90.00 |

CURRENT FEES    210,902.50

TOTAL AMOUNT OF THIS INVOICE    210,902.50



| Diamond Comic Distributors, Inc. | | Invoice Number | 4462191 |
|---|---|---|---|
| Robert Gorin | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/09/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD for 9/10 hearing | 1.40 | 1,365.00 |
| 09/10/25 | AHI | Travel from Philadelphia to Baltimore for hearings | 2.50 | 2,150.00 |
| 09/10/25 | AHI | Return from Baltimore to Philadelphia | 2.30 | 1,978.00 |
| 09/10/25 | MM | Non-working travel tom Baltimore, MD to Wilmington, DE after hearing | 1.50 | 1,462.50 |
| 09/10/25 | AS | Travel to and from hearing in this matter before the United States Bankruptcy Court for the District of Maryland | 1.40 | 707.00 |
| | | TOTAL HOURS | 9.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 4.80 | at | 860.00 | = | 4,128.00 |
| Mark Minuti | 2.90 | at | 975.00 | = | 2,827.50 |
| Austin Strine | 1.40 | at | 505.00 | = | 707.00 |
| | | | CURRENT FEES | | 7,662.50 |
| | | | LESS 50.00% DISCOUNT | | (3,831.25) |
| | | | TOTAL FEES DUE | | 3,831.25 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 3,831.25 |



| | | | | Invoice Number | 4462192 |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | | | |
| Robert Gorin | | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | | Matter Number | 00016 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/25 | MM | Conference with P. Topper re: status of exclusivity motion | 0.20 | 195.00 |
| 09/04/25 | AHI | Email from P. Topper re: exclusivity order | 0.10 | 86.00 |
| 09/04/25 | MM | E-mail from P. Topper re: exclusivity order | 0.10 | 97.50 |
| 09/04/25 | JCH | Review draft consent order for exclusivity motion | 0.10 | 86.00 |
| 09/04/25 | NS | Draft certification of counsel for revised proposed order to second exclusivity extension motion | 0.30 | 106.50 |
| 09/04/25 | NS | Review and make subsequent edits to revised proposed order for second exclusivity extension motion incorporating the Committee's comments | 0.10 | 35.50 |
| 09/05/25 | MM | E-mail from Committee counsel re: exclusivity order | 0.10 | 97.50 |
| 09/08/25 | NS | Review as entered order extending exclusive deadlines to file and solicit a plan | 0.10 | 35.50 |
| 09/15/25 | AHI | Email exchange with M. Hanamirian re: service issues | 0.10 | 86.00 |
| | | TOTAL HOURS | 1.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.10 | at | 860.00 | = | 86.00 |
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Mark Minuti | 0.40 | at | 975.00 | = | 390.00 |
| Nicholas Smargiassi | 0.50 | at | 355.00 | = | 177.50 |
| | | | CURRENT FEES | | 825.50 |

TOTAL AMOUNT OF THIS INVOICE                    825.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4462193 |
| Robert Gorin | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00017 |

Re:  Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/25 | MM | Draft outline for exclusivity motion hearing | 1.00 | 975.00 |
| 09/01/25 | MM | Draft direct examination outline for exclusivity motion | 1.00 | 975.00 |
| 09/02/25 | MM | Review of and revise direct examination outline for exclusivity motion | 0.30 | 292.50 |
| 09/03/25 | MM | Zoom call with R. Gorin re: preparation for Sparkle Pop hearing | 1.50 | 1,462.50 |
| 09/04/25 | AHI | Conference with R. Warren re: exhibits for 9/10/25 hearing | 0.20 | 172.00 |
| 09/04/25 | MM | Review of and revise notes for Sparkle Pop hearing | 0.90 | 877.50 |
| 09/07/25 | MM | Begin preparation of cross-examination outline | 1.40 | 1,365.00 |
| 09/08/25 | MM | Conference with R. Warren re: hearing binders and exhibits | 0.20 | 195.00 |
| 09/08/25 | MM | Prepare and finalize cross-examine outline for Sparkle Pop hearing | 2.00 | 1,950.00 |
| 09/08/25 | MM | Call with J. Hampton and A. Isenberg re: preparation for Sparkle Pop hearing | 0.70 | 682.50 |
| 09/08/25 | MM | Calls with R. Gorin re: direct testimony | 0.30 | 292.50 |
| 09/08/25 | MM | Prepare for hearing on stay motion against Sparkle Pop, including review of and revisions to witness outlines, open statement and oral argument | 2.10 | 2,047.50 |
| 09/08/25 | JCH | Conference with M. Minuti re: hearing preparation issues for stay violation hearing | 0.70 | 602.00 |
| 09/09/25 | AHI | Prepare for hearings - 9/10/25 | 0.20 | 172.00 |
| 09/09/25 | AHI | Email from N. Smargiassi re: privilege issues | 0.10 | 86.00 |
| 09/09/25 | MM | E-mails with R. Gorin re: preparation for 9/10 hearing | 0.20 | 195.00 |
| 09/09/25 | MM | Review of J. Hampton's changes to testimony outlines | 0.30 | 292.50 |
| 09/09/25 | MM | E-mails with A. Isenberg and J. Hampton re: cross-examination issues | 0.20 | 195.00 |
| 09/09/25 | MM | Telephone call with R. Aly re: testimony preparation for 9/10 hearing | 0.20 | 195.00 |
| 09/09/25 | MM | E-mails with R. Aly re: witness testimony outline | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/25 | MM | E-mails between Sparkle Pop and Chambers re: remote testimony | 0.20 | 195.00 |
| 09/09/25 | MM | Prepare for hearing including review of and revisions to testimony outlines and oral argument | 3.60 | 3,510.00 |
| 09/09/25 | MM | E-mail with Committee counsel re: remote testimony | 0.10 | 97.50 |
| 09/09/25 | MM | Call with client team, W. Hendrick and J. Hampton re: Spark Pop settlement and status of negotiations with objectors | 0.70 | 682.50 |
| 09/09/25 | JCH | Preparation for hearing on stay violation motion | 1.70 | 1,462.00 |
| 09/09/25 | JCH | Correspondence with client team re: hearing issues and state of negotiations with objecting parties | 0.40 | 344.00 |
| 09/10/25 | AHI | Prepare for and attend hearing - motion to enforce automatic stay | 3.20 | 2,752.00 |
| 09/10/25 | MM | Review of Sparkle Pop's witness and exhibit list | 0.20 | 195.00 |
| 09/10/25 | MM | Prepare for hearing on Sparkle Pop stay violation motion | 2.90 | 2,827.50 |
| 09/10/25 | MM | Attend hearing on Sparkle Pop stay motion | 1.00 | 975.00 |
| 09/10/25 | JCH | Correspondence with case team re: hearing issues | 0.40 | 344.00 |
| 09/10/25 | NS | Listen to hearing on motion to enforce the automatic stay | 0.40 | 142.00 |
| 09/10/25 | AS | Attend and serve as local counsel for contested hearing in this matter in the United States Bankruptcy Court for the District of Maryland | 1.00 | 505.00 |
| 09/26/25 | MM | Prepare for hearing on motion to compel | 0.50 | 487.50 |
| 09/26/25 | MM | Participate in hearing on Dynamic Forces' motion to compel | 0.40 | 390.00 |
| 09/26/25 | ANF | Appear for hearing on motion to compel | 0.50 | 242.50 |

TOTAL HOURS    30.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Ashley N. Fellona | 0.50 | at | 485.00 | = | 242.50 |
| Jeffrey C. Hampton | 3.20 | at | 860.00 | = | 2,752.00 |
| Adam H. Isenberg | 3.70 | at | 860.00 | = | 3,182.00 |
| Mark Minuti | 22.10 | at | 975.00 | = | 21,547.50 |
| Nicholas Smargiassi | 0.40 | at | 355.00 | = | 142.00 |
| Austin Strine | 1.00 | at | 505.00 | = | 505.00 |

CURRENT FEES    28,371.00

TOTAL AMOUNT OF THIS INVOICE    28,371.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4462177 |
| Robert Gorin | | | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/25 | NS | Edit and finalize modified July Monthly operating report for DCD | 0.50 | 177.50 |
| 09/02/25 | NS | Edit and finalize modified July monthly operating report for DST | 0.40 | 142.00 |
| 09/11/25 | NS | Compile, review and redact bank statements for August monthly operating report for DCD | 0.90 | 319.50 |
| 09/11/25 | NS | Review and compile attachments for DCD August monthly operating report | 0.50 | 177.50 |
| 09/11/25 | NS | Review DST bank statement for August monthly operating report | 0.10 | 35.50 |
| 09/11/25 | NS | Review and compile attachments for DST august monthly operating report | 0.40 | 142.00 |
| 09/11/25 | NS | Review and compile CHI MOR and attachments | 0.40 | 142.00 |
| 09/11/25 | NS | Review and compile CEI MOR and attachments | 0.40 | 142.00 |
| 09/11/25 | NS | Review and update disclosures for monthly operating report forms | 0.20 | 71.00 |
| 09/11/25 | NS | Emails with R. Gorin and P. Topper re: monthly operating reports | 0.10 | 35.50 |
| 09/11/25 | PNT | Email to N. Smargiassi re: August MORs. | 0.10 | 50.50 |
| 09/13/25 | NS | Review updated monthly operating reports for Diamond | 0.10 | 35.50 |
| 09/14/25 | PNT | Review and provide comments to August MORs. | 0.50 | 252.50 |
| 09/16/25 | NS | Review P. Topper's comments to monthly operating reports | 0.10 | 35.50 |
| 09/16/25 | NS | Review monthly operating reports for August re: P. Topper's comments | 0.20 | 71.00 |
| 09/16/25 | NS | Emails with R. Aly and W. Aly re: August monthly operating reports comments | 0.10 | 35.50 |
| 09/17/25 | NS | Emails with W. Aly re: August monthly operating reports | 0.10 | 35.50 |
| 09/17/25 | PNT | Emails with N. Smargiassi and W. Aly re: August monthly operating reports. | 0.10 | 50.50 |
| 09/19/25 | NS | Emails with P. Topper and R. Gorin re: updated monthly operating reports for August | 0.10 | 35.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4462177
00020         UST Reports, Meetings and Issues                                                           Page: 2
10/13/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/25 | NS | Review and update CHI MOR for August | 0.20 | 71.00 |
| 09/19/25 | NS | Review and update CEI MOR for August | 0.20 | 71.00 |
| 09/19/25 | NS | Edit global notes for DCD MOR for August | 0.20 | 71.00 |
| 09/19/25 | NS | Review and compile updated DCD MOR for August | 0.20 | 71.00 |
| 09/20/25 | NS | Review edits made to MORs | 0.10 | 35.50 |
| 09/26/25 | NS | Review as filed monthly operating reports and coordinate service of same | 0.20 | 71.00 |
| | | TOTAL HOURS | 6.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Nicholas Smargiassi | 5.70 | at | 355.00 | = | 2,023.50 |
| Paige N. Topper | 0.70 | at | 505.00 | = | 353.50 |
| | | | | CURRENT FEES | 2,377.00 |

TOTAL AMOUNT OF THIS INVOICE        2,377.00



Federal Identification Number: 23-1416352

www.saul.com

| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4462178 |
| Robert Gorin | Invoice Date | 10/13/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 09/10/25 | Photocopying | 2.50 |
| 09/10/25 | Photocopying | 7.50 |
| 09/10/25 | Photocopying | 2.50 |
| 09/10/25 | Photocopying | 10.00 |
| 09/10/25 | Photocopying | 2.50 |
| 09/10/25 | Photocopying | 2.50 |
| 09/10/25 | Photocopying | 65.00 |
| 09/10/25 | Photocopying | 122.50 |
| 09/10/25 | Photocopying | 460.00 |
| 09/10/25 | Photocopying | 42.50 |
| 09/10/25 | Photocopying | 2.50 |
| 09/10/25 | Photocopying | 2.50 |
| 09/11/25 | Photocopying | 312.75 |
| | Total Photocopying | 1,035.25 |

| | | |
|---|---|---|
| 09/10/25 | Photocopying - Color | 30.00 |
| 09/10/25 | Photocopying - Color | 20.00 |
| 09/10/25 | Photocopying - Color | 30.00 |
| 09/10/25 | Photocopying - Color | 860.00 |
| 09/10/25 | Photocopying - Color | 10.00 |
| 09/10/25 | Photocopying - Color | 10.00 |
| 09/10/25 | Photocopying - Color | 20.00 |
| 09/10/25 | Photocopying - Color | 10.00 |
| 09/10/25 | Photocopying - Color | 10.00 |
| 09/10/25 | Photocopying - Color | 30.00 |
| 09/10/25 | Photocopying - Color | 50.00 |
| 09/10/25 | Photocopying - Color | 40.00 |
| | Total Photocopying - Color | 1,120.00 |

| | | |
|---|---|---|
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Uber - 9/9/25 - Uber for Mark Minuti from Baltimore Train Station to Office for Diamond Hearing | 29.90 |

391844          Diamond Comic Distributors, Inc.                                    Invoice          4462178
00002           Expenses                                                                            Page: 2
10/13/25

| | | |
|---|---|---|
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Uber - 9/10/25 - Uber for Mark Minuti from Baltimore Office to Train Station after Diamond Hearing | 19.52 |
| 09/16/25 | Vendor: Adam H. Isenberg; Invoice#: 010076705654; Date: 9/11/2025 - Desc - A Isenberg - Uber in Baltimore for Diamond Comic Hearings | 28.33 |
| 09/16/25 | Vendor: Adam H. Isenberg; Invoice#: 010076705654; Date: 9/11/2025 - Desc - A Isenberg - Uber in Baltimore for Diamond Comic Hearings | 33.69 |

Total Cab Fare          111.44

| | | |
|---|---|---|
| 09/16/25 | Vendor: Adam H. Isenberg; Invoice#: 010076705654; Date: 9/11/2025 - Desc - Mileage A Isenberg - Travel to/from Elkins Park, PA to Wilmington DE (96 miles total) Mileage 96.00 miles | 67.20 |
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Mileage 9/9 - 9/10/25 - Mileage for Mark Minuti from Home to Wilmington Train Station and back for Diamond Hearing Mileage 16.07 miles | 11.25 |

Total Mileage          78.45

| | | |
|---|---|---|
| 09/08/25 | Vendor: Expedited Courier & Distribution LLC; Invoice#: 96407; Date: 8/31/2025 - Customer Number: 131050 - G. Huff | 166.39 |
| 09/08/25 | Vendor: Expedited Courier & Distribution LLC; Invoice#: 96407; Date: 8/31/2025 - Customer Number: 131050 - G. Huff | 43.50 |
| 09/23/25 | Vendor: Expedited Courier & Distribution LLC; Invoice#: 96574; Date: 9/15/2025 - Customer Number: 131050 - G. Huff | 103.14 |

Total Messenger Service          313.03

| | | |
|---|---|---|
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Wilmington Parking Authority- 9/9 - 9/10/25 - Parking for Mark Minuti at Wilmington Train Station for Diamond Hearing | 24.00 |

Total Parking          24.00

| | | |
|---|---|---|
| 09/02/25 | Vendor: Veritext; Invoice#: 8190333; Date: 3/30/2025 - Transcript of Bankruptcy Auction | 2,015.80 |
| 09/17/25 | Vendor: PNC Bank; Invoice#: 0920258708/LEM; Date: 9/10/2025 - August 5, 2025 Hearing Transcript | 394.20 |
| 09/17/25 | Vendor: PNC Bank; Invoice#: 0920258708/LEM; Date: 9/10/2025 - August 18, 2025 Hearing Transcript | 1,525.70 |
| 09/17/25 | Vendor: PNC Bank; Invoice#: 0920258708/LEM; Date: 9/10/2025 - August 19, 2025 Hearing Transcript | 839.50 |
| 09/17/25 | Vendor: PNC Bank; Invoice#: 0920258708/LEM; Date: 9/10/2025 - August 20, 2025 Hearing Transcript | 65.70 |
| 09/17/25 | Vendor: PNC Bank; Invoice#: 0920258708/LEM; Date: 9/10/2025 - August 25, 2025 Hearing Transcript | 80.30 |

Total Court Reporter Services          4,921.20

| | | |
|---|---|---|
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Hilton Garden Inn - 9/10/25; Hotel for Mark Minuti for Diamond Hearing | 284.96 |

Total Hotel          284.96

391844      Diamond Comic Distributors, Inc.        Invoice    4462178
00002        Expenses                                            Page: 3
10/13/25

| Date | Description | Amount |
|---|---|---|
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Amtrak - 9/9/25 - Train for Mark Minuti from Wilmington, DE to Baltimore, MD for Diamond Hearing | 47.00 |
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Amtrak - 9/10/25 - Train for Mark Minuti from Baltimore, MD to Wilmington, DE after Diamond Hearing | 19.00 |
| 09/16/25 | Vendor: Adam H. Isenberg; Invoice#: 010076705654; Date: 9/11/2025 - Desc - A Isenberg - Amtrak from Wilmington to Baltimore for Diamond Comic Hearings | 5.00 |
| 09/16/25 | Vendor: Adam H. Isenberg; Invoice#: 010076705654; Date: 9/11/2025 - Desc - A Isenberg - Amtrak from Baltimore from Wilmington for Diamond Comic Hearings | 22.00 |
| | Total Other Rail Travel | 93.00 |
| 09/15/25 | Vendor: US Bank Credit Card; Invoice#: AR08252025.JL.7858EDIT; Date: 9/3/2025 - US Bank; J. Lischner;8/15 - Meals for deposition of client - Robert Gorin | 20.87 |
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Tagliasta - 9/9/25 - Dinner for Mark Minuti and Ramy Aly (replacement hearing witness) preparing witness for Diamond Hearing | 125.17 |
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Starbucks- 9/10/25 - Breakfast for Mark Minuti prior to Diamond Hearing | 3.13 |
| 09/19/25 | Vendor: Mark Minuti; Invoice#: 010076655087; Date: 9/16/2025 - Desc - Sweetgreen- 9/10/25 - Lunch for Mark Minuti and Ramy Aly to debrief after Diamond Hearing | 35.91 |
| 09/15/25 | Vendor: Rouge Fine Catering; Invoice#: E51949; Date: 9/10/2025 - Invoice #E51949 - G. Huff | 249.41 |
| 09/29/25 | Vendor: American Express; Invoice#: 6-94003SEP2025; Date: 9/19/2025 - AmEx 08/19/2025 Harbor East Deli - Lunch for the Diamond Case / M. Minuti | 161.31 |
| | Total Meals | 595.80 |
| 09/12/25 | Westlaw Research | 492.48 |
| 09/12/25 | Westlaw Research | 152.00 |
| 09/18/25 | Westlaw Research | 152.00 |
| | Total Westlaw Legal Research | 796.48 |
| | CURRENT EXPENSES | 9,373.61 |
| | TOTAL AMOUNT OF THIS INVOICE | 9,373.61 |