**EXHIBIT D**

**Summary of Compensation Requested by Project Category**

| Project Category | Hours Billed | Fees Sought |
|---|---|---|
| Adversary Proceedings and Bankruptcy Court Litigation | 12.60 | $16,640.00 |
| Asset Disposition | 5.40 | $6,232.50 |
| Assumption/Rejection of Leases and Contracts | 6.30 | $7,779.00 |
| Business Operations | 1.00 | $1,482.00 |
| Case Administration | 8.40 | $4,647.00 |
| Claims Administration and Objections | 3.80 | $4,120.00 |
| Court Hearings | 11.70 | $14,588.00 |
| Fee Applications and Invoices - Others | 12.60 | $14,990.00 |
| Fee/Employment Applications | 19.00 | $12,138.50 |
| Financing/Cash Collateral | 11.30 | $14,193.50 |
| Meetings of and Communication with Creditors | 32.80 | $34,568.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 103.20 | $109,688.50 |
| Plan and Disclosure Statement (including Business Plan) | 3.40 | $4,733.00 |
| **TOTAL** | **231.50** | **$245,800.00** |

6468535.1

| | |
|---|---|
| **Case Name:** | **Diamond Comic Distributors, Inc., *et al.*** |
| **Case Number:** | **25-10308 (DER)** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **October 30, 2025** |
| **Interim or Final:** | **Third Interim** |

**EXHIBIT D**

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| **B100 - Administration** | | | | | |
| _B110 Case Administration_ | | | | | |

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 07/01/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.90 | $342.00 |
| B110 | 07/06/25 | GF | Review updated critical dates memo | 0.10 | $118.50 |
| B110 | 07/07/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 07/14/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 07/14/25 | GF | Telephone call with D. Galfus re: case status | 0.20 | $237.00 |
| B110 | 07/18/25 | EBL | Attend to calendar updates | 0.20 | $76.00 |
| B110 | 07/25/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |
| B110 | 08/01/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |
| B110 | 08/01/25 | GF | Review updates to critical dates calendar | 0.10 | $118.50 |
| B110 | 08/04/25 | MTP | Review docket/critical dates memorandum | 0.30 | $322.50 |
| B110 | 08/12/25 | MTP | Review calendar and critical dates (.1); e-mails with E. Lawler re: same (.1) | 0.20 | $215.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | 08/15/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 08/22/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 08/22/25 | MTP | Review critical dates memorandum; e-mails with E. Lawler re: same | 0.20 | $215.00 |
| B110 | 08/26/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 08/27/25 | JAR | Confer with G. Finizio re: immediate case issues | 0.10 | $66.00 |
| B110 | 08/28/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 08/28/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 08/29/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 09/10/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 09/10/25 | EBL | Review docket and pleadings; several updates to critical dates memo and attorney calendars | 1.20 | $456.00 |
| B110 | 09/15/25 | EBL | Prepare additional updates to critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 09/16/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 09/16/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 09/18/25 | EBL | Attend to calendar invites | 0.20 | $76.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 09/22/25 | MTP | Review calendar/docket/critical dates; e-mails with E. Lawler re: same | 0.30 | $322.50 |
| B110 | 09/24/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 09/24/25 | MTP | Review revised critical dates memorandum | 0.10 | $107.50 |
| B110 | 09/30/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| | | | **Total B110 - Case Administration** | 8.40 | $4,647.00 |
| B130 Asset Disposition | | | | | |
| B130 | 07/09/25 | BSN | Review Universal Distribution News links provided by committee member and response to same | 0.30 | $454.50 |
| B130 | 07/14/25 | BSN | Revise e-mail to committee member re Universal CEO interview | 0.10 | $151.50 |
| B130 | 07/15/25 | BSN | Confer with G. Finizio re Universal's interview | 0.20 | $303.00 |
| B130 | 07/15/25 | BSN | Review internal memo re Universal APA | 0.10 | $151.50 |
| B130 | 07/15/25 | CF | Research case law re: postpetition payments of claim | 1.70 | $1,122.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 07/16/25 | BSN | Review report re Sparkle Pop earn-out payment, questions re same | 0.10 | $151.50 |
| B130 | 07/16/25 | BSN | Review update re UK sale documents status | 0.10 | $151.50 |
| B130 | 07/16/25 | BSN | Review Sparkle Pop's incentive payment calculations (.1) and report confirming debtors' receipt of initial Sparkle Pop carveout, earn-out payment (.1) | 0.20 | $303.00 |
| B130 | 07/16/25 | GF | Emails with B. Nathan regarding UK sale status (.1); review incentive payment calculation and email to team regarding same (.4) | 0.50 | $592.50 |
| B130 | 07/23/25 | BSN | Review report on status of debtors' sale of UK shares | 0.10 | $151.50 |
| B130 | 07/23/25 | GF | Call with Hampton regarding case updates and summary email to team regarding same | 0.50 | $592.50 |
| B130 | 07/24/25 | BSN | Review debtor's motion to approve sale of UK stock | 0.50 | $757.50 |
| B130 | 07/28/25 | GF | Review DUK sale motion | 0.40 | $474.00 |
| B130 | 08/13/25 | BSN | Review JP Morgan's reservation of rights and limited objection re debtors' motion to approve UK shares sale | 0.10 | $151.50 |
| B130 | 08/17/25 | BSN | Review Hampton update re Sparkle Pop 8/15 incentive payment reporting and next steps, timing of payment | 0.10 | $151.50 |
| B130 | 08/18/25 | BSN | Review order approving debtors' sale of UK shares | 0.20 | $303.00 |
| B130 | 08/21/25 | GF | Review order approving Diamond UK shares sale and projected cash on closing | 0.10 | $118.50 |
| B130 | 09/19/25 | BSN | Review BRG memo re earnout information received from Sparkle Pop | 0.10 | $151.50 |
| | | | **Total B130 - Asset Disposition** | 5.40 | $6,232.50 |

<u>B150 Meetings of and Communication with Creditors</u>

| | | | | | |
|---|---|---|---|---|---|
| B150 | 07/03/25 | BSN | Confer with G. Finizio (.1) and M. Papandrea (.1) re call with ex officio committee member catch-up call and e-mails with ex officio members re same (.1) | 0.30 | $454.50 |
| B150 | 07/03/25 | GF | E-mails with LS teams and ex officio member re: kickoff telephone call | 0.30 | $355.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/03/25 | MTP | E-mails with LS and ex officio committee member teams re: case update | 0.10 | $107.50 |
| B150 | 07/05/25 | GF | Prepare draft agenda for kickoff telephone call with ex officio committee member | 0.20 | $237.00 |
| B150 | 07/06/25 | BSN | Revise e-mail with agenda for introductory call with ex-officio committee member | 0.10 | $151.50 |
| B150 | 07/06/25 | GF | E-mails with B. Nathan re: agenda for ex officio member kickoff call (.1); e-mail to ex officio member with telephone call agenda (.1) and prepare for kickoff telephone call (1.0) | 1.20 | $1,422.00 |
| B150 | 07/07/25 | BSN | Attend catch-up call with ex-officio committee member | 1.20 | $1,818.00 |
| B150 | 07/07/25 | GF | Prepare for telephone call with ex officio member (.5); telephone call with ex officio member (1.0); follow up telephone call with B. Nathan (.1); e-mails with unsecured creditor (TMP International) re: case status (.1) | 1.70 | $2,014.50 |
| B150 | 07/07/25 | MTP | E-mails with G. Finizio and D. Galfus re: Committee call | 0.10 | $107.50 |
| B150 | 07/08/25 | BSN | E-mails with C. Frankel re next week's committee call | 0.10 | $151.50 |

| B150 | 07/08/25 | CF | Draft committee update email | 0.50 | $330.00 |
| B150 | 07/08/25 | CF | Draft case status report for creditor | 0.80 | $528.00 |
| B150 | 07/08/25 | GF | Review and revise e-mail update to committee | 0.20 | $237.00 |
| B150 | 07/08/25 | MTP | E-mails with G. Finizio and C. Frankel re: Committee call/update | 0.20 | $215.00 |
| B150 | 07/09/25 | GF | Telephone call with Titan re: case update and e-mail to team re: same | 0.50 | $592.50 |
| B150 | 07/09/25 | GF | Telephone calls with J. Hampton re: committee matters | 0.20 | $237.00 |
| B150 | 07/10/25 | GF | Review e-mail from committee member re: Universal CEO interview (.3); review APA and related Universal sale documents re: interview from CEO (.5); prepare e-mail response back to committee member (.5) | 1.30 | $1,540.50 |
| B150 | 07/14/25 | GF | Emails with committee member re: Universal sale (.2); call with B. Nathan re: next committee call (.1) | 0.30 | $355.50 |
| B150 | 07/15/25 | CF | Draft agenda for weekly committee meeting and email communications re: same | 0.20 | $132.00 |
| B150 | 07/15/25 | GF | Emails with LS team regarding next committee call (.2); discuss same with B. Nathan (.2); revise draft agenda for committee call (.2) | 0.60 | $711.00 |
| B150 | 07/15/25 | MTP | E-mails with D. Shaffer and LS team re: Committee call/agenda | 0.20 | $215.00 |
| B150 | 07/16/25 | BSN | Revise agenda for 7/17 committee call | 0.10 | $151.50 |
| B150 | 07/16/25 | BSN | Several e-mails with committee member re Universal sale matters | 0.10 | $151.50 |
| B150 | 07/16/25 | CF | Prepare/revise agenda for committee meeting and case matters to be discussed at same | 0.30 | $198.00 |
| B150 | 07/16/25 | GF | Emails with C. Frankel regarding further revised agenda for committee call | 0.10 | $118.50 |
| B150 | 07/16/25 | MTP | Discussions with B. Nathan re: Committee meeting/agenda | 0.20 | $215.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/17/25 | BSN | Attend call with committee re litigations update, sale update, consignment sales procedure motion | 0.90 | $1,363.50 |
| B150 | 07/17/25 | BSN | Review follow up matters from committee including Steward Health Care chapter 11 plan confirmation model for case | 0.10 | $151.50 |
| B150 | 07/17/25 | BSN | Revise report to committee re court hearing re debtors' motion to adjourn consignment sales procedure motion (.1); review questions re changes to same (.2) | 0.30 | $454.50 |
| B150 | 07/17/25 | CF | Draft update for committee re: hearing on adjournment of consignment motion hearing (.4); call with B. Nathan, D. Shaffer (partial) and G. Finizio (partial) re: strategy for same (.6); revise committee update (.2) | 1.20 | $792.00 |
| B150 | 07/17/25 | CF | Attend weekly committee call | 0.90 | $594.00 |
| B150 | 07/17/25 | MTP | Attend Committee call for portion of call (.4); e-mails re: same (.1) | 0.50 | $537.50 |
| B150 | 07/17/25 | MTP | Review Committee update | 0.10 | $107.50 |
| B150 | 07/21/25 | BSN | Revise e-mail report to committee re hearing on debtors' consignment procedures motion and committee's response to motion | 0.10 | $151.50 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 07/21/25 | GF | Emails with LS team regarding next committee call | 0.20 | $237.00 |
| B150 | 07/22/25 | BSN | Revise e-mail to committee re update concerning consignment sale procedures | 0.10 | $151.50 |
| B150 | 07/22/25 | BSN | Review draft update email for committee members not subject to conflict | 0.10 | $151.50 |
| B150 | 07/22/25 | GF | Revise committee update email | 0.10 | $118.50 |
| B150 | 07/22/25 | MTP | E-mails with LS team re: Committee update and cancelling call | 0.10 | $107.50 |
| B150 | 07/23/25 | BSN | Revise email to committee | 0.10 | $151.50 |
| B150 | 07/23/25 | CF | Revise draft update for committee to include UK sale motion | 0.40 | $264.00 |
| B150 | 07/23/25 | GF | Revise committee email on case status (.2) and emails with C. Frankel on same (.1) | 0.30 | $355.50 |
| B150 | 07/25/25 | BSN | Revise email to committee with committee's statement and reservation of rights re: debtor's consignment sale procedures motion | 0.10 | $151.50 |
| B150 | 07/25/25 | BSN | Revise email to non-conflicted committee members with draft committee response to debtors' consignment sale procedures motion | 0.10 | $151.50 |

| B150 | 07/28/25 | BSN | Revise email to committee re: consignment litigation update and rescheduling committee call | 0.10 | $151.50 |
| B150 | 07/28/25 | CF | Draft and revise committee update (.2) and email communications re: same (.1) | 0.30 | $198.00 |
| B150 | 07/28/25 | GF | Emails with LS team regarding next committee call and email for same | 0.20 | $237.00 |
| B150 | 07/28/25 | MTP | E-mails with LS team re: Committee update | 0.10 | $107.50 |
| B150 | 08/04/25 | BSN | Revise e-mail update to committee including ad hoc consignors' committee's motion to compel debtors' assumption, rejection of agreements with consignors | 0.20 | $303.00 |
| B150 | 08/04/25 | GF | Email edits to draft committee update email | 0.10 | $118.50 |
| B150 | 08/04/25 | MTP | E-mails with LS team re: Committee updates | 0.20 | $215.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 08/05/25 | BSN | Revise e-mail update to committee re status, scheduling conferences | 0.30 | $454.50 |
| B150 | 08/05/25 | CF | Draft detailed hearing update for Committee | 0.80 | $528.00 |
| B150 | 08/08/25 | BSN | Preparation of committee update re: pending motion | 0.10 | $151.50 |
| B150 | 08/08/25 | GF | Call with B. Nathan regarding committee update (.3); email to C. Frankel regarding matters to cover in committee update (.2) | 0.50 | $592.50 |
| B150 | 08/10/25 | CF | Draft Committee update regarding pending motions | 0.70 | $462.00 |
| B150 | 08/11/25 | BSN | Revise update to committee re: pending motion | 0.20 | $303.00 |
| B150 | 08/11/25 | CF | Revise committee update re: pending motions | 0.20 | $132.00 |
| B150 | 08/11/25 | GF | Propose edits to email report to committee | 0.20 | $237.00 |
| B150 | 08/11/25 | MTP | Review/comment on Committee update (.6); e-mails with LS team re: same (.1) | 0.70 | $752.50 |
| B150 | 08/12/25 | BSN | Further revise e-mail to committee, non-conflicted members re consignment settlement discussions; next steps re committee's response to ad hoc consignors' stay motion | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 08/14/25 | BSN | Review e-mail to non-conflicted committee members re debtors' objection to ad hoc consignors' committee's stay motion and committee's objection to same | 0.10 | $151.50 |
| B150 | 08/14/25 | CF | Draft update for committee re: stay motion objection | 0.20 | $132.00 |
| B150 | 08/15/25 | BSN | Revise e-mail to committee with committee's objection to ad hoc consignors' committee's stay motion | 0.10 | $151.50 |
| B150 | 08/19/25 | BSN | Revise e-mail update to committee | 0.10 | $151.50 |
| B150 | 08/19/25 | MTP | E-mails/discussions with B. Nathan and D. Shaffer re: Committee update (.3); draft/review/revise same (.8) | 1.10 | $1,182.50 |
| B150 | 08/20/25 | BSN | Review committee member's question re court decision on stay motion and response to same | 0.10 | $151.50 |
| B150 | 08/25/25 | GF | Prepare email to committee regarding hearing results | 0.20 | $237.00 |
| B150 | 08/26/25 | BSN | Revise email to Committee re: extended DIP financing and next steps in case | 0.20 | $303.00 |
| B150 | 08/26/25 | MTP | E-mails with LS team and D. Shaffer re: Committee update | 0.20 | $215.00 |
| B150 | 09/12/25 | BSN | Telephone call with G. Andonian re case update | 0.30 | $454.50 |
| B150 | 09/15/25 | GF | Emails to M. Papandrea and J. Rauchberg regarding committee update | 0.10 | $118.50 |
| B150 | 09/15/25 | JAR | Review and analyze adversary proceedings and pending actions re: update to Committee members case issues (1.4); call with M. Papandrea re: same (.2); subsequent correspondence with M. Papandrea re: same (.4) | 2.00 | $1,320.00 |
| B150 | 09/15/25 | MTP | Discussions/e-mails with G. Finizio and J. Rauchberg re: Committee update | 0.20 | $215.00 |
| B150 | 09/16/25 | GF | Review items to include in next committee update and correspondence with M. Papandrea on same | 0.20 | $237.00 |
| B150 | 09/16/25 | MTP | Discussion with G. Finizio re: Committee update | 0.10 | $107.50 |
| B150 | 09/17/25 | GF | Review and revise email update to committee | 0.20 | $237.00 |

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 09/17/25 | JAR | Draft update to Committee re: immediate case issues and pending adversary proceedings (.6); review recent pleadings and draft stipulations re: same (.3); correspondences with M. Papandrea re: same (.1); correspondence with G. Finzio re: same (.1) | 1.10 | $726.00 |
| B150 | 09/17/25 | MTP | E-mails/discussions with G. Finizio and J. Rauchberg re: Committee update (.3); review/comment on same (.5) | 0.80 | $860.00 |
| B150 | 09/18/25 | BSN | Revise e-mail update to committee re consignment update, AENT litigation, Sparkle Pop, Image settlement and RJ final fee application | 0.20 | $303.00 |
| B150 | 09/18/25 | MTP | Draft/review/revise Committee update (.5); e-mails/discussions with LS team re: same (.4); review documents/filings re: same (.2) | 1.10 | $1,182.50 |
| B150 | 09/22/25 | BSN | Revise update to committee re Raymond James final fee order and questions re same | 0.20 | $303.00 |
| B150 | 09/22/25 | GF | Revise committee update regarding Raymond James fee order | 0.10 | $118.50 |
| B150 | 09/22/25 | MTP | Review/comment on Committee update (.3); e-mails/discussions with LS team re: same (.2) | 0.50 | $537.50 |
| B150 | 09/26/25 | GF | Review and revise draft committee email regarding Olive Branch lease | 0.30 | $355.50 |
| B150 | 09/26/25 | JAR | Draft update to Committee re: Olive Branch stipulation (.8); call with M. Papandrea re: same (.1); further correspondence with G. Finizio re: same (.1) | 1.00 | $660.00 |
| B150 | 09/26/25 | MTP | Discussions/e-mails with J. Rauchberg re: Committee update re: Olive Branch stipulation and other matters (.2); review and revise Committee update (.1) | 0.30 | $322.50 |

|  |  |  | **Total B150 - Meetings of and Communication with Creditors** | 32.80 | $34,568.00 |

B160 Fee/Employment Applications

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 07/11/25 | BSN | Revise LS June 2025 monthly fee statement, application re compliance with fee guidelines and requirements | 0.60 | $909.00 |
| B160 | 07/17/25 | EBL | Begin preparing Lowenstein's June monthly fee statement | 0.40 | $152.00 |
| B160 | 07/17/25 | EBL | Review file, emails re: status of June invoice and upcoming interim fee application deadline | 0.20 | $76.00 |
| B160 | 07/17/25 | EBL | Begin preparing Lowenstein's second interim fee application | 0.80 | $304.00 |
| B160 | 07/17/25 | EBL | Review and respond in detail to email from B. Nathan re: outstanding payments and CNOs | 0.40 | $152.00 |
| B160 | 07/17/25 | GF | Prepare edits to monthly fee application | 0.50 | $592.50 |
| B160 | 07/21/25 | GF | Update monthly invoice (.3); emails to J. Hampton regarding fees (.1) | 0.40 | $474.00 |
| B160 | 07/24/25 | EBL | Prepare Lowenstein's fifth monthly fee statement | 0.60 | $228.00 |
| B160 | 07/28/25 | EBL | Prepare Lowenstein's second interim fee application and exhibits thereto | 5.60 | $2,128.00 |
| B160 | 07/29/25 | CF | Revise second interim fee application | 2.70 | $1,782.00 |
| B160 | 07/29/25 | GF | Prepare edits to interim fee application | 0.30 | $355.50 |

| B160 | 07/30/25 | BSN | Revise LS second interim fee application | 0.30 | $454.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 07/30/25 | EBL | Revise Lowenstein's second interim fee app; multiple emails to attorney team re: same; phone call with B. Nathan re; same; finalize and coordinate filing and service of same with local counsel | 0.70 | $266.00 |
| B160 | 07/30/25 | GF | Additional edits to interim fee application | 0.20 | $237.00 |
| B160 | 07/31/25 | CF | Email communications with G. Finizio and J. Hampton re: April fee applications (.1); email communications with Tydings re: second interim fee application (.3) | 0.40 | $264.00 |
| B160 | 08/11/25 | GF | Additional edits to LS monthly statement | 0.10 | $118.50 |
| B160 | 08/15/25 | GF | Update LS July fee statement | 0.20 | $237.00 |
| B160 | 08/18/25 | BSN | Review, revise LS 6th monthly fee statement, application re July 2025 services | 0.20 | $303.00 |
| B160 | 08/18/25 | EBL | Prepare LS sixth monthly fee statement and related documents | 0.80 | $304.00 |
| B160 | 08/18/25 | GF | Emails with LS team regarding LS July fee statement | 0.10 | $118.50 |
| B160 | 09/02/25 | BSN | Review COCs for LS and other committee professionals' July 2025 monthly fee applications | 0.10 | $151.50 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B160 | 09/03/25 | EBL | Review and respond to emails re: payment reconciliations | 0.50 | $190.00 |
| B160 | 09/10/25 | EBL | Retrieve and send June and July CNOs for committee professionals' June and July 2025 fee statements to J. Hampton | 0.20 | $76.00 |
| B160 | 09/10/25 | EBL | Prepare Lowenstin's August 2025 monthly fee statement | 0.50 | $190.00 |
| B160 | 09/16/25 | BSN | Revise LS August 2025 monthly fee application and statement re compliance with US Trustee guidelines | 0.80 | $1,212.00 |
| B160 | 09/19/25 | GF | Revise LS August 2025 to monthly fee statement | 0.10 | $118.50 |
| B160 | 09/23/25 | EBL | Work on seventh monthly fee statement (August 2025) | 0.70 | $266.00 |
| B160 | 09/26/25 | JAR | Revise Lowenstein seventh monthly August 2025 fee application | 0.40 | $264.00 |
| B160 | 09/26/25 | MTP | Review LS monthly fee statement | 0.20 | $215.00 |
| | | | **Total B160 - Fee/Employment Applications** | 19.00 | $12,138.50 |

B175 Fee Applications and Invoices - Others

| | | | | | |
|---|---|---|---|---|---|
| B175 | 07/18/25 | EBL | Review CNOs for Committee Professionals and coordinate filing of same; email with D. Shaffer re: same | 0.30 | $114.00 |

| B175 | 07/20/25 | MTP | Review Omni invoice; e-mails re: same | 0.10 | $107.50 |
| B175 | 07/22/25 | BSN | Review 4th monthly fee application - Saul Ewing - May 2025 time | 0.10 | $151.50 |
| B175 | 07/25/25 | BSN | Review Saul Ewing's 5th monthly fee application (June 2025 time) | 0.10 | $151.50 |
| B175 | 07/28/25 | GF | Review committee professional fee analysis (.2); review emails regarding interim fee applications (.1) | 0.30 | $355.50 |
| B175 | 07/29/25 | BSN | Review Getzler staffing report for June 2025 services | 0.10 | $151.50 |
| B175 | 07/31/25 | EBL | Emails with Tydings team re: second interim fee application | 0.30 | $114.00 |
| B175 | 07/31/25 | GF | Emails with J. Hampton regarding professional fees | 0.10 | $118.50 |
| B175 | 07/31/25 | GF | Review emails regarding interim fee applications | 0.20 | $237.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 08/17/25 | GF | Emails with B. Nathan and UCC professionals regarding July fee applications | 0.10 | $118.50 |
| B175 | 08/18/25 | BSN | Review BRG's and Tydings July 2025 monthly fee application | 0.10 | $151.50 |
| B175 | 08/25/25 | GF | Email to J. Hampton regarding UCC invoices | 0.10 | $118.50 |
| B175 | 08/27/25 | BSN | Review Raymond James final fee application | 0.40 | $606.00 |
| B175 | 08/29/25 | BSN | Review Saul Ewing's second interim fee application covering April 1, 2025 - June 30, 2025 | 0.10 | $151.50 |
| B175 | 08/29/25 | BSN | Review Saul Ewing's 6th monthly fee application - July 2025 | 0.20 | $303.00 |
| B175 | 08/29/25 | GF | Emails with J. Hampton regarding professional fees | 0.10 | $118.50 |
| B175 | 09/02/25 | BSN | Review response to Raymond James final fee application | 0.10 | $151.50 |
| B175 | 09/03/25 | BSN | Review second interim fee application, Stephenson Harwood, special counsel for debtors | 0.10 | $151.50 |
| B175 | 09/03/25 | BSN | Review orders approving second interim fee applications, Lowenstein, BRG, Tydings | 0.10 | $151.50 |

| B175 | 09/11/25 | BSN | Review seventh monthly staffing and compensation report, Getzler, August 2025 | 0.10 | $151.50 |
| B175 | 09/11/25 | GF | Review RJ final fee application | 0.40 | $474.00 |
| B175 | 09/12/25 | BSN | Review supplemental Raymond James final fee application re Ballard Spahr defense costs | 0.30 | $454.50 |
| B175 | 09/13/25 | GF | Emails with B. Nathan regarding RJ fee application | 0.10 | $118.50 |
| B175 | 09/14/25 | BSN | Telephone call with G. Finizio re response to Raymond James final fee application | 0.20 | $303.00 |
| B175 | 09/15/25 | BSN | E-mails with D. Shaffer re committee's response to RJ final fee application | 0.10 | $151.50 |
| B175 | 09/15/25 | GF | Emails with J. Hampton regarding RJ final fee application (.1); emails and calls with BRG regarding same (.3); emails with Tydings team regarding Raymond James final fee application (.2) | 0.60 | $711.00 |
| B175 | 09/15/25 | MTP | E-mails/discussions with G. Finizio, J. Rauchberg, and BRG team re: RJ's final fee application (.2); review same (.1) | 0.30 | $322.50 |
| B175 | 09/16/25 | GF | Emails with GT team regarding RJ final fee application | 0.20 | $237.00 |
| B175 | 09/17/25 | GF | Emails with O Pinkas regarding RJ fee application | 0.20 | $237.00 |
| B175 | 09/18/25 | BSN | Review stipulation extending committee's objection deadline re RJ final fee application | 0.10 | $151.50 |
| B175 | 09/18/25 | BSN | Review CNO re second interim fee application of Stephenson Harwood, debtors' UK counsel | 0.10 | $151.50 |
| B175 | 09/18/25 | BSN | Review 3rd monthly and final fee application of Stephenson Harwood, debtors' UK counsel | 0.10 | $151.50 |
| B175 | 09/18/25 | GF | Emails regarding extension on Raymond James application (.1) and analysis of same (.5) | 0.60 | $711.00 |
| B175 | 09/19/25 | BSN | Review summary of call with J. Young re RJ final fee application | 0.10 | $151.50 |
| B175 | 09/19/25 | BSN | Telephone call with D. Galfus, J. Emerson re questions re Raymond James final fee application | 0.40 | $606.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 09/19/25 | BSN | E-mails with D. Galfus and J. Emerson re RJ final fee application questions | 0.10 | $151.50 |
| B175 | 09/19/25 | GF | Emails to SE regarding RJ final fee request (.2); call with BRG team regarding RJ fee app (.4); call with J. Young regarding RJ fees and send summary of same to LS team (.3) | 0.90 | $1,066.50 |
| B175 | 09/20/25 | BSN | Confer with G. Finizio re disgorgement issue re RJ final fee order | 0.10 | $151.50 |
| B175 | 09/20/25 | GF | Emails with J. Hampton regarding time to discuss RJ fees (.1); call with D. Galfus regarding RJ fees (.2); call with B. Nathan regarding RJ fees (.1) | 0.40 | $474.00 |
| B175 | 09/20/25 | MTP | E-mails/discussions with SE team, BRG team, and LS team re: RJ fee application | 0.10 | $107.50 |
| B175 | 09/21/25 | BSN | Revise disgorgement language to add to RJ final fee order; questions re same | 0.20 | $303.00 |
| B175 | 09/21/25 | GF | Calls with J. Hampton regarding RJ final fees (.3) and emails with LS team on same (.2); and Greenberg Traurig regarding same (.2) | 0.70 | $829.50 |

| | | | | | |
|---|---|---|---|---|---|
| B175 | 09/21/25 | MTP | E-mails/discussions with RJ's counsel, BRG team, and LS team re: RJ fee application | 0.20 | $215.00 |
| B175 | 09/22/25 | BSN | Revise changes to Raymond James final fee order re disgorgement rights (.2); e-mails with D. Shaffer and S. Gerald re same (.1); e-mails with O. Pinkas re same (.1) | 0.40 | $606.00 |
| B175 | 09/22/25 | BSN | Review COC re Raymond James final fee order | 0.10 | $151.50 |
| B175 | 09/22/25 | GF | Multiple emails and calls with LS team and RJ's counsel regarding revised order approving RJ fees | 0.50 | $592.50 |
| B175 | 09/22/25 | JAR | Draft reservation of rights re: Raymond James fee application (.4); draft update to Committee re: same (.4); correspondences with M. Papandrea re: same (.1); confer with G. Finizio re: same (.1) | 1.00 | $660.00 |
| B175 | 09/22/25 | MTP | E-mails/discussions with O. Pincas, D. Shaffer, G. Finizio, B. Nathan and J. Rauchberg re: RJ's fee application | 1.00 | $1,075.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 12.60 | $14,990.00 |

<u>B185 Assumption/Rejection of Leases and Contracts</u>

| | | | | | |
|---|---|---|---|---|---|
| B185 | 07/09/25 | BSN | Review order approving debtors' rejection of Hunt Valley lease | 0.10 | $151.50 |
| B185 | 07/18/25 | BSN | Review CNO with redline proposed order approving rejection of Glendale lease; review changes from original filed version of order | 0.10 | $151.50 |
| B185 | 07/18/25 | MTP | Review Glendale lease rejection order (.2); e-mails with D. Shaffer, P. Topper and G. Finizio re: same (.1) | 0.30 | $322.50 |
| B185 | 07/21/25 | BSN | Review order approving Debtors' rejection of Glendale Lease | 0.10 | $151.50 |
| B185 | 07/22/25 | MTP | E-mails with court staff and E. Devan re: status of Titan's motion to compel assumption, rejection of its contract with debtors | 0.10 | $107.50 |
| B185 | 08/01/25 | BSN | Review ad hoc consigners' committee's motion seeking order requiring debtors to assume or reject executory contracts | 0.50 | $757.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/11/25 | BSN | Review debtors' motion for order extending deadline for debtors to assume, reject lease, Olive Branch lease through 8/31/25 | 0.20 | $303.00 |
| B185 | 08/15/25 | BSN | Review debtors' objection to ad hoc consignors committee's motion requiring debtors to assume, reject contracts with committee members | 0.30 | $454.50 |
| B185 | 08/15/25 | BSN | Review JP Morgan's objection to ad hoc consignors' committee's motion to compel debtors to assume or reject executory contracts with committee members | 0.30 | $454.50 |
| B185 | 08/18/25 | BSN | Review consignment group's motion to compel assumption, rejection of contracts of group members | 0.20 | $303.00 |
| B185 | 08/20/25 | BSN | Review notice of hearing on consignor group's motion to compel debtors' assumption, rejection of agreements | 0.10 | $151.50 |
| B185 | 08/22/25 | BSN | Review notice of rescheduled hearing re Titan motion to compel assumption, rejection of distribution agreement and withdrawal of motion | 0.10 | $151.50 |
| B185 | 08/26/25 | BSN | Review order granting landlord's motion for removal of estate property from premises subject to 200 Monroe lease | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B185 | 08/27/25 | BSN | Review amendment to Debtors' motion to extend deadline for Debtors to assume/reject non residential real property lease (re: Olive Branch lease) | 0.10 | $151.50 |
| B185 | 09/05/25 | BSN | Review CNO re debtors' motion to extend deadline to assume, reject Olive Branch lease | 0.10 | $151.50 |
| B185 | 09/08/25 | BSN | Review order granting debtors' motion to extend time to assume or reject Olive Branch lease | 0.10 | $151.50 |
| B185 | 09/25/25 | BSN | Review questions re stipulation among debtors, Airreit Memphis, Diamond Comics Distributors II LLC re assumption and assignment of Olive Branch lease | 0.40 | $606.00 |
| B185 | 09/25/25 | BSN | E-mails with J. Hampton re response to questions re assignment of Olive Branch Miss lease | 0.10 | $151.50 |
| B185 | 09/25/25 | GF | Multiple emails with LS team and debtors' counsel regarding Olive Branch stipulation (.5); calls with B. Nathan on same (.2); review draft stipulation (.1) | 0.80 | $948.00 |
| B185 | 09/25/25 | JAR | Review SparklePop sale order and asset purchase agreement re: proposed Olive Branch stipulation (.9); correspondence with B. Nathan and G. Finzio re: same (.2) | 1.10 | $726.00 |
| B185 | 09/25/25 | MTP | Review Sparklepop APA re: Olive Branch assumption and assignment stipulation (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |
| B185 | 09/25/25 | MTP | Review stipulation re: assumption and assignment of Olive Branch lease (.3); e-mails/discussions with LS team re: same (.2) | 0.50 | $537.50 |
| B185 | 09/26/25 | BSN | Review COC order, stipulation approving assignment of Olive Branch Miss lease to Diamond Comic Distributors II LLC | 0.10 | $151.50 |
| B185 | 09/26/25 | GF | Emails with A. Isenberg regarding lease stipulation sign off | 0.10 | $118.50 |
| B185 | 09/26/25 | MTP | E-mails with SE and LS teams re: Olive Branch stipulation | 0.10 | $107.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B185 | 09/30/25 | BSN | Review court instruction directing debtors to file Rule 9019 motion re stipulation re assumption and assignment of Olive Branch lease | 0.10 | $151.50 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 6.30 | $7,779.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 07/01/25 | BSN | Exchange e-mails with A. Bushlow, Roll for Combat counsel re debtors' consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 07/01/25 | GF | Review research re: consignment motion and precedent for same (1.4); review e-mails from consignment creditors and e-mails with B. Nathan on same (.1) | 1.50 | $1,777.50 |
| B190 | 07/03/25 | BSN | Attend call with A. Bushlow, Roll For Combat re consignment sale procedure motion (.4); e-mails with Bushlow re same (.1) | 0.50 | $757.50 |
| B190 | 07/03/25 | BSN | Review questions to raise with debtors' counsel re consignment sale procedures motion | 0.20 | $303.00 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B190 | 07/03/25 | GF | Telephone call with consignment creditor and B. Nathan (.4); follow up telephone call with B. Nathan (.2); review C. Frankel consignment e-mail memos (.6) | 1.20 | $1,422.00 |
| B190 | 07/03/25 | MTP | Review consignment motion and filings in adversary proceedings (.2); e-mails re: same (.1) | 0.30 | $322.50 |
| B190 | 07/06/25 | GF | Draft e-mail to J. Hampton re: telephone call with consignment creditor | 0.30 | $355.50 |
| B190 | 07/07/25 | GF | Review consignment sales precedent | 0.50 | $592.50 |
| B190 | 07/08/25 | GF | Review consignment analysis from debtor professionals | 0.40 | $474.00 |
| B190 | 07/08/25 | MTP | E-mails with LS team re: consignment procedures motion | 0.10 | $107.50 |
| B190 | 07/09/25 | BSN | Review summary of call with Titan rep re ad hoc consignor group and upcoming objection to debtors' motion to approve consignment sale procedures | 0.20 | $303.00 |
| B190 | 07/09/25 | BSN | Review TwoMorrow's Publishing objection, pro se to consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 07/09/25 | BSN | Review Getzler report re consigned goods and review value re same | 0.10 | $151.50 |

| B190 | 07/09/25 | BSN | Review with G. Finizio summary of call with Hampton re consignment sale motion | 0.30 | $454.50 |
| B190 | 07/10/25 | BSN | Review report re call with debtors' counsel re consignment sales procedures motion and responses | 0.20 | $303.00 |
| B190 | 07/11/25 | BSN | Review notice of appearance, ad hoc committee of consignors, confer with G. Finizio re same | 0.10 | $151.50 |
| B190 | 07/11/25 | BSN | Review Graphitti Designs and Molten Core Media 's pro se objections to consignment sales procedures motion | 0.20 | $303.00 |
| B190 | 07/11/25 | GF | E-mails with Tydings team re: consignment hearing (.1); review consignment objections filed to date (.5); review consignment case law (.3) | 0.90 | $1,066.50 |
| B190 | 07/11/25 | MTP | Review consignment sale procedures motion and e-mails re: same (.1); review analysis re: same (.2) | 0.30 | $322.50 |
| B190 | 07/13/25 | GF | E-mails with J. Hampton re: consignment motion discussion | 0.10 | $118.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/14/25 | BSN | Review debtors' expedited, emergency motion to adjourn hearing on debtors' motion for approval of consignment sale procedure (.2) and notice of hearing re same (.1) | 0.30 | $454.50 |
| B190 | 07/14/25 | BSN | Review objections of Abstract Studio and Image Comics to debtors' consignment sale procedures motion | 0.20 | $303.00 |
| B190 | 07/14/25 | BSN | Review response to debtors' emergency motion requesting adjournment of consignment sale procedures motion (.1); debtors' response to objections raised re and committee questions re consignment issues (.1) and internal memo re call with Hampton re same (.1) | 0.30 | $454.50 |
| B190 | 07/14/25 | GF | Telephone call with Saul Ewing team re consignment (.5) and email update to team (.3); review motion to adjourn consignment hearing (.1) and emails with LS team on same (.2); follow up emails with J. Hampton re: consignment (.2) | 1.30 | $1,540.50 |
| B190 | 07/15/25 | BSN | Confer with G. Finizio re Game Manufacturers Association and members' consignment claims and response to same | 0.10 | $151.50 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B190 | 07/15/25 | BSN | Review first stipulation extending committee's deadline to object to debtors' consignment sales procedures motion | 0.10 | $151.50 |
| B190 | 07/15/25 | BSN | Review research memo re consignment burden of proof re debtors' consignment sake procedures motion | 0.30 | $454.50 |
| B190 | 07/15/25 | CF | Review UCC consignment case law and email communications re: same | 0.50 | $330.00 |
| B190 | 07/15/25 | GF | Review "generally known" consignment research from C. Frankel | 0.40 | $474.00 |
| B190 | 07/15/25 | MTP | Further e-mails/discussions with LS team re: consignment sale procedures motion | 0.20 | $215.00 |
| B190 | 07/16/25 | BSN | Review Humanoids objection to debtors' consignment sale procedures motion | 0.20 | $303.00 |
| B190 | 07/16/25 | BSN | Review NBM Graphic Novels and Gaines pro se objections to debtors' consignment sales procedures motion | 0.10 | $151.50 |
| B190 | 07/16/25 | BSN | Review preliminary summaries of ad hoc consignors' committee objection and GAMA objection to debtors' consignment sale procedures motion | 0.10 | $151.50 |

| B190 | 07/16/25 | BSN | Review ad hoc consignment group's response to debtors' expedited motion to adjourn hearing on consignment sale procedures motion | 0.10 | $151.50 |
|------|----------|-----|---|------|---------|
| B190 | 07/16/25 | BSN | Review consignment group's objection to debtors' consignment sale procedures motion | 0.20 | $303.00 |
| B190 | 07/16/25 | BSN | Review Game Manufacturer's Association's and certain members' objection to debtors' consignment sales procedures motion supporting declaration | 0.20 | $303.00 |
| B190 | 07/16/25 | BSN | Review ad hoc committee of consignors' objection to debtors' consignment and sales procedures motion | 0.20 | $303.00 |
| B190 | 07/16/25 | BSN | Review committee's position re debtors' motion to adjourn hearing on consignment sale procedures | 0.10 | $151.50 |
| B190 | 07/16/25 | BSN | Review report re call with J. Irving representing Gaming Association | 0.10 | $151.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 07/16/25 | CF | Review and summarize objections to the consignment motion | 1.90 | $1,254.00 |
| B190 | 07/16/25 | GF | Call with Dentons regarding consignment motion (.5) and prepare summary of same for LS team (.2); emails regarding July 17 hearing strategy on motion to extend hearing date for consignment sales (.1) | 0.80 | $948.00 |
| B190 | 07/17/25 | BSN | Review strategy re committee's position re consignment sales procedure motion | 0.60 | $909.00 |
| B190 | 07/17/25 | BSN | Review stipulation extending objection deadline for JP Morgan Chase re consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 07/17/25 | BSN | Review reservation of rights and limited objection of JP Morgan Chase to debtors' consignment sale procedures motion | 0.20 | $303.00 |
| B190 | 07/17/25 | BSN | Review Cryptozoic Entertainment's objection to debtors' consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 07/17/25 | CF | Review and summarize pending objections to the consignment motion | 5.40 | $3,564.00 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B190 | 07/17/25 | GF | Emails with Hampton regarding consignment (.2); review consignment objections (.6); calls with B. Nathan regarding consignment (.2); call with Hampton regarding consignment (.1); review hearing report regarding consignment matters (.1) and emails about same (.1); call with D. Shaffer, C. Frankel and B. Nathan regarding consignment update for committee (.5); review drafts of committee email regarding consignment hearing summary (.2) | 2.00 | $2,370.00 |
| B190 | 07/17/25 | MTP | E-mails with LS team re: consignment sale procedures motion | 0.20 | $215.00 |
| B190 | 07/18/25 | BSN | Review objection of Image Comics to debtors' consignment sales procedure motion | 0.30 | $454.50 |
| B190 | 07/18/25 | BSN | Review report re call with Hampton re committee's request for extension of objection deadline re consignment sale procedures motion and e-mails with D. Shaffer and S. Gerald re same | 0.10 | $151.50 |
| B190 | 07/18/25 | BSN | Review second stipulation to extend committee's objection deadline re consignment sale procedures motion | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | 07/18/25 | BSN | Attend several conferences with G. Finizio re committee's response to debtors' consignment sale procedures motion, 1st conference (.2); 2nd conference (.1) | 0.30 | $454.50 |
| B190 | 07/18/25 | BSN | Review summary of objections to consignment sales procedures motion | 0.40 | $606.00 |
| B190 | 07/18/25 | CF | Review and summarize objections to consignment motion | 3.70 | $2,442.00 |
| B190 | 07/18/25 | GF | Review consignment objections (.2); conferences with B. Nathan re: consignment contested matter (.3); call with J. Hampton regarding consignment motion (.1) and email summary to team on same (.1) | 0.70 | $829.50 |
| B190 | 07/18/25 | MTP | Review consignment procedures objections (.4); e-mails with LS team re: same (.1) | 0.50 | $537.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/19/25 | GF | Emails with B. Nathan and M. Papandrea regarding consignment matters (.3); emails with C. Frankel regarding consignment reply/RoR (.1) | 0.40 | $474.00 |
| B190 | 07/20/25 | GF | Emails with LS team regarding notices to pro se creditors regarding consignment motion | 0.20 | $237.00 |
| B190 | 07/20/25 | MTP | E-mails with LS team re: consignment procedures motion and related matters (.6); discussions with C. Frankel re: same (.5) | 1.10 | $1,182.50 |
| B190 | 07/21/25 | BSN | Review report on call with JP Morgan Chase's counsel re debtors' consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 07/21/25 | CF | Review consignment motion, objections to same, and draft statement re: motion | 6.70 | $4,422.00 |

6468535.1

| B190 | 07/21/25 | GF | Review deck summarizing consignment objections (.4); review newly filed consignment objections (.2); call with J. Young on consignment (.2) and draft email report on same (.1); emails with C. Frankel on consignment matters (.2); review and revise draft statement on consignment (1.2); review and revise draft email from Tydings advising parties to not file letters with the court (.3) | 2.60 | $3,081.00 |
| B190 | 07/21/25 | MTP | E-mails with LS team re: consignment motion | 0.10 | $107.50 |
| B190 | 07/22/25 | BSN | Revise committee's response, statement and reservation of rights to debtors' motion for approval of consignment sale procedures (.3) and review changes with Frankel (.1) | 0.40 | $606.00 |
| B190 | 07/22/25 | BSN | Revise committee's correspondence to pro se consignor filers re retention of counsel re consignment sales procedure objections | 0.10 | $151.50 |
| B190 | 07/22/25 | CF | Revise statement re: consignment motion and email communications re: same (3.1); call with B. Nathan re: same (.3) | 3.40 | $2,244.00 |

| B190 | 07/22/25 | GF | Further revisions to consignment statement/RoR (1.0); multiple emails with C. Frankel on revised draft of same (.3) | 1.30 | $1,540.50 |
| B190 | 07/23/25 | BSN | Review areas of inquiry re proposed call with consignor counsel re debtors' motion for approval of consignment sale procedure | 0.10 | $151.50 |
| B190 | 07/23/25 | BSN | Review report re offer for consigned goods and questions re and response to same | 0.20 | $303.00 |
| B190 | 07/23/25 | BSN | Review third stipulation extending committee's objection deadline to debtor's consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 07/23/25 | CF | Email communications with LS team and Debtors' counsel re: consignment motion objection deadline extension (.1); revise statement re: same (1); calls (2x) with B. Nathan re: same (.1); review and summarize news coverage re: consignment motion (.3) | 1.50 | $990.00 |
| B190 | 07/23/25 | CF | Email communications with LS team re: consignment motion objections | 0.20 | $132.00 |
| B190 | 07/23/25 | CF | Rework Committee's statement re: consignment motion and email communications re: same | 0.50 | $330.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/23/25 | GF | Further edits to Committee's consignment statement (.4); email to Tydings team regarding potential discussion points for ad hoc group (.1) | 0.50 | $592.50 |
| B190 | 07/23/25 | MTP | E-mails with LS team re: consignment sale procedures motion | 0.10 | $107.50 |
| B190 | 07/24/25 | BSN | Review ad hoc committee's motion to stay debtors' consignment sale procedures motion (.5); review internal memo summarizing same (.1) | 0.60 | $909.00 |
| B190 | 07/24/25 | BSN | E-mails with Emerson re storage charges re consigned goods and compute same | 0.20 | $303.00 |
| B190 | 07/24/25 | BSN | Further revise committee's statement and reservation of rights re debtors' consignment sale procedures motion (.3) and review changes with C. Frankel (.2) | 0.50 | $757.50 |
| B190 | 07/24/25 | BSN | Review summary of Tydings' call with ad hoc consignors' group counsel | 0.10 | $151.50 |
| B190 | 07/24/25 | CF | Review comments re: Committee's consignment motion statement / reservation of rights and revise and email communications re: same | 2.20 | $1,452.00 |

6468535.1

| | | | | | |
|------|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|---------|
| B190 | 07/24/25 | GF  | Further revisions to Committee's consignment statement/ reservation of rights | 0.60 | $711.00 |
| B190 | 07/24/25 | MTP | Review response re: consignment procedures motion (.2); review various e-mails with D. Shaffer, G. Finizio, C. Frankel and others re: same (.1); review Committee update re: same (.1) | 0.40 | $430.00 |
| B190 | 07/25/25 | BSN | Review Rule 2019 statement of YVS law, attorney for AD Hoc Consignors committee and review internal memo re: same | 0.10 | $151.50 |
| B190 | 07/25/25 | CF  | Review ad hoc consignor group's Rule 2019 statement and email communications re: same | 0.30 | $198.00 |
| B190 | 07/25/25 | CF  | Draft email to committee re: filed Committee statement and reservation of rights re: consignment motion | 0.10 | $66.00 |
| B190 | 07/25/25 | GF  | Review Committee's Consignment statement/Reservation of Rights prior to filing (.1); review emails from S&S and Little Buddy re: Committee's consignment statement (.1) | 0.20 | $237.00 |
| B190 | 07/26/25 | BSN | Review questions re: hearing on consignment sale procedures motion, emails with C. Frankel re: same | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | 07/26/25 | GF | Emails to LS team regarding consignment ad hoc group | 0.10 | $118.50 |
| B190 | 07/27/25 | GF | Review emails from B. Nathan and C. Frankel regarding upcoming critical dates for consignment motion | 0.10 | $118.50 |
| B190 | 07/28/25 | BSN | E-mails with S. Gerald re Rule 2019 statement of ad hoc consignors' committee | 0.10 | $151.50 |
| B190 | 07/28/25 | GF | Emails with Saul Ewing regarding consignment (.1); review summary of consignment objections (.3); review deadlines related to consignment motion (.1) | 0.50 | $592.50 |
| B190 | 07/29/25 | BSN | Prepare agenda for call with Hampton (re: consignment sale litigation exclusivity, status of adversaries) (.1), review with Finizio (.1) | 0.20 | $303.00 |
| B190 | 07/29/25 | BSN | Review critical dates memo and changes to critical dates memo eliminating reference to August 11 hearing re consignment procedures motion and review with B. Lawler | 0.10 | $151.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/29/25 | GF | Prepare list of questions for call with J. Hampton on consignment and other case matters | 0.50 | $592.50 |
| B190 | 07/29/25 | MTP | E-mails with LS team re: consignment procedures motion and other matters for discussion with Debtors' counsel | 0.20 | $215.00 |
| B190 | 07/30/25 | BSN | Review memos re: consignment burden of proof where no UCC filing and court decisions re: same | 1.00 | $1,515.00 |
| B190 | 07/30/25 | BSN | Review report re meeting with Hampton re consignment and other matters (.1) and confer with G. Finizio re same (.1); e-mails with C. Frankel re same (.1) | 0.30 | $454.50 |
| B190 | 07/30/25 | BSN | Revise agenda for G. Finizio's call with Hampton re consignment motion and other matters (.1) and review file re same (.1) | 0.20 | $303.00 |
| B190 | 07/30/25 | CF | Review summary of G. Finizio call with Debtors' counsel re consignment motion and other matters (.1); respond to same (.1) | 0.20 | $132.00 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B190 | 07/30/25 | GF | Emails with B. Nathan and C. Frankel regarding consignment matters (.3); follow up email to J. Hampton regarding consignment (.1); review consignment case law referenced by Saul Ewing (.3) | 0.70 | $829.50 |
| B190 | 07/30/25 | GF | Call with Saul Ewing team regarding case matters/next steps (.5); prepare email summary for team regarding same (.4) and calls 2x with B. Nathan regarding same (.2) | 1.10 | $1,303.50 |
| B190 | 07/30/25 | MTP | Review/respond to e-mails with LS team re: consignment procedures motion and other matters for discussion with Debtors' counsel | 0.30 | $322.50 |
| B190 | 07/31/25 | BSN | Review committee's response to debtors' exclusivity extension motion | 0.10 | $151.50 |
| B190 | 07/31/25 | GF | Review case law referenced by debtors for consignment issues | 0.50 | $592.50 |
| B190 | 08/01/25 | BSN | Review Diamond consignment settlement options and Hampton's e-mail re same | 0.30 | $454.50 |
| B190 | 08/01/25 | BSN | Review Zombie Love Studios' objection to consignment sale procedures motion | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | 08/01/25 | GF | Review proposal from Debtors regarding consignment (.2); review additional consignment objections (.2) | 0.40 | $474.00 |
| B190 | 08/02/25 | GF | Review ad hoc motion and related exhibits re: compel assumption or rejection of consignment agreements | 0.40 | $474.00 |
| B190 | 08/03/25 | CF | Revise update consigners litigation | 0.30 | $198.00 |
| B190 | 08/03/25 | GF | Review industry reports regarding consignment motion (.1); review APA re arguments in ad hoc motion to compel assume or rejection (.3) | 0.40 | $474.00 |
| B190 | 08/04/25 | GF | Emails with LS team regarding consignment scheduling conference (.1); call with Tydings team regarding consignment conference (1.0); calls 2x with J. Hampton regarding consignment conference (.3); emails with LS and Tydings regarding calls with J. Hampton (.1); call with B. Nathan regarding consignment matters (.5) | 2.00 | $2,370.00 |
| B190 | 08/04/25 | MTP | E-mails with Tydings and LS teams re: consignment procedures motion | 0.30 | $322.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 08/05/25 | BSN | Review file for deadline for objecting to ad hoc consignors' committee's stay motion; debtors' reply to same and re consignment sale procedures motion and committee's position re same | 0.20 | $303.00 |
| B190 | 08/06/25 | BSN | Review stipulation extending objection deadline re ad hoc consignor group's stay motion | 0.10 | $151.50 |
| B190 | 08/06/25 | GF | Emails with Tydings team regarding extension of objection deadline (.1); review ad hoc case law regarding adversary proceeding vs. contested matter argument (.8) | 0.90 | $1,066.50 |
| B190 | 08/07/25 | GF | Review consignment settlement structures | 0.30 | $355.50 |
| B190 | 08/08/25 | BSN | Review GAMA's notice of service of first set of interrogatories, document demand and request for admission to debtors | 0.10 | $151.50 |
| B190 | 08/08/25 | BSN | Review notice of service of ad hoc consignors' committee's discovery of subpoena on Sparkle Pop and JP Morgan reps and of first set of interrogatories and document request on debtors' reps | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | 08/08/25 | GF | Call with J. Hampton regarding case updates re: consignment sale procedures | 0.20 | $237.00 |
| B190 | 08/08/25 | GF | Review discovery notice (.1) and email to LS team regarding same (.1); review Sports Authority precedent (.3) | 0.50 | $592.50 |
| B190 | 08/11/25 | BSN | Review update report on call with Hampton re status of settlement discussions with ad hoc consignor group and extension of objection deadline re ad hoc consignor committee's stay motion | 0.10 | $151.50 |
| B190 | 08/11/25 | GF | Emails with Debtors counsel and LS team regarding consignment updates (.2); call with J. Hampton regarding auction (.1) | 0.30 | $355.50 |
| B190 | 08/12/25 | BSN | Review supplemental cases supporting ad hoc consignors' committee's stay motion and cases re same | 0.60 | $909.00 |
| B190 | 08/12/25 | BSN | Review stipulation extending debtors', JP Morgan's and committee's objection deadline re ad hoc consignors' committee's stay motion | 0.10 | $151.50 |
| B190 | 08/12/25 | GF | Correspondence with J. Hampton regarding case deadlines re: consignment sale procedures and email to LS team regarding same (.2); review additional case law from ad hoc group (.2) | 0.40 | $474.00 |
| B190 | 08/13/25 | BSN | Review summary of call with JP Morgan's counsel and counsel's e-mail to consignors' counsel re: consigned goods and going forward strategy | 0.10 | $151.50 |
| B190 | 08/13/25 | BSN | Review draft of debtors' objection to ad hoc consignors committee's stay motion re debtors' consignment sale procedures motion | 0.20 | $303.00 |
| B190 | 08/13/25 | BSN | Review internal memo re committee's response to debtors' objection to ad hoc consignors' committee's stay motion | 0.20 | $303.00 |
| B190 | 08/13/25 | CF | Review consignment-related motions and objections (2.5); research and summarize research re: same (3.9) | 6.40 | $4,224.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 08/13/25 | GF | Emails with Saul Ewing and LS team regarding consignment research (.1); review draft objection from debtors (.2); emails with Tydings team regarding consignment matters (.1); review emails regarding consignment deposition and correspondence with B. Nathan on same (.2) | 0.60 | $711.00 |
| B190 | 08/13/25 | MTP | Review Ad Hoc Group's supplemental authorities re: motion for stay (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |
| B190 | 08/13/25 | MTP | Review Debtors' response re: motion to stay consignment procedures motion (.2); e-mails with LS team re: same (.1) | 0.30 | $322.50 |
| B190 | 08/14/25 | BSN | Review committee's position for 8/18 hearing on debtors' consignment sale procedures, ad hoc consignors' stay motion with G. Finizio (.1); revise committee's objection to stay motion (.1) and e-mails with D. Shaffer re same (.1) | 0.30 | $454.50 |
| B190 | 08/14/25 | BSN | Review debtors' omnibus reply in support of debtors' motion for approval of consignment sale procedures | 0.40 | $606.00 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B190 | 08/14/25 | BSN | Review JP Morgan's opposition to ad hoc consignors' committee's stay motion re debtors' consignment sale procedures motion | 0.30 | $454.50 |
| B190 | 08/14/25 | BSN | Review JP Morgan's omnibus reply in support of debtors' consignment sale procedures motion and supplemental memorandum of points and authority in support of omnibus reply | 0.40 | $606.00 |
| B190 | 08/14/25 | BSN | Review debtors' objection to ad hoc consignors' committee's stay motion re debtors' consignment sale procedures motion | 0.30 | $454.50 |
| B190 | 08/14/25 | CF | Draft committee statement re: stay motion | 3.20 | $2,112.00 |
| B190 | 08/14/25 | CF | Revise objection to stay motion and email update re: same | 0.50 | $330.00 |
| B190 | 08/14/25 | GF | Emails with D. Shaffer regarding Monday hearing (.3); call with M. Papandrea regarding hearing prep (.1); prepare revisions to draft committee statement on stay motion (.5) and emails with D. Shaffer and C. Frankel on same (.3); review updated debtor objection (.3) | 1.50 | $1,777.50 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | 08/14/25 | MTP | Review various filings re: Debtors' consignment procedures motion and Ad Hoc Group's motion for stay (.9); various e-mails/discussions with D. Shaffer, G. Finizio, and others re: same (.7) | 1.60 | $1,720.00 |
| B190 | 08/14/25 | MTP | Review Debtor responses to interrogatories | 0.30 | $322.50 |
| B190 | 08/15/25 | BSN | Review filed committee objection to ad hoc consignors' committee's stay motion re debtors' consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 08/15/25 | GF | Review objections to motion to compel assumption and rejection (.5); review agenda and witness lists for August 18 hearing (.2) | 0.70 | $829.50 |
| B190 | 08/15/25 | MTP | Discussions with B. Nathan re: consignment procedures motion and motion for stay of same; review filings | 0.20 | $215.00 |
| B190 | 08/16/25 | GF | Review JPM reply in support of consignment | 0.30 | $355.50 |
| B190 | 08/17/25 | BSN | Review Rule 2019 statements, ad hoc consignors group and consignment group | 0.20 | $303.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 08/17/25 | GF | Correspondence with B. Nathan and J. Hampton regarding status of potential consignment settlements | 0.10 | $118.50 |
| B190 | 08/18/25 | BSN | Review joinder of Dark Horse Comics to consignment group's objection to consignment sale procedures motion | 0.10 | $151.50 |
| B190 | 08/18/25 | BSN | Review Sparkle Pop's motion to quash subpoena from ad hoc consignors' committee | 0.10 | $151.50 |
| B190 | 08/18/25 | BSN | Review committee's position re stay motion and ad hoc consignors' motion to compel assumption, rejection and status of debtors' settlement discussions with consignors | 0.10 | $151.50 |
| B190 | 08/18/25 | BSN | Review settlement stipulation re Image consignment claim (.3) and questions re same (.1); e-mails with D. Shaffer re same (.1) | 0.50 | $757.50 |
| B190 | 08/19/25 | BSN | Review report on call with J. Young re next steps re consignors and agenda for call with debtors' counsel | 0.30 | $454.50 |
| B190 | 08/19/25 | BSN | E-mails with D. Shaffer re settlement stipulation, Image | 0.10 | $151.50 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B190 | 08/19/25 | GF | Participate in part of call with D. Shaffer and B. Nathan regarding consignment updates (.4); call with J. Young regarding consignment (.4); calls with B. Nathan regarding next steps on consignment (.2); review Image settlement (.3) | 1.30 | $1,540.50 |
| B190 | 08/19/25 | GF | Email to Saul Ewing team requesting status update | 0.20 | $237.00 |
| B190 | 08/20/25 | GF | Emails to Saul Ewing to discuss consignment next steps (.2); review results of virtual hearing (.1) | 0.30 | $355.50 |
| B190 | 08/20/25 | MTP | Discussions/e-mails with Tydings and LS teams re: hearing on consignment procedures and stay motions | 0.30 | $322.50 |
| B190 | 08/21/25 | BSN | Revise proposed order staying consignment sale procedures motion (.2); review debtors' response to debtors' revised order (.1) | 0.30 | $454.50 |
| B190 | 08/21/25 | BSN | Revise agenda for call with debtors' counsel re consignment issues; updated dip financing budget and other matters | 0.20 | $303.00 |
| B190 | 08/21/25 | BSN | Review e-mails from M. Minuti, Young, C. Hopkin re negotiations over stay order concerning consignment sale procedures motion | 0.10 | $151.50 |

| B190 | 08/21/25 | GF | Prepare updated agenda to discuss with Saul Ewing team re consignment (.3) and confer with B. Nathan regarding same (.2); review competing orders regarding stay motion (.4); review emails from ad hoc group regarding order approving stay motion (.1) | 1.00 | $1,185.00 |
|------|----------|-----|----|------|------|
| B190 | 08/21/25 | MTP | Various e-mails with D. Shaffer, B. Nathan and G. Finizio re: order staying consignment procedures motion | 0.10 | $107.50 |
| B190 | 08/22/25 | BSN | Telephone call with J. Hampton, M. Minuti, A. Isenberg re consignment settlement, litigation status, updated dip financing budget and other matters | 0.70 | $1,060.50 |
| B190 | 08/22/25 | GF | Participate on call with Saul Ewing regarding next steps in case re: consignment sale procedures (.7); follow up call with B. Nathan regarding same (.1) | 0.80 | $948.00 |
| B190 | 08/25/25 | BSN | Review order granting ad hoc consignors' committee's motion to stay debtors' consignment sale procedures motion | 0.10 | $151.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 08/27/25 | BSN | Review entered order approving Debtors' motion for expedited hearing on Debtors' motion to enforce automatic stay and enforce sale order (vs Sparkle Pop) | 0.10 | $151.50 |
| B190 | 08/27/25 | BSN | Review stipulation to extend Debtors'/Committee's objection deadline re: consignment group's motion requiring Debtors to assume/reject members' contracts (.1) and emails with Shafer re: same (.1) | 0.20 | $303.00 |
| B190 | 08/27/25 | BSN | Review debtors' motion to enforce automatic stay, enforce sale order and other relief vs Sparkle Pop (.6) and debtors' motion to expedite hearing re same (.1) and proposed order approving expedited hearing (.1) | 0.80 | $1,212.00 |
| B190 | 08/27/25 | GF | Review stipulation further extending objection deadline for motion to compel assumption/rejection and emails with Tydings team regarding same (.1); review motion to enforce stay against Sparkle Pop with related exhibits (.7) | 0.80 | $948.00 |
| B190 | 08/28/25 | MTP | Review Debtors' motion to enforce stay and application to shorten time re: same | 0.20 | $215.00 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| B190 | 09/03/25 | BSN | Review order granting motion to quash Sparkle Pop subpoena | 0.10 | $151.50 |
| B190 | 09/03/25 | BSN | Review Limited Objection to debtors' motion to enforce automatic stay and enforce sale order by ad hoc consignor committee | 0.30 | $454.50 |
| B190 | 09/04/25 | BSN | Review internal memo re summary of call with Hampton re status of discussions with Sparkle Pop (.1); review response, questions re same with G. Finizio (.3) | 0.40 | $606.00 |
| B190 | 09/04/25 | BSN | Review debtors' motion to approve settlement agreement with Image Comics (.4) and review questions re economics of settlement (.1) | 0.50 | $757.50 |
| B190 | 09/05/25 | BSN | Review Consignor Group's joinder to ad hoc consignors' committee's limited objection to debtors' motion to enforce automatic stay and enforce sale order | 0.10 | $151.50 |
| B190 | 09/05/25 | BSN | Review Sparkle Pop's objection to debtors' motion to enforce automatic stay and enforce sale order and supporting S. Bieg declaration | 0.70 | $1,060.50 |
| B190 | 09/08/25 | BSN | Review debtors' reply to Sparkle Pop's objection to debtors' motion to enforce automatic stay and enforce sale order | 0.40 | $606.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | 09/09/25 | BSN | Revise revised consent order granting in part debtors' motion to enforce automatic stay and sale order | 0.10 | $151.50 |
| B190 | 09/09/25 | BSN | Revise information request to Hampton re consignment, administrative claims and other matters | 0.10 | $151.50 |
| B190 | 09/09/25 | GF | Prepare email to J. Hampton regarding open diligence requests | 0.20 | $237.00 |
| B190 | 09/09/25 | GF | Review Sparkle Pop reply on stay motion (.2); emails with S. Gerald regarding stay hearing (.1); review draft order resolving in part debtor stay motion (.2); emails with Tydings team on same (.1) | 0.60 | $711.00 |
| B190 | 09/10/25 | BSN | Review Hampton's response to questions re Image settlement, consignment litigation, consignment data requested by court and other matters and e-mails with Hampton re same | 0.10 | $151.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/10/25 | BSN | Review revised final consent order granting in part debtors' motion to enforce automatic stay and to enforce sale order (.1) and e-mails with Isenberg and S. Gerald re same (.1) | 0.20 | $303.00 |
| B190 | 09/10/25 | GF | Emails with Debtors and Tydings regarding stay hearing and order (.2); review updated consent order (.1) | 0.30 | $355.50 |
| B190 | 09/11/25 | BSN | Review Image settlement and dicuss same with G. Finizio | 0.10 | $151.50 |
| B190 | 09/11/25 | GF | Call with B. Nathan regarding Image settlement status | 0.10 | $118.50 |
| B190 | 09/12/25 | BSN | Review consent order resolving in part debtors' motion to enforce automatic stay and to enforce sale order | 0.20 | $303.00 |
| B190 | 09/14/25 | GF | Call with B. Nathan regarding open Diamond issues | 0.30 | $355.50 |
| B190 | 09/15/25 | BSN | Review Hampton's response to questions re administrative and consignment claims | 0.10 | $151.50 |
| B190 | 09/18/25 | BSN | Review list of returned vs. retained inventory re Image Comics settlement | 0.30 | $454.50 |
| B190 | 09/18/25 | GF | Emails with LS team and Saul Ewing regarding details around Image settlement | 0.20 | $237.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | 09/18/25 | JAR | Review proposed stipulations and related documents re: consignment inventory settlements (.3); correspondence with M. Papandrea re: same (.1); draft strategic recommendation to committee re: same (.1) | 0.50 | $330.00 |
| B190 | 09/23/25 | BSN | Review second stipulation extending objection deadline re consignment group motion to compel debtors to assume, reject consignment agreements with members of consignment group | 0.10 | $151.50 |
| B190 | 09/24/25 | BSN | Review Dynamic Force's motion to compel discovery responses from debtors, motion to expedite hearing re same and review order granting expedited motion | 0.30 | $454.50 |
| B190 | 09/26/25 | BSN | Review CNO re debtors' motion to approve settlement agreement with Image | 0.10 | $151.50 |
| B190 | 09/26/25 | BSN | Review notice of continuance of hearing on motion to compel | 0.10 | $151.50 |
| B190 | 09/29/25 | BSN | Review order approving Image settlement | 0.10 | $151.50 |
| B190 | 09/30/25 | BSN | Review Hampton's e-mail with schedules re consignment transactions | 0.20 | $303.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 103.20 | $109,688.50 |

**B200 - Operations**

B210 Business Operations

| | | | | | |
|---|---|---|---|---|---|
| B210 | 07/09/25 | BSN | Review debtors' monthly operating reports as of 5/31/25 | 0.10 | $151.50 |
| B210 | 07/09/25 | GF | Review monthly operating reports for May 2025 | 0.10 | $118.50 |
| B210 | 07/25/25 | BSN | Review debtors' monthly operating reports, 6/30/2025 | 0.10 | $151.50 |
| B210 | 08/05/25 | BSN | Review debtors' monthly operating report | 0.20 | $303.00 |
| B210 | 08/29/25 | BSN | Review debtors' monthly operating reports, June 2025 and July 2025 | 0.10 | $151.50 |
| B210 | 09/02/25 | BSN | Review debtors' July 2025 monthly operating reports, 2 reports | 0.20 | $303.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 09/26/25 | BSN | Review monthly operating reports for August 2025, Comic Holding, Diamond Select Toys, Comic Exporters, Diamond Comic Distributors | 0.20 | $303.00 |
| | | | **Total B210 - Business Operations** | 1.00 | $1,482.00 |
| B230 Financing/Cash Collateral | | | | | |
| B230 | 07/02/25 | GF | Telephone call with Saul Hearing re: hearing prep and e-mail summary to LS and Tydings team re: same (.7); call with D. Shaffer to prepare for hearing (.5); telephone calls with B. Nathan re: amended DIP financing hearing results (.3); review hearing report from C. Frankel (.1); telephone call with D. Shaffer re: hearing report (.2); review amended DIP financing hearing transcript (.3); e-mails with Saul Ewing team re: hearing result (.1) | 2.20 | $2,607.00 |
| B230 | 07/03/25 | BSN | Review order approving fifth stipulation between debtors and JP Morgan amending dip credit agreement | 0.20 | $303.00 |
| B230 | 07/08/25 | BSN | Review debtors' notice of filing of 7th amendment to dip financing agreement with updated budget | 0.10 | $151.50 |

| B230 | 08/06/25 | GF | Review budgeted items for final weeks of August | 0.10 | $118.50 |
| B230 | 08/13/25 | GF | Call with J. Young regarding next steps in case (.5) and email to team regarding same (.3) | 0.80 | $948.00 |
| B230 | 08/13/25 | MTP | E-mails with LS team re: DIP maturity | 0.10 | $107.50 |
| B230 | 08/16/25 | GF | Review DIP budget re remaining line items before DIP maturity | 0.10 | $118.50 |
| B230 | 08/17/25 | BSN | Review proposed extended DIP budget and Hampton's e-mail transmitting same; e-mails with D. Galfus re same | 0.20 | $303.00 |
| B230 | 08/17/25 | GF | Review draft of potential DIP budget for September (.2) and emails with Saul Ewing and BRG team regarding same (.2) | 0.40 | $474.00 |
| B230 | 08/19/25 | MTP | E-mails with Debtors' counsel and LS team re: proposed DIP budget; review same | 0.30 | $322.50 |
| B230 | 08/21/25 | BSN | Review report with J. Young re extended dip financing budget | 0.10 | $151.50 |
| B230 | 08/21/25 | GF | Emails and calls with J. Young regarding status of budget (.3); analysis of prior DIP budget extensions (.2) | 0.50 | $592.50 |
| B230 | 08/21/25 | MTP | E-mails with LS and SE teams re: catch-up discussion on various items including go forward budget | 0.10 | $107.50 |
| B230 | 08/22/25 | BSN | Review revised updated dip financing budget, questions, suggested changes to same (.3) and review with G. Finizio (.1) and e-mails with D. Galfus, J. Emerson re same (.1) | 0.50 | $757.50 |
| B230 | 08/22/25 | GF | Analysis of draft budget provided by J. Hampton and compare against prior budgets (.8); calls with BRG (.1); emails with B. Nathan (.1) and J. Hampton regarding budget (.1) | 1.10 | $1,303.50 |
| B230 | 08/23/25 | BSN | Review updated dip financing budget; questions re same and summary of call with debtors' and JP Morgan's counsel re same | 0.20 | $303.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 08/24/25 | GF | Emails and calls with D. Shaffer (.1); D. Galfus; B. Nathan (.1); J. Hampton (.2) and J. Young (3x) (.4) regarding DIP budget extension; report back to LS, BRG and TR teams regarding calls with J. Hampton and J. Young on budget (.1) | 0.90 | $1,066.50 |
| B230 | 08/25/25 | BSN | Review notice of hearing to approve sixth stipulation between debtor and JP Morgan | 0.10 | $151.50 |
| B230 | 08/25/25 | BSN | Review dip financing budget negotiations and committee's position re proposed order approving sixth stipulation between debtors and JP Morgan re extend dip financing | 0.30 | $454.50 |
| B230 | 08/25/25 | BSN | Review notice of proposed order approving sixth stipulation between debtor and JP Morgan and eighth amendment to dip credit agreement re extended dip financing, redline showing changes from seventh amendment and approved budget re same | 0.30 | $454.50 |
| B230 | 08/25/25 | GF | Emails and calls with J. Young regarding DIP budget (.5); emails with D. Shaffer regarding DIP hearing (.2); review as-filed DIP stipulation (.2); emails with D. Galfus regarding hearing results (.1) | 1.00 | $1,185.00 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 08/27/25 | BSN | Review order approving sixth stipulation between Debtors and JPMorgan amending DIP credit agreement | 0.20 | $303.00 |
| B230 | 08/28/25 | MTP | Review order approving DIP amendment | 0.10 | $107.50 |
| B230 | 09/03/25 | BSN | Telephone call with J. Emerson re dip budget questions | 0.20 | $303.00 |
| B230 | 09/03/25 | GF | Emails with B. Nathan and J. Emerson regarding budget funding | 0.10 | $118.50 |
| B230 | 09/04/25 | BSN | E-mails with J. Emerson (.1); confer with G. Finizio re dip budget issues (.1) | 0.20 | $303.00 |
| B230 | 09/22/25 | MTP | E-mails/discussions re: extended dip financing budget period | 0.10 | $107.50 |
| B230 | 09/25/25 | GF | Call with J. Hampton on overall case status extended dip financing prospects | 0.10 | $118.50 |
| B230 | 09/30/25 | BSN | Review update from debtors' counsel re extended dip financing, mediation prospects re consignment litigations | 0.10 | $151.50 |
| B230 | 09/30/25 | GF | Call with J. Hampton regarding budget and next steps and report back to team on same | 0.50 | $592.50 |
| B230 | 09/30/25 | MTP | E-mails with LS and BRG teams re: status of go forward budget and extended dip financing | 0.10 | $107.50 |
| | | | **Total B230 - Financing/Cash Collateral** | 11.30 | $14,193.50 |

**B300 - Claims and Plan**

B310 Claims Administration and Objections

| | | | | | |
|---|---|---|---|---|---|
| B310 | 07/01/25 | BSN | Review motion to expedite hearing by Dynamic Forces re application for administrative expenses (.2) and review response to same (.1) | 0.30 | $454.50 |
| B310 | 07/01/25 | CF | Review Dynamic Forces administrative expense application and motion to expedite hearing re: same | 0.60 | $396.00 |
| B310 | 07/01/25 | GF | E-mails with Saul Ewing team re: administrative claim from Dynamic Forces (.3); e-mails with C. Frankel re: emergency hearing on Dynamic motion (.1) | 0.40 | $474.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B310 | 07/02/25 | GF | Review Dynamic Forces proof of claim | 0.20 | $237.00 |
| B310 | 07/15/25 | BSN | Review claims docket re IRS and other tax claims re governmental claims bar date | 0.20 | $303.00 |
| B310 | 07/31/25 | BSN | Review analysis of claim docket re tax filings (.1); review memo re same and summarizing administrative, 503b9, priority and guc filed amounts (.1) | 0.20 | $303.00 |
| B310 | 07/31/25 | CF | Call with B. Nathan re: outstanding administrative claims and consignment motion (.2); review claims register and email communications re: same (.6) | 0.80 | $528.00 |
| B310 | 07/31/25 | GF | Review claims refresh from C. Frankel | 0.30 | $355.50 |
| B310 | 07/31/25 | MTP | E-mails with LS team re: priority claims | 0.10 | $107.50 |
| B310 | 08/01/25 | GF | Review claims register for priority tax claims | 0.10 | $118.50 |
| B310 | 09/05/25 | BSN | Review file for and review debtors' analysis of section 503b9 priority claims (.3) an follow up with G. Finizio re debtors' analysis of administrative claims (.1) | 0.40 | $606.00 |
| B310 | 09/05/25 | GF | Emails with B. Nathan regarding claim requests to Debtors (.1); email to Saul Ewing regarding list of administrative creditors (.1) | 0.20 | $237.00 |

6468535.1

| | | | | | |
|---|---|---|---|---|---|
| | | | **Total B310 - Claims Administration and Objections** | 3.80 | $4,120.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| | | | | | |
|---|---|---|---|---|---|
| B320 | 07/25/25 | BSN | Review critical dates memo re: plan exclusivity deadline | 0.10 | $151.50 |
| B320 | 07/29/25 | BSN | Review debtors' position re: exclusivity extension | 0.10 | $151.50 |
| B320 | 07/30/25 | BSN | Review debtors' 2nd motion to extend plan exclusivity period | 0.20 | $303.00 |
| B320 | 08/01/25 | GF | Review second plan exclusivity extension motion | 0.10 | $118.50 |
| B320 | 08/06/25 | BSN | Confer with G. Finizio re committee's response to plan exclusivity extension motion | 0.10 | $151.50 |
| B320 | 08/07/25 | GF | Review exclusivity extension request | 0.10 | $118.50 |
| B320 | 08/08/25 | BSN | Review next steps re debtors' plan exclusivity extension motion; UK sale status, settlement status re consignment claims | 0.30 | $454.50 |
| B320 | 08/11/25 | BSN | Confer with G. Finizio re status of debtors' extension of committee's objection deadline re plan exclusivity extension motion | 0.10 | $151.50 |
| B320 | 08/11/25 | MTP | Review exclusivity motion (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |

| B320 | 08/12/25 | BSN | Review update re extended objection deadline, plan exclusivity extension motion | 0.10 | $151.50 |
| B320 | 08/13/25 | BSN | Review stipulation extending committee's objection deadline, plan exclusivity extension motion | 0.10 | $151.50 |
| B320 | 08/26/25 | BSN | Review Committee's exclusivity objection extension deadline request (.1) and exchange of emails with J. Hampton re: same (.1) | 0.20 | $303.00 |
| B320 | 08/26/25 | BSN | Review stip extending Committee's deadline to object to Debtors' second motion to exclusivity deadline re: plan | 0.10 | $151.50 |
| B320 | 08/26/25 | GF | Emails with J. Hampton regarding exclusivity | 0.20 | $237.00 |
| B320 | 08/27/25 | BSN | Review filed stipulation extending Committee's objection deadline-plan exclusivity extension motion (.1) and emails with S. Gerald and T. Paige re: same (.1) | 0.20 | $303.00 |

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/02/25 | BSN | Review status of exclusivity extension resolution re committee's suggested changes to order granting extension | 0.10 | $151.50 |
| B320 | 09/02/25 | GF | Emails with J. Hampton on exclusivity | 0.10 | $118.50 |
| B320 | 09/03/25 | GF | Review markup of exclusivity order from P. Topper | 0.10 | $118.50 |
| B320 | 09/04/25 | BSN | Review Hampton's offer re shortened plan exclusivity extension and review response with G. Finizio (.1) and debtors draft second exclusivity extension order (.1) | 0.20 | $303.00 |
| B320 | 09/04/25 | GF | Calls with J. Hampton 2x regarding exclusivity and next steps | 0.40 | $474.00 |
| B320 | 09/05/25 | BSN | Review COC re debtors' second exclusivity extension motion; revised proposed second exclusivity, extension order and redline showing change from original proposed order | 0.20 | $303.00 |
| B320 | 09/08/25 | BSN | Review order granting debtors' second motion to extend plan exclusivity period | 0.10 | $151.50 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 3.40 | $4,733.00 |

**B400 - Bankruptcy-Related Advice**

B430 Adversary Proceedings and Bankruptcy Court Litigation

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/01/25 | BSN | Review notice of hearing on debtors' partial motion to dismiss certain Alliance complaint counts | 0.10 | $151.50 |
| B430 | 07/01/25 | BSN | Review notice of continued pretrial conference | 0.10 | $151.50 |
| B430 | 07/01/25 | GF | Review updated adversary dockets | 0.10 | $118.50 |
| B430 | 07/07/25 | GF | Review AENT objection to Debtors' motion to intervene with Sparkle Pop litigation (.3); review adversary proceeding exhibits (.5) | 0.80 | $948.00 |
| B430 | 07/08/25 | BSN | Review stipulation to extend deadlines re motion to dismiss re: AENT litigation and counterclaims and questions re same | 0.10 | $151.50 |
| B430 | 07/08/25 | BSN | Confer with G. Finizio re Alliance Entertainment litigation pretrial conference coverage and questions re same (.1) and e-mails with D. Shaffer re same (.1) | 0.20 | $303.00 |
| B430 | 07/08/25 | EBL | Review stipulation in Alliance adv. proc. and calendar deadlines re: motions to dismiss | 0.20 | $76.00 |
| B430 | 07/08/25 | GF | E-mails with LS and Tydings re: pretrial conference (.2); review AENT adversary proceeding filings and notice of conference (.2) | 0.40 | $474.00 |
| B430 | 07/09/25 | GF | E-mails with D. Shaffer re: pretrial conference | 0.10 | $118.50 |

| | | | | | |
|------|----------|-----|-----------------------------------------------------------------------------------------------------------|------|----------|
| B430 | 07/10/25 | BSN | Review Alliance Entertainment's motion to dismiss Sparkle Pop complaint, supporting memo of law, order granting motion | 0.30 | $454.50 |
| B430 | 07/10/25 | GF  | Review Alliance motion to dismiss Sparkle Pop complaint | 0.30 | $355.50 |
| B430 | 07/11/25 | BSN | Review Sparkle Pop's response to debtors' motion to intervene in Sparkle Pop litigation | 0.10 | $151.50 |
| B430 | 07/13/25 | GF  | E-mails with B. Nathan re: deadline to respond to counterclaims | 0.10 | $118.50 |
| B430 | 07/14/25 | GF  | Emails with M. Minuti re: AENT adversary deadlines | 0.20 | $237.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 07/16/25 | GF | Review hearing report from D. Shaffer regarding Debtors' motion to intervene into Sparkle Pop AP | 0.10 | $118.50 |
| B430 | 07/23/25 | GF | Review adversary docket updates | 0.10 | $118.50 |
| B430 | 07/24/25 | BSN | Review internal memo summarizing Sparkle Pop amended complaint re: Alliance Entertainment | 0.10 | $151.50 |
| B430 | 07/24/25 | BSN | Review amended Sparkle Pop complaint against Alliance and notice of redline of amended complaint | 0.40 | $606.00 |
| B430 | 07/24/25 | GF | Review summary of amended Sparkle Pop complaint and emails on same | 0.20 | $237.00 |
| B430 | 07/28/25 | GF | Review upcoming critical dates related to adversary proceedings | 0.10 | $118.50 |
| B430 | 08/04/25 | BSN | Review order denying Alliance's motion to dismiss Sparkle Pop adversary proceeding | 0.10 | $151.50 |
| B430 | 08/04/25 | MTP | Discussions/e-mails with D. Shaffer, G. Finizio, C. Frankel and others re: 8/5 hearing | 0.40 | $430.00 |
| B430 | 08/05/25 | GF | Review upcoming critical dates for adversary proceedings | 0.10 | $118.50 |
| B430 | 08/05/25 | MTP | E-mails with LS Team and Tydings re: hearing update | 0.20 | $215.00 |

| B430 | 08/06/25 | GF | Emails with C. Frankel and Tydings team regarding Sparkle Pop adversary | 0.20 | $237.00 |
| B430 | 08/06/25 | MTP | Discussion with C. Frankel re: Sparkle Pop adversary pretrial conference | 0.10 | $107.50 |
| B430 | 08/07/25 | GF | Review emails regarding adjournment of pretrial conference | 0.10 | $118.50 |
| B430 | 08/14/25 | MTP | Discussions/e-mails with D. Shaffer, G. Finizio, C. Frankel and others re: 4/18 hearing | 0.20 | $215.00 |
| B430 | 08/16/25 | GF | Review upcoming deadlines for AENT/Debtor adversary proceeding | 0.10 | $118.50 |
| B430 | 08/18/25 | BSN | Review plaintiff's omnibus and amended omnibus opposition to defendants' partial motions to dismiss verified Alliance complaint | 0.50 | $757.50 |
| B430 | 08/18/25 | BSN | Review Alliance Entertainment's omnibus motion to dismiss debtors' counterclaims and supporting memo of law | 0.60 | $909.00 |
| B430 | 08/19/25 | MTP | E-mails with LS and Tydings teams re: hearing on 4/18 | 0.20 | $215.00 |
| B430 | 08/21/25 | BSN | Review Sparkle Pop's opposition to Alliance Entertainment's motion to dismiss Sparkle Pop complaint | 0.30 | $454.50 |
| B430 | 08/22/25 | GF | Review AENT filings in adversary proceeding | 0.30 | $355.50 |
| B430 | 08/28/25 | BSN | Review Stipulated Briefing Schedule - Alliance litigation re: reply deadlines - motions to dismiss, pretrial conference and other matters | 0.20 | $303.00 |
| B430 | 08/29/25 | BSN | Review text entries re pretrial conference and motion to dismiss Alliance litigation | 0.10 | $151.50 |
| B430 | 09/03/25 | BSN | Review consent order approving stipulated briefing schedule | 0.10 | $151.50 |
| B430 | 09/04/25 | GF | Review list of potential consignment adversaries | 0.10 | $118.50 |
| B430 | 09/05/25 | BSN | Review question re debtors' upcoming adversary proceedings against consignors | 0.10 | $151.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 09/09/25 | BSN | Review multiple complaints against consignors; compare to Rule 2019 statements from consignment creditor groups | 0.80 | $1,212.00 |
| B430 | 09/09/25 | MTP | E-mails with G. Finizio re: consignment adversary proceedings | 0.10 | $107.50 |
| B430 | 09/10/25 | BSN | Review list of consignment adversary proceedings against consignment vendors and value of consigned goods per complaint | 0.10 | $151.50 |
| B430 | 09/15/25 | BSN | Review counterclaim plaintiff's memo of law in support of their opposition to counterclaim defendant's motion to dismiss | 0.40 | $606.00 |
| B430 | 09/15/25 | BSN | Review debtors' reply memo of law in further support of motion to dismiss counts II through V of complaint | 0.30 | $454.50 |
| B430 | 09/15/25 | BSN | Review replies in support of defendants' Raymond James, Getzler Henrich and Robert Goren and Tyson's and Hirsch's motions to dismiss counts II to IV of verified complaint and joinder | 0.60 | $909.00 |
| B430 | 09/15/25 | GF | Review Raymond James reply in support of motion to dismiss | 0.30 | $355.50 |

| | | | | | |
|---|---|---|---|---|---|
| B430 | 09/15/25 | MTP | E-mails/discussions with G. Finizio and J. Rauchberg re: filings in AENT litigation (.1); review same (.4) | 0.50 | $537.50 |
| B430 | 09/15/25 | MTP | E-mails/discussions with G. Finizio and J. Rauchberg re: consignment adversary proceedings (.1); review complaints re: same (.2) | 0.30 | $322.50 |
| B430 | 09/16/25 | BSN | Review notice of rescheduled pretrial conference, Alliance Entertainment vs. Diamond Comic Distributors | 0.10 | $151.50 |
| B430 | 09/16/25 | BSN | Review notice of hearing re defendants' motions to dismiss re Alliance Entertainment vs. Diamond Comic Distributors adversary proceeding | 0.10 | $151.50 |
| B430 | 09/17/25 | BSN | Review reply memorandum of law in further support of defendants' motion to dismiss amended complaint, Sparkle Pop vs. Alliance Entertainment | 0.60 | $909.00 |
| B430 | 09/17/25 | GF | Emails with M. Papandrea regarding pretrial conference | 0.10 | $118.50 |
| B430 | 09/17/25 | MTP | E-mails with G. Finizio and D. Shaffer re: pretrial conference | 0.10 | $107.50 |
| B430 | 09/18/25 | MTP | E-mails with D. Shaffer re: pretrial conference | 0.10 | $107.50 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 12.60 | $16,640.00 |

B430A Court Hearings

| | | | | | |
|---|---|---|---|---|---|
| B430A | 07/02/25 | BSN | Review report re court's denial of Dynamic's motion to expedite hearing on motion for allowance, payment of administrative expense claim | 0.10 | $151.50 |
| B430A | 07/02/25 | BSN | Prepare for hearing on Dynamic Force's motion to expedite | 0.20 | $303.00 |
| B430A | 07/02/25 | CF | Attend (virtual) hearing re: motion to expedite Dynamic Force's admin claim application | 0.40 | $264.00 |
| B430A | 07/02/25 | CF | Summarize hearing re: Dynamic Force's motion to expedite administrative claim application | 0.20 | $132.00 |
| B430A | 07/11/25 | BSN | Review debtors' subpoena of T. Garcy re 7/16 hearing | 0.10 | $151.50 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 07/15/25 | GF | Emails with local counsel regarding coordination on upcoming hearings | 0.20 | $237.00 |
| B430A | 07/15/25 | MTP | E-mails with D. Shaffer and G. Finizio re: hearing on 7/16/25 | 0.10 | $107.50 |
| B430A | 07/16/25 | BSN | Review report from D. Shaffer re report on hearing re debtors' motion to intervene in Sparkle Pop litigation and hearing disposition | 0.10 | $151.50 |
| B430A | 07/16/25 | MTP | E-mails with D. Shaffer and G. Finizio re: 7/16 hearing | 0.10 | $107.50 |
| B430A | 07/17/25 | BSN | Review D. Shaffer's report re court hearing to adjourn debtors' consignment sale procedures hearing | 0.10 | $151.50 |
| B430A | 07/17/25 | CF | Attend hearing on motion to adjourn consignment motion hearing (partial) | 0.20 | $132.00 |
| B430A | 07/17/25 | MTP | E-mails with D. Shaffer re: hearing update | 0.10 | $107.50 |
| B430A | 08/04/25 | BSN | Review report on call with Hampton re committee's position at status, scheduling conference re debtors' motion for consignment sale procedures | 0.10 | $151.50 |

| B430A | 08/04/25 | BSN | Prepare for and review committee's position re status, scheduling conference re debtors' consignment sale procedures motion (.5) and call with D. Shaffer, S. Gerald re same (.9) | 1.40 | $2,121.00 |
|-------|----------|-----|---|------|-----------|
| B430A | 08/05/25 | BSN | Review report re 8/5 status, scheduling conference re debtors' consignment sale procedures motion | 0.20 | $303.00 |
| B430A | 08/05/25 | BSN | Review notices of rescheduled hearing on debtors' consignment sale procedures motion and ad hoc consignors' committee's stay motion and notice of hearing re objection deadline re: same | 0.20 | $303.00 |
| B430A | 08/05/25 | BSN | Prepare for status, scheduling conference; debtors' consignment sale procedures motion; review with G. Finizio (.2) and D. Shafer (.1) | 0.30 | $454.50 |
| B430A | 08/05/25 | CF | Attend (virtual) scheduling conference on consignment motion | 1.30 | $858.00 |
| B430A | 08/05/25 | GF | Listen to hearing re consignment status conference (1.0); revise draft committee email report on same (.2); correspondence with C. Frankel regarding consignment hearing (.1); call with D. Shaffer regarding consignment hearing results (.1); review upcoming deadlines related to consignment matters (.2) | 1.60 | $1,896.00 |
| B430A | 08/05/25 | MTP | Further discussions with G. Finizio and C. Frankel re: today's hearing | 0.10 | $107.50 |
| B430A | 08/06/25 | BSN | Preparation for pretrial conference for Sparkle Pop litigation and committee's position | 0.10 | $151.50 |
| B430A | 08/13/25 | BSN | Review exhibit, witness lists, ad hoc consignors' committee, Consignor Group, Game Manufacturers Association for consigners hearing | 0.10 | $151.50 |
| B430A | 08/15/25 | BSN | Review debtors' witness and exhibit list and amended witness, exhibit list for consignment hearing | 0.20 | $303.00 |
| B430A | 08/15/25 | BSN | Review committee's position re 8/18 hearing on consignment sale procedures and stay motions | 0.20 | $303.00 |

6468535.1

6468535.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 08/18/25 | BSN | Telephone call with D. Shaffer re report on 8/18 hearing, court decision granting stay re consignment sale procedures motion and committee's position re ad hoc consignors' motion to compel assumption, rejection of contracts | 0.40 | $606.00 |
| B430A | 08/18/25 | GF | Call with D. Shaffer regarding hearing strategy (.1) and emails re same (.2); participate in portions of hearing on stay motion (.5) | 0.80 | $948.00 |
| B430A | 08/18/25 | MTP | Various e-mails re: hearing on consignment procedures motion (.3); review filings re: same (.3) | 0.60 | $645.00 |
| B430A | 08/19/25 | BSN | Telephone call with D. Shaffer to prepare for hearing re ad hoc consignors' and Game Manufacturers motions to compel assumption and rejection of executory contracts, committee's position and next steps | 0.40 | $606.00 |
| B430A | 08/19/25 | BSN | Telephone call with D. Shaffer re report on hearing on ad hoc consignors' committee's motion to compel debtors' assumption, rejection of contract; settlement with Image and Game Manufacturers and members | 0.50 | $757.50 |

| B430A | 08/20/25 | BSN | Review D. Shaffer's e-mail report re hearing results re consignors' motions to compel debtors' assumption, rejection of contracts | 0.10 | $151.50 |
| B430A | 08/21/25 | BSN | Telephone call with D. Shaffer re questions concerning consignors' administrative claims raised at 8/20 hearing | 0.20 | $303.00 |
| B430A | 08/25/25 | BSN | Review D. Shaffer's report on dip financing extension hearing; correction to budget and hearing disposition on docket | 0.10 | $151.50 |
| B430A | 09/08/25 | BSN | Review exhibit, witness list for 9/10 hearing re debtors' motion to enforce stay against Sparkle Pop | 0.10 | $151.50 |
| B430A | 09/09/25 | BSN | Prepare for hearing on debtors' stay, sale enforcement on motion re Sparkle Pop and prepare for same and e-mail with Gerald re same | 0.10 | $151.50 |
| B430A | 09/09/25 | BSN | Review Sparkle Pop's witness and exhibit list for 9/10/25 hearing | 0.10 | $151.50 |
| B430A | 09/15/25 | BSN | Review notice of rescheduled hearing on ad hoc consignors' group's motion to compel debtors' assumption or rejection of consignment agreements | 0.10 | $151.50 |
| B430A | 09/17/25 | BSN | E-mails with S. Gerald re pretrial conference, Sparkle Pop adversary vs. Alliance Entertainment | 0.10 | $151.50 |
| B430A | 09/18/25 | BSN | Review notice of pretrial conference, Sparkle Pop vs. Alliance Entertainment (.1) and e-mail with D. Shaffer re same (.1) | 0.20 | $303.00 |
| B430A | 09/18/25 | BSN | Review notice of hearing, defendants motion to dismiss amended complaint | 0.10 | $151.50 |
| B430A | 09/24/25 | MTP | E-mails with G. Finizio and B. Nathan re: hearing on 9/26 | 0.10 | $107.50 |
| | | | **Total B430A - Court Hearings** | 11.70 | $14,588.00 |

6468535.1