## Exhibit A

DATE: 08/18/25 10:21:37 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071565)  # 155756                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS                                        MATTER ADDRESS
The Official Committee of Unsecured Creditors         The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                      100 Front Street
Riverside, NJ 08075                                   Riverside, NJ 08075

CLIENT INFORMATION                                    MATTER INFORMATION
PHONE:                                                PHONE:
CONTACT: Gregory Andonian                             CONTACT: Gregory Andonian
REFERRED BY:                                          REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        07/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2758782 | SBG | 07/03/25 | B | 2.10 | 1302.00 | 2.10 | 1302.00 | 1302 | | | begin preparation of second interim fee application |
| 2761624 | SBG | 07/18/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1488 | | | review drafts of CNOs, finalize and file |
| 2761540 | JJB | 07/18/25 | B | 1.70 | 680.00 | 1.70 | 680.00 | 2168 | | | Discussing case with S.Gerald (.3); reviewing Monthly Statements for TR, LS and BRG (.6); preparing Certificates of No |

DATE: 08/18/25 10:21:37 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071565)  # 155756                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | Objection - TR, LS and BRG (.8) |
| 2763457 | SBG | 07/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2292 | | | emails regarding committee professional fee statements and fee apps |
| 2763481 | SBG | 07/28/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2664 | | | prepare June monthly statement; review entries |
| 2763677 | SBG | 07/29/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 2912 | | | emails with LS regarding status of fee apps |
| 2763842 | SBG | 07/29/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 3408 | | | finalize and file committee June monthly fee statements |
| 2764201 | SBG | 07/30/25 | B | 1.70 | 1054.00 | 1.70 | 1054.00 | 4462 | | | work on second interim fee application |
| 2764997 | DJS | 07/31/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 4712 | | | Emails regarding filing of fee applications and completion of same; confer with Gerald regarding filing; review docs regarding same. |
| 2764999 | DJS | 07/31/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 5212 | | | Review Travel fee application and edit same.  Calls and email with Gerald re same. |
| 2764366 | SBG | 07/31/25 | B | 1.80 | 1116.00 | 1.80 | 1116.00 | 6328 | | | further prep of fee application |
| 2764444 | SBG | 07/31/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 6700 | | | review and finalize BRG interim fee application |
| 2764668 | SBG | 07/31/25 | B | 2.40 | 1488.00 | 2.40 | 1488.00 | 8188 | | | work on finalizing, prepping and filing committee professional fee applications |

FEE SUBTOTAL                                8,188.00

DATE: 08/18/25 10:21:37 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071565)  # 155756          Page 3

```
BALANCE DUE FROM PREVIOUS STATEMENT                    40,678.80
LESS PAYMENT(S)                                       (16,652.00)

BALANCE FORWARD                                        24,026.80

TIMECARD SUB-TOTAL (13.80)                8,188.00
DISBURSEMENT SUB-TOTAL                        0.00
SUBTOTAL CURRENT PERIOD                   8,188.00
TOTAL DUE                                              32,214.80
```

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 1.20 | 8.7 | 750.00 | 9.20 |
| Gerald, Stephen B. | 620.00 | 10.90 | 79.0 | 6758.00 | 82.50 |
| Bustamante, Jessica J. | 400.00 | 1.70 | 12.3 | 680.00 | 8.30 |
| TOTALS | | 13.80 | | 8188.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 77,164.00 | 0.00 | 0.00 | 0.00 | 77,164.00 |
| CR | Cash Receipts | -53,137.20 | 0.00 | 0.00 | 0.00 | -53,137.20 |
| | TOTALS | 24,026.80 | 0.00 | 0.00 | 0.00 | 24,026.80 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)      2,859.00 (31-60)      7,883.50 (61-90)      4,163.00 (91-120)      9,121.30 (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25 FOR FILE (D02748.071564) # 155755          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                              BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                                   MATTER ADDRESS
The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                                100 Front Street
Riverside, NJ 08075                                             Riverside, NJ 08075

CLIENT INFORMATION                                              MATTER INFORMATION
PHONE:                                                          PHONE:
CONTACT: Gregory Andonian                                       CONTACT: Gregory Andonian
REFERRED BY:                                                    REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:       07/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761729 | DJS | 07/01/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 563 | | | Read motion of Dynamic Forces for administrative claim demand and confer with Gerald regarding same. |
| 2761730 | DJS | 07/01/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 813 | | | Additional follow up on Dynamic Forces admin claim expense and debtor position regarding same. |
| 2761732 | DJS | 07/01/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 1688 | | | Follow up on Dynamic Forces |

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25 FOR FILE (D02748.071564) # 155755                         Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| | | | | | | | | | | | filing for expedited relief; call with co-counsel regarding same; further review of open issues and relation to consignment motion issues. |
| 2758676 | SBG | 07/01/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2060 | | | calls regarding hearing on motion to shorten tie regarding admin claim and case status; hearing |
| 2758680 | SBG | 07/01/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2122 | | | emails regarding hearing on admin |
| 2761737 | DJS | 07/02/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 2997 | | | Prepare for hearing on Dynamic request for expedited hearing on merits of administrative expense request (.9); review filings regarding same (.2); discussion with co-counsel regarding same (.3) |
| 2761738 | DJS | 07/02/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 3434 | | | Attend hearing on motion to expedite Dynamic hearing on admin expense motion and follow up discussions with co-counsel regarding same. |
| 2758670 | SBG | 07/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3558 | | | emails regarding status of hearing regarding admin claim |
| 2761749 | DJS | 07/07/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3746 | | | Follow up on open issues for consignment and administrative expense claims issues |
| 2761757 | DJS | 07/07/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 3808 | | | Follow up regarding Dynamic motion for admin expense claim |
| 2759427 | SBG | 07/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3870 | | | emails regarding AENT pretrial |
| 2759658 | SBG | 07/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3932 | | | emails regarding AENT pretrial |
| 2761004 | DJS | 07/16/25 | B | 2.10 | 1312.50 | 2.10 | 1312.50 | 5245 | | | Prepare for and attend hearing on Motion to Intervene filed by Debtor in Sparkle Pop adversary. |
| 2761167 | SBG | 07/16/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5369 | | | emails regarding hearing on motion to intervene; confer with D.Shaffer regarding same |

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071564)  # 155755

Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761787 | DJS | 07/18/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 5494 | | | Review of proposed form of order for lease rejection and communication with co-counsel regarding same. |
| 2763291 | DJS | 07/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 5744 | | | Read stay motion from consignors; confer with Gerald regarding same |
| 2763293 | DJS | 07/25/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 6119 | | | Final review of committee response to consignment motion; prep for filing and file; communication with co-counsel re same. |

FEE SUBTOTAL                                6,118.50


BALANCE DUE FROM PREVIOUS STATEMENT                    5,826.50
LESS PAYMENT(S)                                        (947.20)

BALANCE FORWARD                                        4,879.30

TIMECARD SUB-TOTAL (9.80)              6,118.50
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD                6,118.50
TOTAL DUE                                             10,997.80

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 8.50 | 86.7 | 5312.50 | 86.80 |
| Gerald, Stephen B. | 620.00 | 1.30 | 13.3 | 806.00 | 13.20 |
| TOTALS | | 9.80 | | 6118.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 6,174.50 | 0.00 | 0.00 | 0.00 | 6,174.50 |
| CR | Cash Receipts | -1,295.20 | 0.00 | 0.00 | 0.00 | -1,295.20 |

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071564)  # 155755                    Page 4

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| | TOTALS | 4,879.30 | 0.00 | 0.00 | 0.00 | 4,879.30 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        4,555.50 (31-60)        0.00 (61-90)        236.80 (91-120)        87.00 (+)

    ( ) BILL COSTS AND FEES      ( ) DO NOT BILL
    ( ) BILL FEES ONLY           ( ) CLOSE FILE
    ( ) BILL COSTS ONLY        ( ) FINAL BILL

DATE: 08/18/25 10:19:01 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071560)  # 155751                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                     BILLING INSTRUCTIONS

Secured Lender/Creditor Issues

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:      07/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761741 | DJS | 07/02/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 375 | | | Follow up regarding extension of DIP facility |
| 2758665 | SBG | 07/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 499 | | | confer with D.Shaffer regarding hearing on motion to shorten |

FEE SUBTOTAL                                    499.00

BALANCE DUE FROM PREVIOUS STATEMENT                    20,526.50
LESS PAYMENT(S)                                                            (2,941.20)

BALANCE FORWARD                                                        17,585.30

TIMECARD SUB-TOTAL (0.80)                          499.00
DISBURSEMENT SUB-TOTAL                              0.00
SUBTOTAL CURRENT PERIOD                           499.00
TOTAL DUE                                                                    18,084.30

## TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.60 | 75.0 | 375.00 | 75.20 |
| Gerald, Stephen B. | 620.00 | 0.20 | 25.0 | 124.00 | 24.80 |
| TOTALS | | 0.80 | | 499.00 | |

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 41,782.50 | 0.00 | 0.00 | 0.00 | 41,782.50 |
| CR | Cash Receipts | -24,197.20 | 0.00 | 0.00 | 0.00 | -24,197.20 |
| | TOTALS | 17,585.30 | 0.00 | 0.00 | 0.00 | 17,585.30 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)        6,230.50  (31-60)        5,305.50  (61-90)        735.30  (91-120)        5,314.00  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY                   ( ) CLOSE FILE
( ) BILL COSTS ONLY                ( ) FINAL BILL

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071563)  # 155754                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS                                    MATTER ADDRESS

The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                 100 Front Street
Riverside, NJ 08075                              Riverside, NJ 08075

CLIENT INFORMATION                                MATTER INFORMATION

PHONE:                                           PHONE:
CONTACT: Gregory Andonian                        CONTACT: Gregory Andonian
REFERRED BY:                                     REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee<br>Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:               0.00
UNAPPLIED AMOUNT:           0.00

LAST BILL DATE:       07/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761752 | DJS | 07/08/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Call from counsel to creditor regarding consignment issues. |
| 2759657 | SBG | 07/09/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 249 | | | review objection regarding consignment; emails with team regarding same |
| 2760441 | SBG | 07/14/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 311 | | | review motion to continue hearing on consignment motion |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2760442 | SBG | 07/14/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | review objection to consignment motion |
| 2761175 | SBG | 07/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 435 | | | emails with team regarding hearing  on motion to continue hearing on consignment motion |
| 2761777 | DJS | 07/17/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 1248 | | | Prepare for and attend virtual hearing on Debtors' motion to continue date on consignment motion. |
| 2761779 | DJS | 07/17/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 2248 | | | Follow up calls and emails with co-counsel regarding consignment motion issues and hearing on August 5 to consider next step on the motion. |
| 2761455 | SBG | 07/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2372 | | | emails regarding hearing on motion to continue hearing on consignment motion |
| 2761790 | DJS | 07/18/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2497 | | | Review of stipulation extending time for committee to respond to consignment motion and emails regarding same. |
| 2761628 | SBG | 07/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2621 | | | emails regarding consignment and related issues |
| 2763298 | DJS | 07/21/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 2996 | | | Review issues concerning pro se filings as raised by Judge Rice; review same and begin preparing email to send to group. |
| 2762139 | SBG | 07/21/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3058 | | | emails regarding notice to consignors |
| 2762201 | SBG | 07/21/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3182 | | | confer with D.Shaffer regarding notice to objectors, further emails regarding same |
| 2763302 | DJS | 07/22/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3432 | | | Follow up regarding Judge Rice request to communicate with pro se litigants regarding consignment motion responses; finalize email and send same; communications with co-counsel regarding same. |

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071563)  # 155754                                    Page 3

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
|       |      |      |      | HRS | AMT | HRS | AMT |     |      |     |             |
| 2763310 | DJS | 07/22/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 3932 | | | Follow up regarding response to consignment motion and review drafts of same; call with Gerald regarding same; emails with co-counsel regarding same. |
| 2762465 | SBG | 07/22/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 4242 | | | review consignment reservation of rights; comments regarding same; emails regarding same |
| 2763315 | DJS | 07/23/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 4492 | | | Review information for consignment objections and prepare notes for call with Administrative hoc committee counsel; confer with Gerald and emails with co-counsel regarding same. |
| 2763317 | DJS | 07/23/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 4992 | | | Further discussion and emails with co-counsel regarding Consignment motion response, and follow up on extension of committee deadline to file response. |
| 2762727 | SBG | 07/23/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 5736 | | | emails regarding status of consignment, UK sale, and related issues |
| 2762733 | SBG | 07/23/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 6046 | | | review UK sale motion; emails regarding same |
| 2763351 | DJS | 07/24/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 6608 | | | Prepare for call with Consignor Administrative hoc committee counsel; call with Gerald regarding same; call with Cate Hopkin and follow up. |
| 2763009 | SBG | 07/24/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 6918 | | | call with C.Hopkin regarding status of consignment motion and related issues; review email draft and follow up |
| 2763013 | SBG | 07/24/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 7166 | | | confer with D.Shaffer regarding consignment issues |
| 2763430 | SBG | 07/25/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7290 | | | emails regarding filing of statement regarding consignment motion |

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071563)  # 155754                    Page 4

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| 2763448 | SBG | 07/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7414 | | | emails with team regarding Adhoc committee filing and issues raised on call |

FEE SUBTOTAL         7,414.00

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 55,063.80 |
| LESS PAYMENT(S) | (36,890.80) |
| BALANCE FORWARD | 18,173.00 |

| | |
|---|---|
| TIMECARD SUB-TOTAL (11.90) | 7,414.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 7,414.00 |
| TOTAL DUE | 25,587.00 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 7.20 | 60.5 | 4500.00 | 60.70 |
| Gerald, Stephen B. | 620.00 | 4.70 | 39.5 | 2914.00 | 39.30 |
| TOTALS | | 11.90 | | 7414.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 64,677.00 | 0.00 | 0.00 | 0.00 | 64,677.00 |
| CR | Cash Receipts | -46,504.00 | 0.00 | 0.00 | 0.00 | -46,504.00 |
| | TOTALS | 18,173.00 | 0.00 | 0.00 | 0.00 | 18,173.00 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)          2,683.00  (31-60)          3,864.00  (61-90)          9,222.70  (91-120)          2,403.30  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 08/18/25 10:19:45 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071561)  # 155752          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| General Unsecured Creditor Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

| TRUST AMOUNT: | 0.00 |
|---|---|
| UNAPPLIED AMOUNT: | 0.00 |

LAST BILL DATE:          07/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761760 | DJS | 07/08/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Follow up emails and discussion regarding upcoming committee calls and open issues in case. |
| 2759428 | SBG | 07/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 187 | | | committee email regarding status |
| 2759663 | SBG | 07/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 249 | | | review order regarding rejection |
| 2760707 | DJS | 07/15/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 437 | | | Review filing of administrative |

DATE: 08/18/25 10:19:45 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071561)  # 155752                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| | | | | | | | | | | | expense claim request and update on hearing; emails with Committee co-counsel regarding upcoming hearing. |
| 2761174 | SBG | 07/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 499 | | | committee email regarding status |
| 2761776 | DJS | 07/17/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 1061 | | | Committee meeting |
| 2761453 | SBG | 07/17/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 1557 | | | committee call |
| 2762317 | SBG | 07/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1619 | | | committee email regarding status |

FEE SUBTOTAL                1,619.00

BALANCE DUE FROM PREVIOUS STATEMENT                10,049.60
LESS PAYMENT(S)                (3,932.80)

BALANCE FORWARD                6,116.80

TIMECARD SUB-TOTAL (2.60)        1,619.00
DISBURSEMENT SUB-TOTAL              0.00
SUBTOTAL CURRENT PERIOD        1,619.00
TOTAL DUE                7,735.80

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.40 | 53.8 | 875.00 | 54.00 |
| Gerald, Stephen B. | 620.00 | 1.20 | 46.2 | 744.00 | 46.00 |
| TOTALS | | 2.60 | | 1619.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 13,886.00 | 0.00 | 0.00 | 0.00 | 13,886.00 |
| CR | Cash Receipts | -7,769.20 | 0.00 | 0.00 | 0.00 | -7,769.20 |

DATE: 08/18/25 10:19:45 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071561)  # 155752                    Page 3

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| | TOTALS | 6,116.80 | 0.00 | 0.00 | 0.00 | 6,116.80 |

AGED ACCOUNTS RECEIVABLE:                0.00  (-30)        1,309.00  (31-60)        2,865.50  (61-90)        983.20  (91-120)            959.10  (+)

(   ) BILL COSTS AND FEES      (   ) DO NOT BILL
(   ) BILL FEES ONLY      (   ) CLOSE FILE
(   ) BILL COSTS ONLY      (   ) FINAL BILL

DATE: 08/18/25 10:17:54 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071475)  # 155733                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Bankruptcy | |

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

| TRUST AMOUNT: | 0.00 |
|---|---|
| UNAPPLIED AMOUNT: | 0.00 |

LAST BILL DATE:        06/30/25

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 915726 | 07/07/25 | B | 151.60 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q22025; DATE: 7/7/2025  -  Acct #3942592 4/1/25-6/30/25 DJS | PA |
| | | | 151.60 | | |

DATE: 08/18/25 10:17:54 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071475)  # 155733                                Page 2

| | |
|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | 1,245.07 |
| LESS PAYMENT(S) | (775.00) |
| BALANCE FORWARD | 470.07 |

| | | |
|---|---:|---:|
| TIMECARD SUB-TOTAL (0) | 0.00 | |
| DISBURSEMENT SUB-TOTAL | 151.60 | |
| SUBTOTAL CURRENT PERIOD | 151.60 | |
| TOTAL DUE | | 621.67 |

### COST CODE SUMMARY

| COST CODE | | AMOUNT |
|---|---|---:|
| PA | Pacer Service | 151.60 |
| COST TOTAL | | 151.60 |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---:|---:|---:|---:|---:|
| BL | Bills | 0.00 | 1,018.24 | 2,842.40 | 0.00 | 3,860.64 |
| CR | Cash Receipts | 0.00 | -557.97 | -2,832.60 | 0.00 | -3,390.57 |
| | TOTALS | 0.00 | 460.27 | 9.80 | 0.00 | 470.07 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        0.00 (31-60)        375.47 (61-90)        0.00 (91-120)        94.60 (+)

| | |
|---|---|
| (  ) BILL COSTS AND FEES | (  ) DO NOT BILL |
| (  ) BILL FEES ONLY | (  ) CLOSE FILE |
| (  ) BILL COSTS ONLY | (  ) FINAL BILL |

DATE: 09/19/25 10:10:14 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071568)  # 156731                                  Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| US Trustee Issues and Debtor Disclosures | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        06/30/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2771375 | DJS | 08/29/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Review filed MORs |

FEE SUBTOTAL                                   187.50

DATE: 09/19/25 10:10:14 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071568)  # 156731                    Page 2

```
BALANCE DUE FROM PREVIOUS STATEMENT                1,157.30
LESS PAYMENT(S)                                     (796.00)

BALANCE FORWARD                                       361.30

TIMECARD SUB-TOTAL (0.30)                187.50
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD                   187.50
TOTAL DUE                                             548.80
```

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.30 | 100.0 | 187.50 | 100.00 |
| TOTALS | | 0.30 | | 187.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 1,806.50 | 0.00 | 0.00 | 0.00 | 1,806.50 |
| CR | Cash Receipts | -1,445.20 | 0.00 | 0.00 | 0.00 | -1,445.20 |
| | TOTALS | 361.30 | 0.00 | 0.00 | 0.00 | 361.30 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)          0.00 (61-90)          124.40 (91-120)          236.90 (+)

```
( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL
```

DATE: 09/19/25 10:05:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071562) # 156726                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Operational Issues

CLIENT ADDRESS                                    MATTER ADDRESS

The Official Committee of Unsecured Creditors    The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                 100 Front Street
Riverside, NJ 08075                              Riverside, NJ 08075

CLIENT INFORMATION                               MATTER INFORMATION

PHONE:                                           PHONE:
CONTACT: Gregory Andonian                         CONTACT: Gregory Andonian
REFERRED BY:                                     REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:                0.00

LAST BILL DATE:          05/27/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2765393 | SBG | 08/01/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 186 | | | review motion to compel assumption or rejection |
| 2770562 | DJS | 08/04/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 436 | | | Read motion to require assumption or rejection. |
| 2766772 | SBG | 08/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 498 | | | review motion to extend deadline to assume/reject |
| 2767877 | SBG | 08/15/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 870 | | | review debtors' objection to |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | motion to compel assumption /rejection |
| 2768797 | DJS | 08/18/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 1995 | | | Call and strategy session and update with co-counsel; prepare presentation to Court on Committee position. |
| 2768799 | DJS | 08/18/25 | B | 2.90 | 1812.50 | 2.90 | 1812.50 | 3808 | | | Attend afternoon session on consignors' motion to assume or reject; update call with co-counsel regarding same. |
| 2768793 | DJS | 08/19/25 | B | 6.10 | 3812.50 | 6.10 | 3812.50 | 7620 | | | Prepare for and attend hearing on Assumption/Rejection Motion filed by Administrative hoc committee of assignors |
| 2768767 | DJS | 08/20/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 8183 | | | Email to Finizio regarding update on rejection motion (.1): (prepare for and attend virtual hearing (.5); draft and send update email to co-counsel (.3). |
| 2769099 | DJS | 08/21/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 8558 | | | Call with Nathan regarding Court's queries; emails with group regarding open issues and scheduled call with Debtors' counsel regarding same. |
| 2771362 | DJS | 08/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 8683 | | | Notice of rescheduled hearing for motion to compel; internal discussion regarding same. |
| 2771377 | DJS | 08/27/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 8808 | | | Review motion of debtors to extend time to assume or reject. |
| 2771379 | DJS | 08/27/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 9058 | | | Review draft stipulation extending time to respond to motion to assume or reject; internal emails and follow up regarding same. |
| 2770209 | SBG | 08/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 9120 | | | review motion to extend time to assume or reject |
| | | FEE SUBTOTAL | | | | | 9,119.50 | | | | |

DATE: 09/19/25 10:05:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071562)  # 156726                    Page 3

| | | |
|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 10,795.80 |
| LESS PAYMENT(S) | | (8,616.80) |
| BALANCE FORWARD | | 2,179.00 |
| TIMECARD SUB-TOTAL (14.60) | 9,119.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 9,119.50 | |
| TOTAL DUE | | 11,298.50 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---:|---:|---:|---:|---:|
| Shaffer, Dennis J. | 625.00 | 13.50 | 92.5 | 8437.50 | 92.50 |
| Gerald, Stephen B. | 620.00 | 1.10 | 7.5 | 682.00 | 7.50 |
| TOTALS | | 14.60 | | 9119.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---:|---:|---:|---:|---:|
| BL | Bills | 10,895.00 | 0.00 | 0.00 | 0.00 | 10,895.00 |
| CR | Cash Receipts | -8,716.00 | 0.00 | 0.00 | 0.00 | -8,716.00 |
| | TOTALS | 2,179.00 | 0.00 | 0.00 | 0.00 | 2,179.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)          0.00 (61-90)          0.00 (91-120)          2,179.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 09/19/25 10:08:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071565)  # 156729                     Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS

Professionals-Debtor and Committee (Rete

CLIENT ADDRESS                                             MATTER ADDRESS

The Official Committee of Unsecured Creditors            The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                          100 Front Street
Riverside, NJ 08075                                       Riverside, NJ 08075

CLIENT INFORMATION                                        MATTER INFORMATION

PHONE:                                                    PHONE:
CONTACT: Gregory Andonian                                 CONTACT: Gregory Andonian
REFERRED BY:                                              REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:       08/28/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2768315 | SBG | 08/18/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 434 | | | prepare july monthly fee statement |
| 2768328 | SBG | 08/18/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 1116 | | | prepare CNOs for June fee statements for committee professsionals |
| 2768329 | SBG | 08/18/25 | B | 1.40 | 868.00 | 1.40 | 868.00 | 1984 | | | finalize and file July monthly fee statements for committee professionals |

DATE: 09/19/25 10:08:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071565)  # 156729                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2771199 | SBG | 08/29/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 2232 | | | review SE fee application |

FEE SUBTOTAL          2,232.00

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 32,214.80 |
| LESS PAYMENT(S) | (8,594.00) |
| BALANCE FORWARD | 23,620.80 |
| TIMECARD SUB-TOTAL (3.60) | 2,232.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 2,232.00 |
| TOTAL DUE | 25,852.80 |

## TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 3.60 | 100.0 | 2232.00 | 100.00 |
| TOTALS | | 3.60 | | 2232.00 | |

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 85,352.00 | 0.00 | 0.00 | 0.00 | 85,352.00 |
| CR | Cash Receipts | -61,731.20 | 0.00 | 0.00 | 0.00 | -61,731.20 |
| | TOTALS | 23,620.80 | 0.00 | 0.00 | 0.00 | 23,620.80 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          8,188.00 (31-60)          571.80 (61-90)          1,576.70 (91-120)          13,284.30 (+)

```
(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL
```

DATE: 09/19/25 10:07:25 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071564)  # 156728                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                              BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                          MATTER ADDRESS
The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                        100 Front Street
Riverside, NJ 08075                                     Riverside, NJ 08075

CLIENT INFORMATION                                     MATTER INFORMATION
PHONE:                                                 PHONE:
CONTACT: Gregory Andonian                              CONTACT: Gregory Andonian
REFERRED BY:                                           REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                0.00
UNAPPLIED AMOUNT:            0.00

LAST BILL DATE:        08/28/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2766161 | SBG | 08/07/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review status of sparkle pop pre-trial; emails regarding same |
| 2769946 | SBG | 08/26/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 310 | | | review motion to enforce auto stay and motion to expedite |
| 2771384 | DJS | 08/27/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 685 | | | Read motion filed by debtors to enforce stay and motion to shorten time |

DATE: 09/19/25 10:07:25 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071564)  # 156728

Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | AMT | BILLED HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | |

| | | |
|---|---|---|
| FEE SUBTOTAL | | 685.00 |

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 10,997.80 |
| LESS PAYMENT(S) | (3,644.40) |
| BALANCE FORWARD | 7,353.40 |

| | |
|---|---|
| TIMECARD SUB-TOTAL (1.10) | 685.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 685.00 |
| TOTAL DUE | 8,038.40 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.60 | 54.5 | 375.00 | 54.70 |
| Gerald, Stephen B. | 620.00 | 0.50 | 45.5 | 310.00 | 45.30 |
| TOTALS | | 1.10 | | 685.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 12,293.00 | 0.00 | 0.00 | 0.00 | 12,293.00 |
| CR | Cash Receipts | -4,939.60 | 0.00 | 0.00 | 0.00 | -4,939.60 |
| | TOTALS | 7,353.40 | 0.00 | 0.00 | 0.00 | 7,353.40 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          6,118.50 (31-60)          911.10 (61-90)          0.00 (91-120)          323.80 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 09/19/25 10:03:16 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071560) # 156724                    Page 1

| | | | | |
|---|---|---|---|---|
| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Secured Lender/Creditor Issues


CLIENT ADDRESS                                       MATTER ADDRESS
The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                     100 Front Street
Riverside, NJ 08075                                  Riverside, NJ 08075

CLIENT INFORMATION                                   MATTER INFORMATION
PHONE:                                               PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                         REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:       08/28/25


TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2767173 | SBG | 08/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | ermails regarding prep for upcoming hearing; confer with D.Shaffer regarding same |
| 2771364 | DJS | 08/22/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 312 | | | Review revised budget and compare with previous versions. Internal emails re same. |
| 2769359 | SBG | 08/22/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 436 | | | emails regarding DIP budget |

DATE: 09/19/25 10:03:16 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071560)  # 156724                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| 2769341 | DJS | 08/24/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 686 | | | Emails with co-counsel regarding DIP extension and budget review; review docket regarding hearing time for 8/25 hearing. |
| 2769355 | SBG | 08/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 810 | | | emails regarding status of DIP budget |
| 2769503 | DJS | 08/25/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 1497 | | | Walk to and from Court; attend hearing on DIP extension . |
| 2771388 | DJS | 08/25/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 2247 | | | Prepare for hearing on DIP extension; review revised budget regarding same. |
| 2769658 | SBG | 08/25/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2309 | | | confer with D.Shaffer regarding hearing on DIP extension |
| 2771381 | DJS | 08/27/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 2372 | | | Read order entered on 6th stipulation extending DIP |

FEE SUBTOTAL                                    2,371.50

BALANCE DUE FROM PREVIOUS STATEMENT                     18,084.30
LESS PAYMENT(S)                                         (9,228.80)

BALANCE FORWARD                                          8,855.50

TIMECARD SUB-TOTAL (3.80)                 2,371.50
DISBURSEMENT SUB-TOTAL                        0.00
SUBTOTAL CURRENT PERIOD                   2,371.50
TOTAL DUE                                               11,227.00

| TIMEKEEPER | TIME AND FEE SUMMARY RATE | HOURS | % | FEES | % |
|------------|------|------|------|------|------|
| Shaffer, Dennis J. | 625.00 | 3.10 | 81.6 | 1937.50 | 81.70 |
| Gerald, Stephen B. | 620.00 | 0.70 | 18.4 | 434.00 | 18.30 |
| TOTALS | | 3.80 | | 2371.50 | |

DATE: 09/19/25 10:03:16 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071560)  # 156724                    Page 3

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 42,281.50 | 0.00 | 0.00 | 0.00 | 42,281.50 |
| CR | Cash Receipts | -33,426.00 | 0.00 | 0.00 | 0.00 | -33,426.00 |
| | TOTALS | 8,855.50 | 0.00 | 0.00 | 0.00 | 8,855.50 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)          499.00  (31-60)          1,246.10  (61-90)          1,061.10  (91-120)          6,049.30  (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                BILLING INSTRUCTIONS

Sale Issues

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:      08/28/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2770561 | DJS | 08/01/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 438 | | | Review of filed objections to consignment motion; docketing issues regarding same. |
| 2765404 | SBG | 08/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 562 | | | review consignment settlement memo |
| 2765881 | DJS | 08/04/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 1124 | | | Call with LS team to discuss issues with Consignment Motion and Status conference. |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| 2765882 | DJS | 08/04/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 1374 | | | Follow up from call with LS to outline Committee stance for status conference. |
| 2765884 | DJS | 08/04/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 1749 | | | Review stay motion and consignor ad hoc committee opposition to motion. |
| 2765522 | SBG | 08/04/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 2307 | | | meeting with LS team regarding prep for hearing on consignment motion |
| 2765608 | SBG | 08/04/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2431 | | | follow up emails regarding hearing on consignment |
| 2770564 | DJS | 08/05/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 3181 | | | Prepare for and attend Status and scheduling hearing. |
| 2770565 | DJS | 08/05/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 3556 | | | Follow up communications with co-counsel regarding status hearing on consignment issues. |
| 2770567 | DJS | 08/05/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 3869 | | | Additional follow up on consignment issues and communications with Committee regarding same. |
| 2765779 | SBG | 08/05/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 4241 | | | emails regarding consignmetn hearing; confer with D.Shaffer regarding same |
| 2770571 | DJS | 08/06/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 4428 | | | Review and comment on form of stipulation regarding Stay Motion extension of time and emails related thereto. |
| 2765951 | SBG | 08/06/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 4614 | | | emails regarding consignment |
| 2767018 | SBG | 08/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4738 | | | emails regarding stip extending deadline to object to consignment; review same |
| 2771296 | DJS | 08/13/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 5238 | | | Read draft of opposition to stay consignment motion and emails with co-counsel re same. |
| 2771301 | DJS | 08/13/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 5363 | | | Review witness and exhibit list. |
| 2767171 | SBG | 08/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5487 | | | emails regarding current status of settlement discussions |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | regarding consignment motion |
| 2767434 | SBG | 08/13/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 5673 | | | review exhibit lists and docs regarding hearing on consignment motion |
| 2767376 | DJS | 08/14/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 6361 | | | Review objections to consignment motion and related pleadings for upcoming hearing. |
| 2767524 | DJS | 08/14/25 | B | 2.20 | 1375.00 | 2.20 | 1375.00 | 7736 | | | Read objection to Stay Motion and Reply to Objection to Consignment Motion and outline issues for Committee's position for hearing. |
| 2767525 | DJS | 08/14/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 7986 | | | Emails with co-counsel and call with Gerald regarding issues for consignment motion hearing. |
| 2767658 | DJS | 08/14/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 8736 | | | Emails with co-counsel regarding objection to Stay Motion (.4); review drafts of objection to stay motion and discussion regarding same; (4); finalize and file objection and additional consultation with co-counsel regarding same. (.4) |
| 2767622 | SBG | 08/14/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 9480 | | | review debtor reply in support to consignment motion, objection to stay, JPM objections |
| 2767623 | SBG | 08/14/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 9790 | | | review draft committee objection to motion to stay; emails regarding same |
| 2767435 | SBG | 08/14/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 10038 | | | review discoveyr responses regarding consignment |
| 2768314 | SBG | 08/17/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 10348 | | | emails regarding prep for hearing on consignmetn issues |
| 2768795 | DJS | 08/18/25 | B | 5.20 | 3250.00 | 5.20 | 3250.00 | 13598 | | | Prepare for and attend hearing on Consignors' Motion to Stay (morning session) |
| 2768331 | SBG | 08/18/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 13970 | | | emails regarding hearing; confer with D;.Shaffer regarding same |

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727                    Page 4

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2768334 | SBG | 08/18/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 14280 | | | review filings regarding consignment |
| 2768929 | SBG | 08/20/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 14590 | | | emails regarding hearing; confer with D.Shaffer regarding same |
| 2768979 | DJS | 08/21/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 14965 | | | Receive and review various drafts of form of proposed stay motion order; share with co-counsel and emails regarding same |
| 2771358 | DJS | 08/22/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 15340 | | | Emails regarding differing forms of order for Judge Rice consideration on stay motion. |
| 2771366 | DJS | 08/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 15465 | | | Follow up with co-counsel regarding issues concerning consignment matters. |
| 2770197 | SBG | 08/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15589 | | | emails regarding stipulation extending time to object to consignor motion regarding assumption/rejection; review stip |

|  |  |
|---|---|
| FEE SUBTOTAL | 15,588.50 |

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 25,587.00 |
| LESS PAYMENT(S) | (5,237.60) |
| BALANCE FORWARD | 20,349.40 |

| | | |
|---|---|---|
| TIMECARD SUB-TOTAL (25.00) | 15,588.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 15,588.50 | |
| TOTAL DUE | | 35,937.90 |

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727                    Page 5

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 17.70 | 70.8 | 11062.50 | 71.00 |
| Gerald, Stephen B. | 620.00 | 7.30 | 29.2 | 4526.00 | 29.00 |
| TOTALS | | 25.00 | | 15588.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 72,091.00 | 0.00 | 0.00 | 0.00 | 72,091.00 |
| CR | Cash Receipts | -51,741.60 | 0.00 | 0.00 | 0.00 | -51,741.60 |
| | TOTALS | 20,349.40 | 0.00 | 0.00 | 0.00 | 20,349.40 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        7,414.00 (31-60)        536.60 (61-90)        772.80 (91-120)        11,626.00 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 09/19/25 10:09:17 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071566)  # 156730

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Plan and Disclosure Statement | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:        07/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2771290 | DJS | 08/13/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Emails with debtor counsel and internal discussions regarding extension of time to respond to exclusivity motion. |
| 2767172 | SBG | 08/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 312 | | | emails regarding extension of time regarding exclusivity motion; review stip regarding same |

DATE: 09/19/25 10:09:17 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071566)  # 156730                              Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | AMT | BILLED HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | |
| | | FEE SUBTOTAL | | | | | 311.50 | | | | |

|  |  |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 683.00 |
| LESS PAYMENT(S) | (546.40) |
| BALANCE FORWARD | 136.60 |

| | |
|---|---|
| TIMECARD SUB-TOTAL (0.50) | 311.50 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 311.50 |
| TOTAL DUE | 448.10 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|-----------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.30 | 60.0 | 187.50 | 60.20 |
| Gerald, Stephen B. | 620.00 | 0.20 | 40.0 | 124.00 | 39.80 |
| TOTALS | | 0.50 | | 311.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 683.00 | 0.00 | 0.00 | 0.00 | 683.00 |
| CR | Cash Receipts | -546.40 | 0.00 | 0.00 | 0.00 | -546.40 |
| | TOTALS | 136.60 | 0.00 | 0.00 | 0.00 | 136.60 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)          74.60 (61-90)          62.00 (91-120)          0.00 (+)

|  |  |
|---|---|
| (  ) BILL COSTS AND FEES | (  ) DO NOT BILL |
| (  ) BILL FEES ONLY | (  ) CLOSE FILE |
| (  ) BILL COSTS ONLY | (  ) FINAL BILL |

DATE: 09/19/25 10:04:33 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071561)  # 156725                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                      BILLING INSTRUCTIONS
General Unsecured Creditor Issues


CLIENT ADDRESS                                           MATTER ADDRESS
The Official Committee of Unsecured Creditors            The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                         100 Front Street
Riverside, NJ 08075                                      Riverside, NJ 08075

CLIENT INFORMATION                                       MATTER INFORMATION
PHONE:                                                   PHONE:
CONTACT: Gregory Andonian                                CONTACT: Gregory Andonian
REFERRED BY:                                             REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:                0.00

LAST BILL DATE:          08/28/25


TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2765789 | SBG | 08/05/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | email regarding committee communication |
| 2766805 | SBG | 08/12/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | committte email regarding status |
| 2771293 | DJS | 08/13/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 749 | | | Review of all open pleadings and issues for upcoming hearings in case; emails with co-counsel regarding same and coverage for various items. |

DATE: 09/19/25 10:04:33 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071561)  # 156725                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| 2768597 | SBG | 08/19/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 873 | | | committee email regarding status and meetings |
| 2771369 | DJS | 08/22/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1373 | | | Call with Debtor counsel to review all open issues and path forward in case. |

FEE SUBTOTAL                               1,372.50

BALANCE DUE FROM PREVIOUS STATEMENT                    7,735.80
LESS PAYMENT(S)                                       (3,339.60)

BALANCE FORWARD                                        4,396.20

TIMECARD SUB-TOTAL (2.20)                    1,372.50
DISBURSEMENT SUB-TOTAL                           0.00
SUBTOTAL CURRENT PERIOD                      1,372.50
TOTAL DUE                                                 5,768.70

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.70 | 77.3 | 1062.50 | 77.40 |
| Gerald, Stephen B. | 620.00 | 0.50 | 22.7 | 310.00 | 22.60 |
| TOTALS | | 2.20 | | 1372.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 15,505.00 | 0.00 | 0.00 | 0.00 | 15,505.00 |
| CR | Cash Receipts | -11,108.80 | 0.00 | 0.00 | 0.00 | -11,108.80 |
| | TOTALS | 4,396.20 | 0.00 | 0.00 | 0.00 | 4,396.20 |

DATE: 09/19/25 10:04:33 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071561)  # 156725                    Page 3


AGED ACCOUNTS RECEIVABLE:            0.00  (-30)        1,619.00  (31-60)        261.80  (61-90)        573.10  (91-120)        1,942.30  (+)

        (   ) BILL COSTS AND FEES        (   ) DO NOT BILL
        (   ) BILL FEES ONLY             (   ) CLOSE FILE
        (   ) BILL COSTS ONLY            (   ) FINAL BILL

DATE: 10/15/25 14:14:58 PRO FORMA STATEMENT AS OF 09/30/25 FOR FILE (D02748.071559) # 157621　　　　　　　　Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION　　　　　　　　　　　BILLING INSTRUCTIONS

General Administrative

CLIENT ADDRESS | MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION　　　　　　　　　　MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:　　　　　　　0.00
UNAPPLIED AMOUNT:　　　　0.00

LAST BILL DATE:　　　06/30/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2771470 | SBG | 09/02/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 310 | | | review docket/calendar deadlines, etc |
| 2777570 | DJS | 09/17/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 498 | | | Calls with Gerald and review docket for upcoming hearings and rescheduling of matters |
| 2776854 | DJS | 09/29/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 623 | | | Follow up on open issues with potential hearings and status of open matters; confer with co- |

DATE: 10/15/25 14:14:58 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071559)  # 157621                                        Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| | | | | | | | | | | | counsel regarding same. |
| 2776623 | DJS | 09/30/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 810 | | | Confer with Gerald; review case docket and calendar for open matters and upcoming events. |

FEE SUBTOTAL                                      810.00

BALANCE DUE FROM PREVIOUS STATEMENT                      4,464.90
LESS PAYMENT(S)                                          (545.60)

BALANCE FORWARD                                          3,919.30

TIMECARD SUB-TOTAL (1.30)                      810.00
DISBURSEMENT SUB-TOTAL                            0.00
SUBTOTAL CURRENT PERIOD                         810.00
TOTAL DUE                                                4,729.30

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.80 | 61.5 | 500.00 | 61.70 |
| Gerald, Stephen B. | 620.00 | 0.50 | 38.5 | 310.00 | 38.30 |
| TOTALS | | 1.30 | | 810.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 19,596.50 | 0.00 | 0.00 | 0.00 | 19,596.50 |
| CR | Cash Receipts | -15,677.20 | 0.00 | 0.00 | 0.00 | -15,677.20 |
| | TOTALS | 3,919.30 | 0.00 | 0.00 | 0.00 | 3,919.30 |

AGED ACCOUNTS RECEIVABLE:              0.00  (-30)            0.00 (31-60)           0.00 (61-90)          0.00 (91-120)          3,919.30  (+)

      ( ) BILL COSTS AND FEES      ( ) DO NOT BILL
      ( ) BILL FEES ONLY          ( ) CLOSE FILE
      ( ) BILL COSTS ONLY        ( ) FINAL BILL

DATE: 10/15/25 14:19:07 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071565)  # 157625                                  Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS                                        MATTER ADDRESS
The Official Committee of Unsecured Creditors         The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                      100 Front Street
Riverside, NJ 08075                                   Riverside, NJ 08075

CLIENT INFORMATION                                    MATTER INFORMATION
PHONE:                                                PHONE:
CONTACT: Gregory Andonian                             CONTACT: Gregory Andonian
REFERRED BY:                                          REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:               0.00
UNAPPLIED AMOUNT:           0.00

LAST BILL DATE:       09/25/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2777502 | DJS | 09/02/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Emails with co-counsel regarding fee statement issues and filings |
| 2771494 | SBG | 09/02/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 497 | | | prepare CNOs for July monthly fee statements for committee professionals |
| 2771495 | SBG | 09/02/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 869 | | | prepare CNOs for second interim fee statements for committee professionals |

DATE: 10/15/25 14:19:07 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071565)  # 157625                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2771553 | SBG | 09/02/25 | B | 0.80 | 496.00 | 0.50 | 310.00 | 1179 | | | file CNOs for july monthly and second interim fee applications for committee professionals |
| 2777286 | DJS | 09/03/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1304 | | | Review interim compensation order and interim applications |
| 2773829 | SBG | 09/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1428 | | | review supp to RJ fee app. |
| 2777344 | DJS | 09/15/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 1803 | | | Review RJ fee issues and draft and send email to co-counsel regarding same; follow up regarding same |
| 2773634 | SBG | 09/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1927 | | | emails regarding RJ fee application and ROR regarding same; confer with D.Shaffer regarding same |
| 2774099 | SBG | 09/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1989 | | | emails regarding extension of time to object to RJ fee app |
| 2774102 | SBG | 09/16/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2113 | | | review omni fee app |
| 2777583 | DJS | 09/17/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 2176 | | | Emails regarding RJ fee application response extension. |
| 2774643 | DJS | 09/18/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 2363 | | | Emails with debtor counsel regarding extension of time to respond to RJ fee application; confer with co-counsel regarding same; review form of stipulation regarding same. |
| 2777486 | DJS | 09/19/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 2738 | | | Fee statement review for application; confer with Gerald regarding same. |
| 2777380 | DJS | 09/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2863 | | | Emails with co-counsel; review proposed language for form of order addressing AENT issues with RJ application |
| 2775205 | SBG | 09/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2925 | | | emails regarding language regarding RJ order |
| 2775250 | SBG | 09/22/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 3359 | | | work on Tydings August monthly fee statement |
| 2775661 | SBG | 09/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3421 | | | committee update email |

DATE: 10/15/25 14:19:07 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071565)  # 157625                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| | | | | | | | | | | | regarding RJ |
| 2777424 | DJS | 09/24/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3609 | | | Confer with Gerald and review fee statement issues and other budgeting matters for case |
| 2776098 | SBG | 09/25/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 3919 | | | prep BRG and Travel monthly fee statements for filing; emails regarding same |
| 2776822 | SBG | 09/29/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 4601 | | | finalize and file committee professional fee statements for August |

FEE SUBTOTAL                                   4,600.50


BALANCE DUE FROM PREVIOUS STATEMENT                     25,852.80
LESS PAYMENT(S)                                         (6,550.40)

BALANCE FORWARD                                         19,302.40

TIMECARD SUB-TOTAL (7.40)                 4,600.50
DISBURSEMENT SUB-TOTAL                         0.00
SUBTOTAL CURRENT PERIOD                    4,600.50
TOTAL DUE                                              23,902.90

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 2.50 | 33.8 | 1562.50 | 34.00 |
| Gerald, Stephen B. | 620.00 | 4.90 | 66.2 | 3038.00 | 66.00 |
| TOTALS | | 7.40 | | 4600.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 87,584.00 | 0.00 | 0.00 | 0.00 | 87,584.00 |
| CR | Cash Receipts | -68,281.60 | 0.00 | 0.00 | 0.00 | -68,281.60 |
| | TOTALS | 19,302.40 | 0.00 | 0.00 | 0.00 | 19,302.40 |

AGED ACCOUNTS RECEIVABLE:            0.00  (-30)        2,232.00  (31-60)        1,637.60  (61-90)        571.80  (91-120)        14,861.00  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 10/15/25 14:18:25 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071564)  # 157624                          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Avoidance Actions/Litigation/Contested M | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:               0.00
UNAPPLIED AMOUNT:           0.00

LAST BILL DATE:        09/25/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2770979 | DJS | 09/01/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 500 | | | Read motion for stay violation and related documents, |
| 2777291 | DJS | 09/03/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 625 | | | Read motion for stay violation objection |
| 2772275 | SBG | 09/05/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 811 | | | review Sparkle Pop objection to motion to enforce stay |
| 2772763 | DJS | 09/09/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1311 | | | Review and edit form of consent |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
| | | | | | | | | | | | order for stay violation motion against Sparkle Pop. |
| 2772819 | DJS | 09/09/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1436 | | | Confer with Gerald regarding hearing on Sparkle Pop stay violation motion. |
| 2772733 | SBG | 09/09/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1622 | | | review draft consent order resolving motion to enforce stay; emails regarding same |
| 2772734 | SBG | 09/09/25 | B | 2.20 | 1364.00 | 2.20 | 1364.00 | 2986 | | | prep for hearing on motion to enforce stay; review underlying pleadings; emails regarding committee position |
| 2772822 | DJS | 09/10/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3111 | | | Confer with Gerald regarding hearing on stay violation motion. |
| 2777610 | DJS | 09/10/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3299 | | | Follow up with Gerald regarding hearing on Sparkle Pop issues. |
| 2772962 | SBG | 09/10/25 | B | 1.40 | 868.00 | 1.40 | 868.00 | 4167 | | | attend hearing on motion to enforce stay |
| 2772963 | SBG | 09/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4291 | | | review final form of consent order partially resolving motion to enforce stay; emails regarding same |
| 2772964 | SBG | 09/10/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 4477 | | | confer with D.Shaffer regarding hearing; emails with LS regarding same |
| 2775887 | SBG | 09/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4601 | | | review motion to compel discovery; motion to expedite |
| 2776828 | SBG | 09/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4725 | | | emails regarding status of titan hearing; confer with D.Shaffer regarding same |

FEE SUBTOTAL                          4,724.50

DATE: 10/15/25 14:18:25 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071564)  # 157624                                    Page 3

```
BALANCE DUE FROM PREVIOUS STATEMENT                8,038.40
LESS PAYMENT(S)                                   (4,894.80)

BALANCE FORWARD                                    3,143.60

TIMECARD SUB-TOTAL (7.60)              4,724.50
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD                 4,724.50
TOTAL DUE                                           7,868.10
```

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 2.50 | 32.9 | 1562.50 | 33.10 |
| Gerald, Stephen B. | 620.00 | 5.10 | 67.1 | 3162.00 | 66.90 |
| TOTALS | | 7.60 | | 4724.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 12,978.00 | 0.00 | 0.00 | 0.00 | 12,978.00 |
| CR | Cash Receipts | -9,834.40 | 0.00 | 0.00 | 0.00 | -9,834.40 |
| | TOTALS | 3,143.60 | 0.00 | 0.00 | 0.00 | 3,143.60 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)          685.00  (31-60)          1,223.70  (61-90)          911.10  (91-120)          323.80  (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 10/15/25 14:16:40 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071560)  # 157622                          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Secured Lender/Creditor Issues

CLIENT ADDRESS                                    MATTER ADDRESS

The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                 100 Front Street
Riverside, NJ 08075                               Riverside, NJ 08075

CLIENT INFORMATION                              MATTER INFORMATION

PHONE:                                          PHONE:
CONTACT: Gregory Andonian                        CONTACT: Gregory Andonian
REFERRED BY:                                     REFERRED BY:

STATUS:              OP            DEPARTMENT:      500        Bankruptcy               FEE FREQ:       M
DATE OPENED:         03/06/25      MATTER TYPE:     3300       Creditor Committee       COST FREQ:      M
                                                              Representation
DATE CLOSED:                       ARRANGEMENT:     HRST       HRST

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        09/25/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2771748 | SBG | 09/03/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | emails regarding budget/fee issues |
| 2772010 | SBG | 09/04/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 372 | | | emails with team regarding issues regarding budget |

FEE SUBTOTAL                              372.00

DATE: 10/15/25 14:16:40 PRO FORMA STATEMENT AS OF 09/30/25 FOR FILE (D02748.071560) # 157622                    Page 2

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 11,227.00 |
| LESS PAYMENT(S) | (399.20) |
| BALANCE FORWARD | 10,827.80 |

| | |
|---|---|
| TIMECARD SUB-TOTAL (0.60) | 372.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 372.00 |
| TOTAL DUE | 11,199.80 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.60 | 100.0 | 372.00 | 100.00 |
| TOTALS | | 0.60 | | 372.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 44,653.00 | 0.00 | 0.00 | 0.00 | 44,653.00 |
| CR | Cash Receipts | -33,825.20 | 0.00 | 0.00 | 0.00 | -33,825.20 |
| | TOTALS | 10,827.80 | 0.00 | 0.00 | 0.00 | 10,827.80 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          2,371.50 (31-60)          99.80 (61-90)          1,246.10 (91-120)          7,110.40 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 10/15/25 14:19:48 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071566)  # 157626                    Page 1

| | CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|---|
| | Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                     BILLING INSTRUCTIONS
Plan and Disclosure Statement

CLIENT ADDRESS                                          MATTER ADDRESS
The Official Committee of Unsecured Creditors           The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                        100 Front Street
Riverside, NJ 08075                                     Riverside, NJ 08075

CLIENT INFORMATION                                      MATTER INFORMATION
PHONE:                                                  PHONE:
CONTACT: Gregory Andonian                               CONTACT: Gregory Andonian
REFERRED BY:                                            REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        09/25/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2777302 | DJS | 09/04/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Review exclusivity motion stipulation and emails regarding same. |
| 2772404 | SBG | 09/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 250 | | | review order regarding exclusivity deadline extension |

FEE SUBTOTAL                          249.50

DATE: 10/15/25 14:19:48 PRO FORMA STATEMENT AS OF 09/30/25 FOR FILE (D02748.071566) # 157626          Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                                   448.10
LESS PAYMENT(S)

BALANCE FORWARD                                                       448.10

TIMECARD SUB-TOTAL (0.40)                          249.50
DISBURSEMENT SUB-TOTAL                               0.00
SUBTOTAL CURRENT PERIOD                            249.50
TOTAL DUE                                                            697.60

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.30 | 75.0 | 187.50 | 75.20 |
| Gerald, Stephen B. | 620.00 | 0.10 | 25.0 | 62.00 | 24.80 |
| TOTALS | | 0.40 | | 249.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 994.50 | 0.00 | 0.00 | 0.00 | 994.50 |
| CR | Cash Receipts | -546.40 | 0.00 | 0.00 | 0.00 | -546.40 |
| | TOTALS | 448.10 | 0.00 | 0.00 | 0.00 | 448.10 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          311.50 (31-60)          0.00 (61-90)          74.60 (91-120)          62.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 10/15/25 14:17:36 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071561)  # 157623                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| General Unsecured Creditor Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors<br>for the Diamond Comic Distributors, Inc. Bankruptcy Case<br>100 Front Street<br>Riverside, NJ 08075 | The Official Committee of Unsecured Creditors<br>for the Diamond Comic Distributors, Inc. Bankruptcy Case<br>100 Front Street<br>Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE:<br>CONTACT: Gregory Andonian<br>REFERRED BY: | PHONE:<br>CONTACT: Gregory Andonian<br>REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee<br>Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:        09/25/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2772408 | SBG | 09/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review order extending time to assume or reject |
| 2775228 | SBG | 09/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 186 | | | committee email regarding status of various matters |
| 2776181 | DJS | 09/26/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 311 | | | Read proposed stipulation for resolution of assumption and assignment of Olive Branch lease. |

DATE: 10/15/25 14:17:36 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071561)  # 157623                Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| 2776174 | SBG | 09/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | committee email regarding status |

FEE SUBTOTAL                                   373.00

BALANCE DUE FROM PREVIOUS STATEMENT                 5,768.70
LESS PAYMENT(S)                                    (1,295.20)

BALANCE FORWARD                                     4,473.50

TIMECARD SUB-TOTAL (0.60)                   373.00
DISBURSEMENT SUB-TOTAL                        0.00
SUBTOTAL CURRENT PERIOD                     373.00
TOTAL DUE                                          4,846.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|-----------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.20 | 33.3 | 125.00 | 33.50 |
| Gerald, Stephen B. | 620.00 | 0.40 | 66.7 | 248.00 | 66.50 |
| TOTALS | | 0.60 | | 373.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 16,877.50 | 0.00 | 0.00 | 0.00 | 16,877.50 |
| CR | Cash Receipts | -12,404.00 | 0.00 | 0.00 | 0.00 | -12,404.00 |
| | TOTALS | 4,473.50 | 0.00 | 0.00 | 0.00 | 4,473.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)      1,372.50 (31-60)      323.80 (61-90)      261.80 (91-120)      2,515.40 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 10/15/25 14:13:50 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071475)  # 157604                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                        BILLING INSTRUCTIONS

Bankruptcy

CLIENT ADDRESS                                   MATTER ADDRESS

The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                 100 Front Street
Riverside, NJ 08075                              Riverside, NJ 08075

CLIENT INFORMATION                              MATTER INFORMATION

PHONE:                                          PHONE:
CONTACT: Gregory Andonian                        CONTACT: Gregory Andonian
REFERRED BY:                                    REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:              399.53

LAST BILL DATE:        08/28/25

COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 924281 | 09/09/25 | B | 76.20 | Photocopies - Infortext | PQ |
| 924282 | 09/09/25 | B | 6.40 | Photocopies - Infortext | PQ |
| 924289 | 09/09/25 | B | 76.20 | Photocopies - Infortext | PQ |
| | | | 158.80 | | |

DATE: 10/15/25 14:13:50 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071475)  # 157604                    Page 2

```
BALANCE DUE FROM PREVIOUS STATEMENT                 621.67
LESS PAYMENT(S)                                    (527.07)

BALANCE FORWARD                                      94.60

TIMECARD SUB-TOTAL (0)                   0.00
DISBURSEMENT SUB-TOTAL                 158.80
SUBTOTAL CURRENT PERIOD                158.80
TOTAL DUE                                           253.40
```

```
                    COST CODE SUMMARY
                COST CODE                AMOUNT
PQ       Photocopies-Infortext             158.80
COST TOTAL                                 158.80
```

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 0.00 | 1,169.84 | 2,842.40 | 0.00 | 4,012.24 |
| CR | Cash Receipts | 0.00 | -1,085.04 | -2,832.60 | 0.00 | -3,917.64 |
| | TOTALS | 0.00 | 84.80 | 9.80 | 0.00 | 94.60 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        0.00 (31-60)        0.00 (61-90)        0.00 (91-120)        94.60 (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```