## **Exhibit D**

Itemized Fees by Project Category

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Avoidance Action Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/15/2025 | 0.6 | $ 387.00 | Call with R. Aly to discuss subsequent new value creation data and discuss potential issues with customer sales data |
| Ramy Aly | 10/15/2025 | 0.6 | $ 387.00 | Call with B. Henrich, R. Gorin, and W. Aly to discuss data needed for preference analysis |
| Ramy Aly | 10/15/2025 | 0.7 | $ 451.50 | Began review of existing data to determine the required information to prepare the preference analysis |
| Waleed Aly | 10/15/2025 | 0.6 | $ 315.00 | Call with B. Henrich, R. Gorin, and R. Aly to discuss data needed for preference analysis |
| Waleed Aly | 10/15/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss data requirements for preference analysis |
| Waleed Aly | 10/15/2025 | 1.8 | $ 945.00 | Reviewed database for previously data needed to compile ordinary course/subsequent new value creation for preference analysis. Compiled list of missing items to request from former DCD finance team |
| Waleed Aly | 10/15/2025 | 0.6 | $ 315.00 | Call with R. Aly to discuss subsequent new value creation data and discuss potential issues with customer sales data |
| Robert Gorin | 10/15/2025 | 0.6 | $ 453.00 | Meeting with W. Aly, R. Aly and B. Henrich re: information requirements from buyer for consignor vendor analysis |
| Robert Gorin | 10/15/2025 | 1.0 | $ 755.00 | Review analysis associated with preference payments; participate in discussions regarding same |
| William Henrich | 10/15/2025 | 0.6 | $ 513.00 | Meeting with W. Aly, R. Aly and R. Gorin re: information requirements from buyer for consignor vendor analysis |
| Ramy Aly | 10/16/2025 | 1.0 | $ 645.00 | Meeting with W. Aly to review GL data to determine the accuracy of the data |
| Ramy Aly | 10/16/2025 | 0.4 | $ 258.00 | Call with W. Aly and B. Henrich to discuss the approach and data available to prepare the subsequent new value analysis |
| Waleed Aly | 10/16/2025 | 0.9 | $ 472.50 | Prepared vendor number mapping required for accounting team to prepare preference analysis defense data |
| Waleed Aly | 10/16/2025 | 1.0 | $ 525.00 | Call with R. Aly to review GL data to determine validity of payments used in preference analysis defense data |
| Waleed Aly | 10/16/2025 | 0.4 | $ 210.00 | Call with R. Aly, and B. Henrich to discuss a potential workaround for subsequent new value defense analysis |
| Waleed Aly | 10/16/2025 | 1.3 | $ 682.50 | Reviewed initial sample data set for a subset of vendors for ordinary course defense |
| Waleed Aly | 10/16/2025 | 2.6 | $ 1,365.00 | Prepared initial draft of ordinary course analysis |
| Waleed Aly | 10/16/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss preference analysis data set |
| William Henrich | 10/16/2025 | 0.4 | $ 342.00 | Discussion with R. Aly and W. Aly re: data availability for new value preference defense analysis |
| William Henrich | 10/16/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: status update on preference defense analysis |
| Ramy Aly | 10/17/2025 | 2.9 | $ 1,870.50 | Meeting with W. Aly to review ordinary course analysis and prepare new value defense analysis preference analysis |
| Ramy Aly | 10/17/2025 | 0.3 | $ 193.50 | Conference call with L. Swanson for the dataset required for the new value creation analysis |
| Ramy Aly | 10/17/2025 | 1.5 | $ 967.50 | Reviewed raw data to determine if appropriate variables are available to prepare the analysis |
| Waleed Aly | 10/17/2025 | 2.9 | $ 1,522.50 | Call with R. Aly to discuss vendor mapping and review/finalize ordinary course preference analysis |
| Waleed Aly | 10/17/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss data required for subsequent new value analysis |
| Waleed Aly | 10/17/2025 | 1.5 | $ 787.50 | Reviewed initial sample data set for subsequent new value creation analysis |
| Ramy Aly | 10/20/2025 | 0.7 | $ 451.50 | Met with W. Aly to review outline of subsequent new value analysis |
| Ramy Aly | 10/20/2025 | 0.3 | $ 193.50 | Discussion with B. Henrich re: new value preference analysis data utilization and approach |
| Waleed Aly | 10/20/2025 | 2.0 | $ 1,050.00 | Analyzed new data and began preparation of subsequent new value defense analysis |
| Waleed Aly | 10/20/2025 | 0.7 | $ 367.50 | Call with R. Aly to discuss subsequent new value defense analysis |
| William Henrich | 10/20/2025 | 0.3 | $ 256.50 | Discussion with R. Aly re: new value preference analysis data utilization and approach |
| Waleed Aly | 10/28/2025 | 2.4 | $ 1,260.00 | Prepared analysis of the subsequent new value defense for preference analysis |
| **Total** | | **33.9** | **$ 19,773.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Accounting/Auditing**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 10/1/2025 | 0.6 | $ 315.00 | Call with K. Scally to discuss tax filing update |
| Waleed Aly | 10/8/2025 | 1.1 | $ 577.50 | Call with K. Scally to discuss registered agents and update on sales and use tax |
| Waleed Aly | 10/20/2025 | 1.0 | $ 525.00 | Call with K. Scally to discuss sales and use tax update |
| Ramy Aly | 10/21/2025 | 0.8 | $ 516.00 | Met with L. Swanson to discuss historical tax filing process |
| Ramy Aly | 10/23/2025 | 0.5 | $ 322.50 | Call with L. Swanson regarding corporate tax return filings |
| Waleed Aly | 10/23/2025 | 1.0 | $ 525.00 | Prepared for and participated on call with T. Garey and K. Scally to discuss filing of Canadian taxes |
| Ramy Aly | 10/24/2025 | 0.7 | $ 451.50 | Follow up call with L. Swanson to discuss corporate and S. Geppi personal tax filing history |
| **Total** | | **5.7** | **$ 3,232.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**BOD issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 10/3/2025 | 0.5 | $ 377.50 | Prep for and participate in meeting with S Geppi, B Scher, B Henrich |
| William Henrich | 10/3/2025 | 0.5 | $ 427.50 | Meeting with S. Geppi, B. Scher and R. Gorin re: buyer lease assumption status, consignment inventory settlement discussions, and DIP financing status |
| Ramy Aly | 10/10/2025 | 0.7 | $ 451.50 | Prepared for and met with S. Geppi to provide general case updates |
| Robert Gorin | 10/10/2025 | 0.7 | $ 528.50 | Prep for and participate in call with S Geppi |
| Robert Gorin | 10/17/2025 | 1.0 | $ 755.00 | Prep for and participate in discussion with S Geppi, B Scher |
| Robert Gorin | 10/24/2025 | 0.8 | $ 604.00 | Participate in multiples calls with B Scher and also with S Geppi |
| William Henrich | 10/24/2025 | 0.8 | $ 684.00 | Meeting with B. Scher and R. Gorin re: lease assumption approval, DIP financing extension approval and mediation structure and approach |
| Robert Gorin | 10/31/2025 | 1.3 | $ 981.50 | Prepare for and participate in calls with B Scher, S Geppi re: mediation efforts, litigation updates, return of LC related to Olive Branch lease |
| William Henrich | 10/31/2025 | 1.1 | $ 940.50 | Meeting with S. Geppi, B. Scher and R. Gorin re: mediation update, Olive Branch LC return status, and former buyer litigation status |
| **Total** | | **7.4** | **$ 5,750.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/2/2025 | 0.5 | $ 322.50 | Follow up with the insurance broker regarding insurance coverage and updated certificates |
| William Henrich | 10/2/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: general and D&O liability insurance |
| William Henrich | 10/2/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: draft budget and insurance premiums |
| Ramy Aly | 10/3/2025 | 0.5 | $ 322.50 | Call with F. Callahan regarding 401K and workers comp audit |
| Ramy Aly | 10/3/2025 | 0.5 | $ 322.50 | Met with the insurance broker to provide additional information for business insurance |
| Ramy Aly | 10/3/2025 | 0.4 | $ 258.00 | Call with F. Callahan regarding Luminare run-off and residual claims |
| Ramy Aly | 10/3/2025 | 0.7 | $ 451.50 | Discussion with J. Hampton and B. Henrich re: health insurance TPA and claims issue |
| Robert Gorin | 10/3/2025 | 0.9 | $ 679.50 | Participate in multiple discussions re: business insurance |
| William Henrich | 10/3/2025 | 0.7 | $ 598.50 | Discussion with J. Hampton and R. Aly re: health insurance TPA and claims issue |
| Ramy Aly | 10/6/2025 | 1.1 | $ 709.50 | Meeting with the GH team to review various milestones, and timing of recoveries |
| Ramy Aly | 10/6/2025 | 0.4 | $ 258.00 | Call with the insurance broker regarding Chubb information request |
| Ramy Aly | 10/6/2025 | 0.4 | $ 258.00 | Conference call with F. Callahan regarding Luminare runoff extension |
| Robert Gorin | 10/6/2025 | 1.2 | $ 906.00 | Participate in several discussions re: 401k audit, healthcare insurance runoff payments |
| Ramy Aly | 10/7/2025 | 0.5 | $ 322.50 | Met with the GH team and J. Doetzer regarding insurance |
| Ramy Aly | 10/7/2025 | 0.5 | $ 322.50 | Follow up meeting with GH team and J. Doetzer |
| Ramy Aly | 10/7/2025 | 0.8 | $ 516.00 | Call with J. Doetzer to address follow up questions regarding insurance |
| Robert Gorin | 10/7/2025 | 0.7 | $ 528.50 | Participate in multiple discussions, including calls with R Aly, B Henrich, re: business insurance |
| Robert Gorin | 10/7/2025 | 0.8 | $ 604.00 | Prep for and participate in calls regarding business insurance, including call with broker |
| William Henrich | 10/7/2025 | 0.5 | $ 427.50 | Meeting with Insurance broker, R. Gorin and R. Aly re: to address insurance questions |
| William Henrich | 10/7/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: insurance |
| Ramy Aly | 10/8/2025 | 0.5 | $ 322.50 | GH team and insurance broker meeting regarding insurance certificates |
| Ramy Aly | 10/8/2025 | 1.8 | $ 1,161.00 | Prepared for and met with JPM 401 (k) to file Form 5500 |
| Ramy Aly | 10/8/2025 | 0.6 | $ 387.00 | Prepared for and met with Luminare regarding run off extension |
| Ramy Aly | 10/8/2025 | 0.8 | $ 516.00 | Call with F. Callahan regarding the status of plan audits and employee healthcare run-off extension |
| Robert Gorin | 10/8/2025 | 0.5 | $ 377.50 | Prep for and participate in call with Luminaire re: employee healthcare claims runoff |
| Robert Gorin | 10/8/2025 | 0.5 | $ 377.50 | Participate in call with company's insurance broker |
| Robert Gorin | 10/8/2025 | 1.8 | $ 1,359.00 | Participate in call with lender re: form 5500 associated with 401K |
| William Henrich | 10/8/2025 | 0.5 | $ 427.50 | Meeting with Insurance broker, R. Gorin and R. Aly re: to address insurance questions |
| Ramy Aly | 10/9/2025 | 1.0 | $ 645.00 | Call with insurance broker regarding updated insurance certificates |
| Ramy Aly | 10/9/2025 | 0.5 | $ 322.50 | Prepared for and met with Luminare to discuss extending healthcare runoff |
| Robert Gorin | 10/9/2025 | 1.0 | $ 755.00 | Participate in multiple discussions re: business insurance |
| Robert Gorin | 10/9/2025 | 1.4 | $ 1,057.00 | Participate in several discussions re: employee healthcare insurance runoff |
| Ramy Aly | 10/10/2025 | 0.5 | $ 322.50 | Met with the insurance broker to provide additional information for the insurance carrier |
| Ramy Aly | 10/14/2025 | 0.5 | $ 322.50 | Call with J. Doetzer regarding the insurance |
| Robert Gorin | 10/14/2025 | 0.7 | $ 528.50 | Participate in several discussions regarding employee healthcare insurance runoff |
| Ramy Aly | 10/16/2025 | 0.5 | $ 322.50 | Meeting with insurance broker re: insurance policies |
| Ramy Aly | 10/16/2025 | 0.6 | $ 387.00 | Call with L. Swanson to understand the previous reporting process for annual insurance compliance |
| Ramy Aly | 10/16/2025 | 0.5 | $ 322.50 | Call with F. Callahan regarding 401k transition |
| Ramy Aly | 10/17/2025 | 0.5 | $ 322.50 | Met with insurance broker to provide additional information for insurance coverage |
| Robert Gorin | 10/20/2025 | 1.0 | $ 755.00 | Participate in multiple discussions regarding employee healthcare insurance runoff |
| Robert Gorin | 10/20/2025 | 0.9 | $ 679.50 | Participate in discussions re: business insurance |
| Robert Gorin | 10/21/2025 | 0.4 | $ 302.00 | Participate in discussions regarding employee healthcare runoff |
| Robert Gorin | 10/22/2025 | 0.3 | $ 226.50 | Participate in discussions regarding business insurance and review coverage endorsement |
| Robert Gorin | 10/23/2025 | 0.8 | $ 604.00 | Participate in multiple discussions regarding employee healthcare insurance runoff |
| Ramy Aly | 10/24/2025 | 0.3 | $ 193.50 | Conference call with J. Doetzer regarding insurance certificates |
| Ramy Aly | 10/28/2025 | 0.7 | $ 451.50 | Call with F. Callahan to address open benefits items and transition |
| **Total** | | **30.8** | **$ 21,768.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/1/2025 | 0.6 | $ 387.00 | Prepared and met with B. Henrich and W. Aly to review the latest draft of the DIP budget |
| Ramy Aly | 10/1/2025 | 0.9 | $ 580.50 | Further updates to the draft DIP budget based on the latest feedback and information available |
| Ramy Aly | 10/1/2025 | 1.5 | $ 967.50 | Prepared and met with the Saul Ewing team and the Getzler team to review the extended DIP budget and discuss the timing of various items |
| Waleed Aly | 10/1/2025 | 0.6 | $ 315.00 | Call with R. Aly, B. Henrich to review DIP budget |
| Waleed Aly | 10/1/2025 | 1.1 | $ 577.50 | Call with GH/SE to discuss Image inventory and review updated DIP budget |
| Robert Gorin | 10/1/2025 | 1.9 | $ 1,434.50 | Participate in discussions regard DIP budget, review budget and analysis |
| William Henrich | 10/1/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: current disbursement decisions prior to end of DIP financing current term, assumptions for DIP financing extension budget, timing of Court hearings for lease assumption and DIP financing extension authorization and consignment inventory settlement approach |
| William Henrich | 10/1/2025 | 0.6 | $ 513.00 | Meeting with R. Aly and W. Aly re: J. Hampton conversation debrief and preliminary review of draft DIP financing extension budet |
| William Henrich | 10/1/2025 | 1.3 | $ 1,111.50 | Meeting with Saul Ewing and Getzler Henrich re: multiple state tax issues, Court procedural issues, buyer consent order clearance shortfall, current disbursements, DIP financing extension draft budget review and revisions |
| Ramy Aly | 10/2/2025 | 0.6 | $ 387.00 | Prepared for and met with JPM and counsel to review various items in the extended DIP budget |
| Ramy Aly | 10/2/2025 | 0.6 | $ 387.00 | Updated DIP budget and provided bridge/details to the team |
| Ramy Aly | 10/3/2025 | 0.7 | $ 451.50 | Met with JPM to provide a status update on the remaining asset monetization and budget extension |
| Ramy Aly | 10/3/2025 | 0.3 | $ 193.50 | Prepared for weekly update call with JPM |
| Ramy Aly | 10/3/2025 | 1.0 | $ 645.00 | Prepared and met with Saul Ewing and Getzler teams to review and discuss DIP financing and timing of asset sales and recoveries |
| Waleed Aly | 10/3/2025 | 0.4 | $ 210.00 | Weekly bank call to discuss latest version of the DIP budget |
| Waleed Aly | 10/3/2025 | 0.9 | $ 472.50 | Call with SE/GH teams to discuss bank feedback to the budget, and Sparkle Pop fulfillment proposal |
| Robert Gorin | 10/3/2025 | 1.0 | $ 755.00 | Prep for and participate in several discussions re: weekly bank reporting |
| Robert Gorin | 10/3/2025 | 1.5 | $ 1,132.50 | Participate in several discussion re: updated DIP budget, analysis of associated data |
| Robert Gorin | 10/3/2025 | 0.1 | $ 75.50 | Discussion with B. Henrich re: debrief of JPMC meeting |
| William Henrich | 10/3/2025 | 0.4 | $ 342.00 | Meeting with JPMC and Getzler Henrich re: consignment inventory settlement approach status, lease assumption court approval status, and DIP budget extension review |
| William Henrich | 10/3/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: debrief of JPMC meeting |
| William Henrich | 10/3/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: JPMC meeting recap, DIP budget extension review, DIP financing extension motion preparation, ad hoc consignors' fee objections, consignor 90 day preference period payments |
| William Henrich | 10/3/2025 | 1.0 | $ 855.00 | Discussion with J. Hampton and J. Young re: DIP financing budget extension and post JPMC meeting developments |
| Ramy Aly | 10/6/2025 | 1.0 | $ 645.00 | Meeting with R. Gorin, B. Henrich, and W. Aly re: health insurance administrator communication, and DIP budget extension revisions based on J. Young's discussion |
| Ramy Aly | 10/6/2025 | 1.3 | $ 838.50 | Updated the weekly cash flow model with prior week results, including a reconciliation of inflows/outflows by account |
| Ramy Aly | 10/6/2025 | 0.6 | $ 387.00 | Additional updates and revisions to the DIP budget and provided latest draft to the team |
| Waleed Aly | 10/6/2025 | 1.0 | $ 525.00 | Call with R. Gorin, B. Henrich, and R. Aly to review latest draft of DIP budget |
| Waleed Aly | 10/6/2025 | 1.1 | $ 577.50 | Call with SE/GH team to review DIP budget and discuss Sparkle Pop pick/pack proposal |
| Robert Gorin | 10/6/2025 | 1.1 | $ 830.50 | Participate in multiple calls with GH re: extended DIP budget, Sparkle Pop data and communications |
| Robert Gorin | 10/6/2025 | 1.0 | $ 755.00 | Participate in several calls with Saul Ewing, GH re: extended DIP analysis, Image Comics inventory, Sparkle Pop |
| Robert Gorin | 10/6/2025 | 0.6 | $ 453.00 | Review extended DIP analysis and data |
| William Henrich | 10/6/2025 | 1.0 | $ 855.00 | Meeting with R. Gorin, R. Aly and W. Aly re: health insurance administrator communication and DIP budget extension revisions based on J. Young's discussion |
| William Henrich | 10/6/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and Getzler Henrich re: review DIP budget extension and health insurance administrator response, consignor group communication received, buyer counsel request concerning consignors, consignor pick/pack counterproposal formulation |
| Ramy Aly | 10/8/2025 | 0.8 | $ 516.00 | Prepared for and met with GH team and Saul Ewing team to discuss the status of the DIP budget |
| Ramy Aly | 10/8/2025 | 0.6 | $ 387.00 | Additional updates to the budget incorporating commentary from the team |
| Waleed Aly | 10/8/2025 | 0.7 | $ 367.50 | Call with SE/GH team to discuss Sparkle Pop, and updated DIP budget |
| Robert Gorin | 10/8/2025 | 0.9 | $ 679.50 | Participate in discussions with Saul Ewing, GH re: extended DIP budget, Sparkle Pop, consignment inventory |
| Robert Gorin | 10/9/2025 | 1.1 | $ 830.50 | Review, comment upon, and participate in discussions regarding extended DIP budget |
| William Henrich | 10/9/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: Saul Ewing, consignor stipulation negotiations for mediation, Committee negotiations for carve out fee funding |
| William Henrich | 10/9/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: draft budget |
| Ramy Aly | 10/10/2025 | 0.7 | $ 451.50 | Met with JPM to provide a status update on the remaining asset monetization and budget extension |
| Ramy Aly | 10/10/2025 | 0.2 | $ 129.00 | Prepared for weekly update call with JPM |
| Ramy Aly | 10/10/2025 | 1.0 | $ 645.00 | Prepared and met with Saul Ewing and Getzler teams to review and discuss DIP financing and timing of asset sales and recoveries |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 10/10/2025 | 0.5 | $ 262.50 | Weekly bank call to update JPM on litigation and discussions with consignment vendors |
| Robert Gorin | 10/10/2025 | 0.9 | $ 679.50 | Participate in and prep for call with lender |
| Robert Gorin | 10/10/2025 | 1.5 | $ 1,132.50 | Participate in several discussions re: extended DIP budget |
| William Henrich | 10/10/2025 | 0.5 | $ 427.50 | Meeting with JPMC and Getzler Henrich re: consignment inventory settlement approach status, lease assumption status, DIP budget extension, and health administrator status |
| William Henrich | 10/10/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: JPM's counsel conversation recap |
| Ramy Aly | 10/12/2025 | 1.7 | $ 1,096.50 | Prepared for and met with the Saul Ewing team and the Getzler team to discuss the latest negotiations with JPM |
| Robert Gorin | 10/12/2025 | 1.2 | $ 906.00 | Prep for and participate in calls with Saul Ewing re: extended DIP budget |
| William Henrich | 10/12/2025 | 1.7 | $ 1,453.50 | Meeting with Saul Ewing and Getzler Henrich re: JPM's counsel conversation results, health insurance claim payment update, consignor and DIP financing negotiations, examination of ancillary sources of cash, consignor vendor deal status |
| Ramy Aly | 10/13/2025 | 0.8 | $ 516.00 | Meeting with the team to review latest turn of the DIP Budget |
| Ramy Aly | 10/13/2025 | 0.4 | $ 258.00 | Further updates and revisions to the DIP budget |
| Ramy Aly | 10/13/2025 | 1.0 | $ 645.00 | Prepared for and met with the team to review the key assumptions of the latest draft of the DIP budget including analysis related to the incentive fee calculation |
| Ramy Aly | 10/13/2025 | 0.8 | $ 516.00 | Prepared for and met with B. Henrich to review updated Incentive fee analysis |
| Waleed Aly | 10/13/2025 | 1.1 | $ 577.50 | Call with SE/GH teams to review the latest DIP budget and consignment settlement proposals |
| Robert Gorin | 10/13/2025 | 1.7 | $ 1,283.50 | Prep for and participate in multiple discussions regarding extended DIP financing/budget |
| Robert Gorin | 10/13/2025 | 1.6 | $ 1,208.00 | Review extended DIP budget and associated analysis; participate in several GH discussions regarding DIP budget |
| William Henrich | 10/13/2025 | 2.2 | $ 1,881.00 | Meeting with Saul Ewing and Getzler Henrich re: past and prospective incentive fee analysis, DIP financing extension budget approach options assessment, consignor vendor counterproposal development |
| William Henrich | 10/13/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: coordination of meeting to recap consignor counsel conversation results and review required modifications to DIP financing extension budget |
| William Henrich | 10/13/2025 | 1.8 | $ 1,539.00 | Meeting with Saul Ewing re: consignor counsel and JPM's counsel conversations recap and formulate revisions to DIP financing extension budget, required consignor vendor preference analysis |
| Ramy Aly | 10/14/2025 | 0.6 | $ 387.00 | Prepared for and met with BRG to review latest draft DIP budget |
| Ramy Aly | 10/14/2025 | 0.4 | $ 258.00 | Meeting with J. Hampton and GH team to review latest iteration of the DIP budget |
| Ramy Aly | 10/14/2025 | 0.5 | $ 322.50 | Prepared for and met with JPM, counsel, and the GH team to discuss the latest draft DIP budget and financing requirements |
| Ramy Aly | 10/14/2025 | 0.3 | $ 193.50 | Call with A. Isenberg to review latest turn of the draft budget |
| Ramy Aly | 10/14/2025 | 1.2 | $ 774.00 | Prepared for and met with the team to review and further update the budget based on latest information available |
| Robert Gorin | 10/14/2025 | 1.4 | $ 1,057.00 | Participate in discussions with Saul Ewing, GH regarding extended DIP budget |
| Robert Gorin | 10/14/2025 | 0.9 | $ 679.50 | Review extended DIP budget; participate in discussions regarding same |
| William Henrich | 10/14/2025 | 0.8 | $ 684.00 | Meeting with M. Minuti and J. Hampton re: Consignor, JPMC and other case issues |
| William Henrich | 10/14/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton and R. Aly re: DIP financing extension budget issues and need for BRG meeting for budget review |
| William Henrich | 10/14/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton and G. Finizio re: review of DIP financing extension budget |
| William Henrich | 10/14/2025 | 0.4 | $ 342.00 | Meeting with JPMC, JPM's counsel, Saul Ewing and R. Aly re: review of DIP financing extension budget, bank issues therewith and required modifications thereto |
| William Henrich | 10/14/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and R. Aly re: revise DIP financing extension budget based on JPMC meeting |
| William Henrich | 10/14/2025 | 0.6 | $ 513.00 | Meeting with BRG and R. Aly re: DIP financing extension budget detailed review and residual recovery sources |
| William Henrich | 10/14/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: JPM's counsel conversation recap concerning DIP financing budget supplemental issue and required DIP footnote |
| Ramy Aly | 10/15/2025 | 0.8 | $ 516.00 | Meeting with J. Hampton and A. Isenberg to incorporate additional revisions and footnotes into the draft budget |
| William Henrich | 10/15/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: JPMC fee DIP financing extension budget footnote and requested fee analysis |
| Ramy Aly | 10/17/2025 | 0.7 | $ 451.50 | Prepared for and met with JPM to provide a status update on the remaining asset monetization and budget extension |
| Waleed Aly | 10/17/2025 | 0.3 | $ 157.50 | Weekly call with JPM to discuss update on mediation process |
| Robert Gorin | 10/17/2025 | 0.7 | $ 528.50 | Prep for and participate in discussion with lender |
| Robert Gorin | 10/17/2025 | 0.2 | $ 151.00 | Discussion with B. Henrich re:  JPMC meeting debrief and update on J. Hampton, M. Minuti & R. Aly conversations |
| William Henrich | 10/17/2025 | 0.4 | $ 342.00 | Meeting with JPMC and Getzler Henrich re: initial mediation meeting recap, other case updates |
| William Henrich | 10/17/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: DIP budget modification and motion draft status and preference analysis status |
| William Henrich | 10/17/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re:  JPMC meeting debrief and update on J. Hampton, M. Minuti & R. Aly conversations |
| William Henrich | 10/17/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: J. Young conversation results and status of DIP extension stipulation |
| Ramy Aly | 10/20/2025 | 1.0 | $ 645.00 | Prepared for and met with SE/GH teams to review updated budget |
| Ramy Aly | 10/20/2025 | 0.6 | $ 387.00 | Additional revisions and updates to the DIP budget incorporating feedback from the team |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 10/20/2025 | 1.0 | $ 525.00 | Call with SE/GH teams to review updated budget |
| Robert Gorin | 10/20/2025 | 0.2 | $ 151.00 | Discussion with B. Henrich re: DIP financing draft Order review and J. Hampton conversation results |
| William Henrich | 10/20/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: DIP financing extension draft Order status and budget modifications, preference analysis status, Court hearing calendar, mediation information requirements, and consignment vendor settlement negotiations |
| William Henrich | 10/20/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: DIP financing draft Order review and J. Hampton conversation results |
| William Henrich | 10/20/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: DIP financing extension budget and Order JPMC consent and filing and consignor vendor settlement counterproposal |
| Ramy Aly | 10/24/2025 | 0.7 | $ 451.50 | Prepared for and met with JPM to provide an update on financing and status of monetization of residuals assets |
| Robert Gorin | 10/24/2025 | 0.5 | $ 377.50 | Prep for and participate in call with lender |
| William Henrich | 10/24/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Geppi DIP amendment signature, tax payment status, RJ expense reimbursement request, lease assumption cure payments |
| William Henrich | 10/24/2025 | 0.9 | $ 769.50 | Read Troutman Pepper Locke's JPMC mediation statement |
| William Henrich | 10/24/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: buyer press statement and vendor financing follow up, DIP financing amendment full execution, Raymond James expense payment, modifications to JPMC mediation statement and litigation funding |
| Ramy Aly | 10/31/2025 | 0.7 | $ 451.50 | Prepared for and met with JPM to provide an update on financing and status of monetization of residuals assets |
| William Henrich | 10/31/2025 | 0.6 | $ 513.00 | Meeting with JPMC and Getzler Henrich re: updates on mediation efforts and Olive Branch LC return |
| **Total** | | **76.0** | **$ 54,943.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/1/2025 | 1.0 | $ 645.00 | Reviewed the daily cash tracker and reconciled the weekly DIP budget for refresh |
| Ramy Aly | 10/2/2025 | 0.4 | $ 258.00 | Several communications with JPM Treasury regarding corporate credit card closure and requirements |
| Ramy Aly | 10/2/2025 | 1.2 | $ 774.00 | Call with W. Aly to review the Diamond corporate credit card and review account access for former employees |
| Waleed Aly | 10/2/2025 | 1.2 | $ 630.00 | Call with R. Aly to review Alliance credit card balance and review bank account access for former employees |
| Waleed Aly | 10/6/2025 | 0.7 | $ 367.50 | Call with JPM treasury team to discuss transfer of funds between DST accounts |
| Waleed Aly | 10/6/2025 | 0.8 | $ 420.00 | Reviewed TSA and drafted response proposal to Sparkle Pop for pick/pack of Image consigned goods |
| Ramy Aly | 10/7/2025 | 1.1 | $ 709.50 | Prepared for and met with the JPM Treasury team, including status and closure of corporate credit cards |
| Ramy Aly | 10/7/2025 | 0.3 | $ 193.50 | Meeting with W. Aly to review bank account permissions for affiliates |
| Waleed Aly | 10/7/2025 | 0.6 | $ 315.00 | Call with JPM treasury team to discuss DST account balance and shutting down credit card accounts |
| Waleed Aly | 10/7/2025 | 0.3 | $ 157.50 | Meeting with R. Aly to review bank account permissions for affiliates |
| Ramy Aly | 10/8/2025 | 0.3 | $ 193.50 | Meeting with W. Aly to review entitlement report for DCD affiliates |
| Waleed Aly | 10/8/2025 | 0.3 | $ 157.50 | Call with R. Aly to review entitlement permissions for DCD affiliate accounts |
| Waleed Aly | 10/13/2025 | 0.7 | $ 367.50 | Call with T. Garey to discuss upcoming litigation and utility security deposit |
| Ramy Aly | 10/16/2025 | 0.8 | $ 516.00 | Meeting with JPM treasury team |
| Ramy Aly | 10/20/2025 | 0.6 | $ 387.00 | Met with JPM treasury team to review progress on account changes and other items |
| Ramy Aly | 10/24/2025 | 0.2 | $ 129.00 | Initiated cure payment for Olive Branch |
| Ramy Aly | 10/28/2025 | 0.3 | $ 193.50 | Call with A. Leake regarding cash management and treasury functions |
| Ramy Aly | 10/28/2025 | 0.2 | $ 129.00 | Call with JPM merchant services |
| Ramy Aly | 10/30/2025 | 0.5 | $ 322.50 | Meeting with JPM treasury team |
| Ramy Aly | 10/30/2025 | 1.0 | $ 645.00 | Reviewed the daily cash tracker and reconciled the weekly DIP budget to determine cash flow results |
| **Total** | | **12.5** | **$ 7,510.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Court Hearing Prep and/or Appearance**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/21/2025 | 3.7 | $ 2,386.50 | Reviewed DIP credit amendment, stipulation and Oliver branch stipulation to prepare for 10.22 hearing |
| Ramy Aly | 10/21/2025 | 1.1 | $ 709.50 | Prepared for and met with M. Minuti and J. Hampton to prepare for 10.22 - DIP hearing |
| Ramy Aly | 10/22/2025 | 2.1 | $ 1,354.50 | Attended 10.22 DIP hearing |
| **Total** | | **6.9** | **$ 4,450.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Employment and Fee**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Ramy Aly | 10/9/2025 | 1.4 | $ | 903.00 | Began preparation of GH September staffing report |
| Ramy Aly | 10/16/2025 | 2.4 | $ | 1,548.00 | Continued efforts preparing GH September monthly staff report |
| Ramy Aly | 10/26/2025 | 2.7 | $ | 1,741.50 | Finalized September GH staffing report |
| **Total** | | **6.5** | **$** | **4,192.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**IT - Network/Hardware/Software**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Carl Finkbeiner | 10/30/2025 | 1.3 | $ | 643.50 | Prepping .PST email archives for parsing in search of specific messages requested by R. Aly |
| Carl Finkbeiner | 10/31/2025 | 2.1 | $ | 1,039.50 | Writing Python script to parse .EML files and locate specific message details requested by R. Aly |
| Carl Finkbeiner | 10/31/2025 | 2.3 | $ | 1,138.50 | Running python script to parse .EML files |
| **Total** | | **5.7** | **$** | **2,821.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 10/1/2025 | 1.2 | $ 630.00 | Updated committee group amounts payable to satisfy counsel's request |
| Robert Gorin | 10/1/2025 | 1.3 | $ 981.50 | Participate in discussions with Saul Ewing, GH re: consignment inventory, Sparkle Pop, Olive Branch lease |
| Robert Gorin | 10/1/2025 | 1.1 | $ 830.50 | Participate in multiple discussions re: settlements associated with consignment inventory |
| William Henrich | 10/1/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: debrief of Saul Ewing / buyer's counsel meeting concerning consignment settlement proposal and mediation |
| William Henrich | 10/1/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: debrief of Saul Ewing / consignors group's counsel meeting concerning consignment settlement proposal and mediation |
| Ramy Aly | 10/2/2025 | 0.8 | $ 516.00 | Began review of the update consignment inventory on hand report |
| Ramy Aly | 10/2/2025 | 1.1 | $ 709.50 | Reviewed the proposal from a couple of consignment vendors to determine the request |
| Ramy Aly | 10/3/2025 | 0.1 | $ 64.50 | Call with M. Minuti regarding Dynamic Forces |
| Robert Gorin | 10/3/2025 | 1.3 | $ 981.50 | Participate in multiple calls re: Sparkle Pop, consignment inventory, Image Comics, DIP budget |
| Robert Gorin | 10/3/2025 | 1.4 | $ 1,057.00 | Prep for deposition re: consignment inventory |
| Robert Gorin | 10/6/2025 | 0.3 | $ 226.50 | Participate in discussion with Saul Ewing re: Image Comics settlement and remaining inventory |
| Robert Gorin | 10/7/2025 | 1.3 | $ 981.50 | Participate in discussions re: settlement with Dynamic Forces |
| Robert Gorin | 10/7/2025 | 0.4 | $ 302.00 | Participate in calls with Saul Ewing re: litigation matters |
| Ramy Aly | 10/8/2025 | 0.6 | $ 387.00 | Meeting with W. Aly to review inbound settlement proposal from consignment vendors |
| Waleed Aly | 10/8/2025 | 0.6 | $ 315.00 | Call with R. Aly to review inbound settlement proposals from consignment vendors |
| Waleed Aly | 10/8/2025 | 1.7 | $ 892.50 | Reconciled settlement proposals against current inventory on hand, began preparation of inventory valuation of proposed settlement |
| Robert Gorin | 10/8/2025 | 0.7 | $ 528.50 | Participate in call with S Bieg (Sparkle Pop) regarding consignment inventory and Sparkle Pop's associated court filing |
| Robert Gorin | 10/8/2025 | 1.0 | $ 755.00 | Participate in call with M Desgrosseliers, C Fredericks re: matters associated with AENT litigation |
| Robert Gorin | 10/8/2025 | 0.2 | $ 151.00 | Meeting with B. Henrich re: potential consignor 3rd party financing potential, and upcoming Court calendar |
| William Henrich | 10/8/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing and Getzler Henrich re: consignor stipulation negotiations, individual consignor settlement proposals' status, DIP budget extension, Committee discussions recap |
| William Henrich | 10/8/2025 | 0.2 | $ 171.00 | Meeting with R. Gorin re potential consignor 3rd party financing potential, and upcoming Court calendar |
| Ramy Aly | 10/9/2025 | 1.3 | $ 838.50 | Reviewed analysis and supporting detail of consignment information provided by S. Bieg |
| Ramy Aly | 10/9/2025 | 0.6 | $ 387.00 | Meeting with GH Team and S. Bieg to discuss analysis and reporting for consignment sales and collections |
| Ramy Aly | 10/9/2025 | 1.1 | $ 709.50 | Reviewed the analysis prepared to assess the proposals sent by consignment group |
| Ramy Aly | 10/9/2025 | 0.4 | $ 258.00 | Reviewed motion filed by ARA and supporting documentation |
| Waleed Aly | 10/9/2025 | 0.6 | $ 315.00 | Call with S. Bieg, R. Aly, and R. Gorin to discuss reporting required for consent order filed with the court |
| Waleed Aly | 10/9/2025 | 3.6 | $ 1,890.00 | Updated consignment valuation model to include all additional SKUs received in the past 90 days and adjusted quantities to reflect latest amount; created dynamic formula for go-forward updates |
| Waleed Aly | 10/9/2025 | 2.3 | $ 1,207.50 | Analyzed vendor proposal for settlement of consignment motion. Prepared model to value inventory and created summary output report for counsel |
| Waleed Aly | 10/9/2025 | 2.8 | $ 1,470.00 | Analyzed second vendor proposal for return for consigned inventory settlement. Prepared model to value inventory and created summary output report for counsel |
| Robert Gorin | 10/9/2025 | 0.8 | $ 604.00 | Prep for and participate in call with Sparkle Pop re: Sparkle Pop's collections associated with their sale of consignment inventory |
| Robert Gorin | 10/9/2025 | 1.3 | $ 981.50 | Participate in multiple discussions re: Sparkle Pop and associated data related to their sale of consignment inventory |
| Ramy Aly | 10/10/2025 | 1.0 | $ 645.00 | Prepared for and participated in meeting with Saul Ewing team and Getzler team to discuss case matters and structure for consignment vendor mediation |
| Waleed Aly | 10/10/2025 | 2.7 | $ 1,417.50 | Analyzed vendor proposal for return for consigned inventory settlement. Prepared model to value inventory and created summary output report for counsel |
| Waleed Aly | 10/10/2025 | 1.1 | $ 577.50 | Call with GH/SE team to discuss Sparkle Pop consent order requirements, AP/MOR breakdown, and update on bank call |
| Robert Gorin | 10/10/2025 | 1.5 | $ 1,132.50 | Participate in calls with Saul Ewing re: litigation matters associated with consignment inventory |
| Robert Gorin | 10/10/2025 | 1.1 | $ 830.50 | Participate in several calls regarding Sparkle Pop and their sale of consignment inventory |
| William Henrich | 10/10/2025 | 1.1 | $ 940.50 | Discussion with J. Hampton re:  JPMC meeting recap, Consignor groups negotiations status, Court hearing status |
| William Henrich | 10/10/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing and Getzler Henrich re: remaining Debtor assets and liabilities and MOR detail, consignor negotiations and Court hearing status |
| Ramy Aly | 10/13/2025 | 1.0 | $ 645.00 | Prepared for and met with B. Henrich and J. Hampton to discuss mediation, key points presented by Ad hoc committee counsel and impact on DIP budget |
| Waleed Aly | 10/13/2025 | 1.0 | $ 525.00 | Prepared SKU-level counter proposal for consignment vendors |
| Ramy Aly | 10/15/2025 | 1.4 | $ 903.00 | Began summarizing and aggregating data at the request of counsel for upcoming mediation |
| Ramy Aly | 10/15/2025 | 1.1 | $ 709.50 | Prepared for and participated in the initial mediation preparation meeting |
| Ramy Aly | 10/15/2025 | 1.0 | $ 645.00 | Prepared for and met with the Saul Ewing and Getzler teams to plan for the upcoming mediation session, including analyses and data required for the mediation |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 10/15/2025 | 0.6 | $ 315.00 | Call with GH/SE teams to discuss mediation discussions, preference analysis, and conversations with JPM on the updated DIP budget |
| Robert Gorin | 10/15/2025 | 1.1 | $ 830.50 | Participate in several discussions re: mediation plans and strategy |
| Robert Gorin | 10/15/2025 | 1.2 | $ 906.00 | Prep for and participate in initial mediation session with mediator and all parties |
| William Henrich | 10/15/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing re: J. Young conversation results concerning carve-out, preparation for mediator meeting, consignor vendor settlements' negotiations including preference analysis required therefor, 401k auditor engagement |
| William Henrich | 10/15/2025 | 1.0 | $ 855.00 | Meeting with Hon. T. Catliota, Saul Ewing, J. Young, G. Finizio, Consignor vendor groups' counsel and Getzler Henrich re: mediation issues, logistics and information requirements |
| Robert Gorin | 10/16/2025 | 1.2 | $ 906.00 | Participate in multiple discussions re: mediation strategy |
| Robert Gorin | 10/16/2025 | 0.8 | $ 604.00 | Participate in discussions regarding consignment vendors settlement discussions |
| William Henrich | 10/16/2025 | 0.3 | $ 256.50 | Meeting with M. Minuti re:  mediator statement settlement proposal draft outline |
| Robert Gorin | 10/17/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions regarding mediation approaches and strategies |
| Robert Gorin | 10/17/2025 | 0.6 | $ 453.00 | Participate in several discussions regarding consignment vendor settlement discussions |
| William Henrich | 10/17/2025 | 0.5 | $ 427.50 | Read and draft email correspondence re: Electronic noticing, UST fees, new claims notices, consignor vendor counterproposal and related preference analysis, consignor group vendors ' preference analysis status |
| Ramy Aly | 10/20/2025 | 2.1 | $ 1,354.50 | Analyzed raw data set and prepared draft exhibits/ summaries for mediation statement |
| Robert Gorin | 10/20/2025 | 1.0 | $ 755.00 | Call with counsel to prep for mediation |
| Robert Gorin | 10/20/2025 | 2.1 | $ 1,585.50 | Review materials and documents in preparation of mediation with consignment vendors, Sparkle Pop, lender |
| Ramy Aly | 10/21/2025 | 1.0 | $ 645.00 | Reviewed data from M. Minuti regarding Ablaze to verifying accuracy of information |
| Ramy Aly | 10/21/2025 | 1.5 | $ 967.50 | Prepared for and met with Saul Ewing and Getzler team to prepare for upcoming mediation |
| Ramy Aly | 10/21/2025 | 1.5 | $ 967.50 | Meeting with W. Aly to discuss data requirements for mediation statement exhibits |
| Waleed Aly | 10/21/2025 | 2.1 | $ 1,102.50 | Call with SE/GH teams to prep mediation statement and discuss potential settlement structures |
| Waleed Aly | 10/21/2025 | 1.5 | $ 787.50 | Call with R. Aly to discuss data needed for mediation statement exhibits |
| Robert Gorin | 10/21/2025 | 0.5 | $ 377.50 | Discussion with B. Henrich re: recap of mediation settlement proposal meeting results |
| Robert Gorin | 10/21/2025 | 2.4 | $ 1,812.00 | Review documents and analysis associated with mediation efforts, including inventory, accounts receivable, accounts payable, preference payments |
| William Henrich | 10/21/2025 | 2.5 | $ 2,137.50 | Meeting with M. Minuti, J. Hampton, R. Aly and W. Aly re: development of mediation settlement proposal structures and economics |
| William Henrich | 10/21/2025 | 0.5 | $ 427.50 | Discussion with R. Gorin re: recap of mediation settlement proposal meeting results |
| Ramy Aly | 10/22/2025 | 1.9 | $ 1,225.50 | Prepared for and met with the Saul Ewing team to review the latest draft mediation statement and develop the structure and dataset ahead of the mediation |
| Ramy Aly | 10/22/2025 | 2.4 | $ 1,548.00 | Further updates and edits draft exhibits and summaries for upcoming mediation |
| Ramy Aly | 10/22/2025 | 1.3 | $ 838.50 | Met with W. Aly to discuss mediation analysis data following the meeting with T. Garey and develop an outline for the action plan |
| Waleed Aly | 10/22/2025 | 0.9 | $ 472.50 | Call with GH/SE teams to discuss mediation statement/settlement structure |
| Waleed Aly | 10/22/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss data needed for mediation analysis requested by counsel |
| Waleed Aly | 10/22/2025 | 0.9 | $ 472.50 | Reviewed mediation exhibit schedules |
| Waleed Aly | 10/22/2025 | 1.3 | $ 682.50 | Call with R. Aly to discuss mediation analysis data following call with T. Garey and create action plan for outstanding items |
| Waleed Aly | 10/22/2025 | 2.1 | $ 1,102.50 | Imported completed new data set for subsequent new value analysis, reconciled against existing data set and began creation of summary schedule |
| Robert Gorin | 10/22/2025 | 0.4 | $ 302.00 | Review consignment mediation statement |
| Robert Gorin | 10/22/2025 | 1.1 | $ 830.50 | Review documents and analysis associated with mediation, including accounts receivable, accounts payable, inventory, preference payments |
| Robert Gorin | 10/22/2025 | 0.4 | $ 302.00 | Review settlement offer and participate in associated discussions regarding consignment inventory |
| William Henrich | 10/22/2025 | 0.8 | $ 684.00 | Review and edit Minuti prepared draft mediation statement and settlement scenarios |
| William Henrich | 10/22/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and Getzler Henrich re: Court DIP extension and Olive Branch lease assumption hearing results, draft modifications to draft mediation statement and settlement scenarios, DST MOR status |
| William Henrich | 10/22/2025 | 0.4 | $ 342.00 | Review redlined draft mediation statement and preliminary schedule attached thereto and draft email correspondence to M. Minuti re: same |
| William Henrich | 10/22/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: additional draft mediation statement comments |
| Ramy Aly | 10/23/2025 | 0.7 | $ 451.50 | Met with W. Aly to discuss outstanding items and data requests needed from former Diamond staff |
| Ramy Aly | 10/23/2025 | 0.8 | $ 516.00 | Met with W. Aly to discuss consignment 503(b)(9) analysis for mediation |
| Ramy Aly | 10/23/2025 | 0.4 | $ 258.00 | Addressed various questions from B. Henrich regarding latest draft exhibit |
| Waleed Aly | 10/23/2025 | 0.7 | $ 367.50 | Call with R. Aly to discuss outstanding items and data requests needed from management |
| Waleed Aly | 10/23/2025 | 2.5 | $ 1,312.50 | Prepared and provided data and exhibits needed for mediation letter requested by counsel |
| Waleed Aly | 10/23/2025 | 0.8 | $ 420.00 | Call with R. Aly to discuss 503 b9 analysis needed for mediation |
| Robert Gorin | 10/23/2025 | 0.3 | $ 226.50 | Reviewed edited consignment inventory mediation statement |
| Robert Gorin | 10/23/2025 | 2.0 | $ 1,510.00 | Review analysis and documents related to mediation |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 10/23/2025 | 0.4 | $ 302.00 | Review settlement offers and associated data regarding consignment inventory |
| Robert Gorin | 10/23/2025 | 0.7 | $ 528.50 | Review exhibits for mediation statement and participate in associated discussions |
| William Henrich | 10/23/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: additional draft mediation statement comments |
| William Henrich | 10/23/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: additional draft mediation statement comments and lease assumption cure payment |
| William Henrich | 10/23/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: mediation statement status, logistics and parties' conversations |
| Ramy Aly | 10/24/2025 | 1.2 | $ 774.00 | Reviewed data and analysis prepared for mediation exhibits |
| Ramy Aly | 10/24/2025 | 0.4 | $ 258.00 | Prepared for and met with SE team and Getzler team to discuss structure of exhibit for mediation statement |
| Ramy Aly | 10/24/2025 | 2.8 | $ 1,806.00 | Reviewed raw data and summarized various data set related to preference analysis and payments for mediation exhibits |
| Ramy Aly | 10/24/2025 | 1.0 | $ 645.00 | Prepared for and met with Saul Ewing team and Getzler team to review various items in preparation of upcoming mediation |
| Ramy Aly | 10/24/2025 | 0.9 | $ 580.50 | Call with W. Aly to discuss open items necessary in preparation for mediation and review of the latest exhibits for the mediation statement |
| Ramy Aly | 10/24/2025 | 0.3 | $ 193.50 | Research and provided M. Minuti information regarding BOOM |
| Waleed Aly | 10/24/2025 | 1.6 | $ 840.00 | Reviewed data for payments made to vendors on inventory on hand as of petition date. |
| Waleed Aly | 10/24/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss vendor payment analysis. |
| Waleed Aly | 10/24/2025 | 0.9 | $ 472.50 | Call with R. Aly to discuss preparation for mediation and review updated exhibits for the mediation letter |
| Waleed Aly | 10/24/2025 | 0.7 | $ 367.50 | Call with T. Garey to review vendor payment analysis |
| Robert Gorin | 10/24/2025 | 0.9 | $ 679.50 | Participate in calls with Saul Ewing re: prepare for consignment inventory mediation |
| Robert Gorin | 10/24/2025 | 0.4 | $ 302.00 | Review debtor and lender mediation statements |
| Robert Gorin | 10/24/2025 | 1.5 | $ 1,132.50 | Mediation preparation, including review consignment inventory data |
| William Henrich | 10/24/2025 | 0.3 | $ 256.50 | Review of analytic schedules prepared for mediation and draft email correspondence re: same |
| William Henrich | 10/24/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: DIP financing extension signatures status and line reinstitution, mediation analytic schedules completion status, UST fees correction and reconciliation schedule required, mediation logistics and agenda |
| Robert Gorin | 10/26/2025 | 2.0 | $ 1,510.00 | Prepare for mediation including review pleadings, analysis, and associated documents |
| Ramy Aly | 10/27/2025 | 0.6 | $ 387.00 | Call with W. Aly to discuss counterproposals on consigned inventory |
| Ramy Aly | 10/27/2025 | 1.7 | $ 1,096.50 | Prepared for upcoming mediation |
| Ramy Aly | 10/27/2025 | 0.4 | $ 258.00 | Meeting with Saul Ewing and B. Henrich re: mediation logistics, preference analysis status, consignment vendor settlement negotiations |
| Ramy Aly | 10/27/2025 | 0.2 | $ 129.00 | Provided the Saul Ewing team with additional data for mediation |
| Waleed Aly | 10/27/2025 | 0.6 | $ 315.00 | Call with R. Aly to discuss counterproposals on consigned inventory |
| Waleed Aly | 10/27/2025 | 5.3 | $ 2,782.50 | In-Person meetings/preparation for mediation |
| Robert Gorin | 10/27/2025 | 1.2 | $ 906.00 | Participate in several calls with GH re: prepare for mediation |
| Robert Gorin | 10/27/2025 | 3.6 | $ 2,718.00 | Prepare for and participate in discussions at Saul Ewing re: prepare for consignment inventory vendor mediation, including review analyses, discuss strategy, scenario planning |
| William Henrich | 10/27/2025 | 0.4 | $ 342.00 | Meeting with Saul Ewing and R. Aly re: mediation logistics, preference analysis status, consignment vendor settlement negotiations |
| William Henrich | 10/27/2025 | 4.3 | $ 3,676.50 | Meeting with Saul Ewing and Getzler Henrich re: formulation of strategy and preparation for mediation among Consignors, JPMC, Committee, Sparkle Pop and the Debtors |
| Ramy Aly | 10/28/2025 | 12.0 | $ 7,740.00 | Prepared and participated in mediation with various constituents |
| Waleed Aly | 10/28/2025 | 1.7 | $ 892.50 | Prepared inventory roll forward to calculate pre-petition inventory as of sale date |
| Waleed Aly | 10/28/2025 | 8.2 | $ 4,305.00 | In-Person attendance at mediation for consignment inventory |
| Robert Gorin | 10/28/2025 | 13.5 | $ 10,192.50 | Prep for and participate in mediation with consignment vendors, lender, Sparkle Pop, and estate |
| William Henrich | 10/28/2025 | 13.5 | $ 11,542.50 | Finalize preparation and participation in mediation among Consignors, JPMC Committee, Sparkle Pop and the Debtors |
| Ramy Aly | 10/29/2025 | 5.0 | $ 3,225.00 | Continued participated in mediation with various constituents |
| Waleed Aly | 10/29/2025 | 6.8 | $ 3,570.00 | In person attendance of mediation related to consigned inventory |
| Robert Gorin | 10/29/2025 | 6.8 | $ 5,134.00 | Participate in mediation with consignment vendors, Sparkle Pop, lender, estate |
| Robert Gorin | 10/29/2025 | 1.3 | $ 981.50 | Participate in multiple mediation follow-up discussions regarding needed data analysis, potential strategies, communications |
| William Henrich | 10/29/2025 | 4.9 | $ 4,189.50 | Participation in mediation among Consignors, JPMC Committee, Sparkle Pop and the Debtors |
| Ramy Aly | 10/30/2025 | 2.1 | $ 1,354.50 | Analyzed raw data from ad-hoc consignment vendor to prepare dataset for review and determine proposal valuation |
| Ramy Aly | 10/30/2025 | 0.4 | $ 258.00 | Research database for Boom notice and determined next step for additional research/review |
| Ramy Aly | 10/30/2025 | 0.8 | $ 516.00 | Call with B. Henrich and Saul Ewing team to discuss data received to prepare analysis and review proposals received by Ad Hoc consignment vendors |
| Waleed Aly | 10/30/2025 | 2.1 | $ 1,102.50 | Reviewed SKU level detail for settlement proposals submitted by consignment vendors |
| Robert Gorin | 10/30/2025 | 0.8 | $ 604.00 | Review and discuss inventory valuation analysis |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 10/30/2025 | 0.3 | $ | 226.50 | Discussion with B. Henrich re: Hampton conversation debrief |
| Robert Gorin | 10/30/2025 | 1.0 | $ | 755.00 | Review inventory analysis associated with vendor proposals; participate in several discussions regarding same |
| Robert Gorin | 10/30/2025 | 0.3 | $ | 226.50 | Participate in calls regarding consignment vendor settlement proposals |
| William Henrich | 10/30/2025 | 0.3 | $ | 256.50 | Read and draft responding email correspondence re: inventory return analysis |
| William Henrich | 10/30/2025 | 0.5 | $ | 427.50 | Discussion with J. Hampton re: Consignor Group counsel conversation recap and consideration of alternative proposals in preparation for call with Judge Catliota |
| William Henrich | 10/30/2025 | 0.3 | $ | 256.50 | Discussion with R. Gorin re: Hampton conversation debrief |
| William Henrich | 10/30/2025 | 0.8 | $ | 684.00 | Discussion with J. Hampton, M. Minuti and R. Aly re: analysis of Ad Hoc Consignor Group vendors proposed inventory return list and review of potential former company personnel for potential vendor group leadership call |
| Ramy Aly | 10/31/2025 | 0.9 | $ | 580.50 | Prepared open items necessary in preparation for mediation and review of the latest exhibits for the mediation statement |
| Ramy Aly | 10/31/2025 | 1.6 | $ | 1,032.00 | Working meeting with W. Aly to review the consignment data settlement proposal and layer into consignment model |
| Ramy Aly | 10/31/2025 | 1.5 | $ | 967.50 | Continued effort preparing analysis and dataset into usable form to analyze the various proposal received by each consignment vendor |
| Waleed Aly | 10/31/2025 | 3.7 | $ | 1,942.50 | Prepared inventory valuation analysis of vendor proposal and prepared summary report ahead of call with GH/SE teams |
| Waleed Aly | 10/31/2025 | 1.6 | $ | 840.00 | Call with R. Aly to review consignment inventory settlement proposal analysis |
| Waleed Aly | 10/31/2025 | 1.1 | $ | 577.50 | Call with SE/GH teams to review settlement proposal valuation |
| Waleed Aly | 10/31/2025 | 0.4 | $ | 210.00 | Call with T. Garey to discuss additional data needed preference analysis |
| Robert Gorin | 10/31/2025 | 1.7 | $ | 1,283.50 | Participate in several discussions with Saul Ewing, GH re: analysis of consignment inventory |
| William Henrich | 10/31/2025 | 1.1 | $ | 940.50 | Meeting with Saul Ewing and Getzler Henrich re: Ad Hoc consignors inventory split analysis, proposed ad hoc consignors call with Getzler Henrich concerning inventory valuation, staffing vendors preference analysis |
| William Henrich | 10/31/2025 | 0.2 | $ | 171.00 | Read and draft responding email correspondence re: consignor vendor groups negotiations |
| **Total** | | **231.8** | **$** | **156,941.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Meetings and Communications with Creditors**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Ramy Aly | 10/8/2025 | 0.6 | $ | 387.00 | Prepared and provided J. Emerson with the information requested |
| **Total** | | **0.6** | **$** | **387.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Reporting**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/10/2025 | 0.6 | $ 387.00 | Meeting with W. Aly to review MOR support and AP reconciliation |
| Waleed Aly | 10/10/2025 | 2.1 | $ 1,102.50 | Reviewed MOR data and bridged assets and liabilities in response to legal filing |
| Waleed Aly | 10/10/2025 | 0.6 | $ 315.00 | Call with R. Aly to discuss MOR AP reconciliation |
| Waleed Aly | 10/13/2025 | 3.6 | $ 1,890.00 | Began importing/tagging all transactions for DCD Sept MORs |
| Waleed Aly | 10/14/2025 | 2.6 | $ 1,365.00 | Completed import/tagging of bank activity for DCD Sept MOR |
| Waleed Aly | 10/14/2025 | 3.2 | $ 1,680.00 | Reconciled cash activity to bank statements, prepared Statement of Receipts and Disbursements |
| Waleed Aly | 10/14/2025 | 1.7 | $ 892.50 | Downloaded and redacted all bank statements for Sept MORs |
| Waleed Aly | 10/14/2025 | 1.4 | $ 735.00 | Updated professional fee schedule for DCD MOR |
| Waleed Aly | 10/15/2025 | 1.6 | $ 840.00 | Finalized Statement of Receipts/Disbursements for DCD Sept MORs |
| Ramy Aly | 10/20/2025 | 0.5 | $ 322.50 | Reviewed draft MOR's for CHI/CHE/DST |
| Waleed Aly | 10/20/2025 | 3.4 | $ 1,785.00 | Prepared DST MOR and supporting schedules |
| Waleed Aly | 10/20/2025 | 0.8 | $ 420.00 | Prepared CEI/CHI MOR and supporting schedules |
| Ramy Aly | 10/21/2025 | 0.9 | $ 580.50 | Reviewed draft MORs for Diamond Comics |
| Waleed Aly | 10/21/2025 | 3.7 | $ 1,942.50 | Prepared DCD balance sheet and supporting schedule for MORs |
| Waleed Aly | 10/21/2025 | 1.7 | $ 892.50 | Finalized professional fee schedule for DCD MORs |
| Waleed Aly | 10/21/2025 | 2.1 | $ 1,102.50 | Imported check data for cash reconciliation for DCD Sep MORs; reconciled discrepancy between bank statement and check data, rolled cash position and updated MOR schedules |
| Waleed Aly | 10/21/2025 | 0.7 | $ 367.50 | Prepared AP schedule for DCD Sep MOR |
| Robert Gorin | 10/21/2025 | 0.4 | $ 302.00 | Review September MORs |
| **Total** | | **31.6** | **$ 16,922.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/1/2025 | 0.7 | $ 451.50 | Met with W. Aly to review TSA reconciliation and the status of corporate credit card closures |
| Ramy Aly | 10/1/2025 | 0.2 | $ 129.00 | Research and addressed questions regarding customer deposit and refund requests |
| Waleed Aly | 10/1/2025 | 0.7 | $ 367.50 | Call with R. Aly to review TSA fund reconciliation and discuss credit card closure |
| Waleed Aly | 10/1/2025 | 1.8 | $ 945.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/1/2025 | 0.5 | $ 262.50 | Call with T. Garey to discuss TSA funds and credit card balance |
| Waleed Aly | 10/1/2025 | 1.3 | $ 682.50 | Prepared final TSA reconciliation for Universal TSA |
| Waleed Aly | 10/1/2025 | 1.0 | $ 525.00 | Call with J. Weinshanker to discuss Image proposal |
| Robert Gorin | 10/1/2025 | 1.8 | $ 1,359.00 | Prep for and participate in calls regarding sale of inventory, including call with S Bieg (Sparkle Pop) and A Exarhakos (Universal) |
| Robert Gorin | 10/1/2025 | 0.5 | $ 377.50 | Participate in multiple discussions re: KEIP payments |
| Waleed Aly | 10/2/2025 | 1.6 | $ 840.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 10/3/2025 | 0.8 | $ 516.00 | Reviewed the fulfilment process and costing sheet for Sparkle Pop to provide pick, pack, and shipping services |
| Waleed Aly | 10/3/2025 | 2.2 | $ 1,155.00 | Reviewed fulfillment proposal, modeled out costs and created a comparison grid against the previous version; priced out costs to return image |
| Waleed Aly | 10/3/2025 | 1.6 | $ 840.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/3/2025 | 0.8 | $ 420.00 | Final reconciliation of Universal TSA - created/released wires |
| Waleed Aly | 10/6/2025 | 1.8 | $ 945.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Robert Gorin | 10/6/2025 | 0.6 | $ 453.00 | Review consignment inventory data and participate in associated discussions |
| Robert Gorin | 10/6/2025 | 0.5 | $ 377.50 | Participate in discussion re: remaining Image Comics inventory |
| Robert Gorin | 10/6/2025 | 0.9 | $ 679.50 | Participate in multiple discussions re: responding to Sparkle Pop communications |
| Ramy Aly | 10/7/2025 | 0.5 | $ 322.50 | Prepared for and met with S. Bieg, J. Weinshanker and GH team to discuss cost structure for transferring inventory |
| Waleed Aly | 10/7/2025 | 1.5 | $ 787.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/7/2025 | 1.6 | $ 840.00 | Prepared for and participated on call with Sparkle Pop to discuss picking/packing of Image settlement product |
| Robert Gorin | 10/7/2025 | 1.3 | $ 981.50 | Prep for and participate in calls with counsel to determine communication strategy with Sparkle Pop re: sale of Image Comics remaining inventory |
| Robert Gorin | 10/7/2025 | 0.5 | $ 377.50 | Prep for and participate in call with Sparkle Pop re: sale of Image Comics remaining inventory |
| Waleed Aly | 10/8/2025 | 1.6 | $ 840.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Robert Gorin | 10/8/2025 | 0.8 | $ 604.00 | Prep for and participate in call with potential buyer of remaining Image Comics inventory |
| William Henrich | 10/8/2025 | 0.7 | $ 598.50 | Meeting with M. Degrossillier, K. Rowe, C. Fredericks, and R. Gorin re: status of former buyer litigation |
| Waleed Aly | 10/9/2025 | 1.5 | $ 787.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/10/2025 | 1.4 | $ 735.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 10/13/2025 | 0.6 | $ 387.00 | Meeting with B. Henrich re: review of revised past and prospective incentive fee analysis projecting future Debtor revenue |
| Waleed Aly | 10/13/2025 | 1.2 | $ 630.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/13/2025 | 0.6 | $ 315.00 | Reviewed incentive payment analysis |
| William Henrich | 10/13/2025 | 0.2 | $ 171.00 | Draft email correspondence to C. Fredericks re: engagement status in connection with litigation risk review |
| William Henrich | 10/13/2025 | 0.6 | $ 513.00 | Meeting with R. Aly re: review of revised past and prospective incentive fee analysis projecting future Debtor revenue |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 10/15/2025 | 1.3 | $ 682.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/16/2025 | 1.1 | $ 577.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Robert Gorin | 10/16/2025 | 1.3 | $ 981.50 | Participate in discussions regarding KEIP, including call with D Hirsch, C Tyson |
| Robert Gorin | 10/16/2025 | 0.5 | $ 377.50 | Review analysis associated with, and participate in discussions regarding, Sparkle Pop September incentive payment data |
| Ramy Aly | 10/17/2025 | 2.5 | $ 1,612.50 | Reviewed incentive fee calculation and supporting documentation to analyze the accuracy |
| Waleed Aly | 10/17/2025 | 1.1 | $ 577.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/17/2025 | 0.8 | $ 420.00 | Correspondence with Sparkle Pop over missing items not returned to vendor per settlement agreement. Reviewed backup inventory list to assign designate value items if not found |
| Ramy Aly | 10/20/2025 | 1.2 | $ 774.00 | Reviewed incentive fee calculation and supporting detail |
| Waleed Aly | 10/20/2025 | 1.0 | $ 525.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/21/2025 | 0.9 | $ 472.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 10/22/2025 | 0.3 | $ 193.50 | Updated and provided J. Hampton with escrow release letter |
| Ramy Aly | 10/22/2025 | 0.3 | $ 193.50 | Follow up with Saul team regarding LC release process |
| Waleed Aly | 10/22/2025 | 1.0 | $ 525.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| William Henrich | 10/22/2025 | 0.2 | $ 171.00 | Read, print, sign, scan and send correspondence re: lease assumption and cure |
| Waleed Aly | 10/23/2025 | 1.1 | $ 577.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 10/24/2025 | 0.3 | $ 193.50 | Call with Olive Branch treasury to validate payment instructions before remitting cure payment |
| Waleed Aly | 10/24/2025 | 1.0 | $ 525.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/27/2025 | 0.9 | $ 472.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/28/2025 | 1.1 | $ 577.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/29/2025 | 1.0 | $ 525.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/30/2025 | 1.7 | $ 892.50 | Prepared TSA reconciliation through October for buyer |
| Waleed Aly | 10/30/2025 | 0.9 | $ 472.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/31/2025 | 1.1 | $ 577.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 10/31/2025 | 0.5 | $ 262.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| **Total** | | **57.0** | **$ 33,375.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 10/2/2025 | 0.6 | $ 315.00 | Call with vendor to discuss open invoices and provide an update on bankruptcy process |
| Ramy Aly | 10/3/2025 | 0.8 | $ 516.00 | Addressed various inbound vendor questions |
| Ramy Aly | 10/7/2025 | 0.8 | $ 516.00 | Addressed various requests and questions from vendors |
| Waleed Aly | 10/7/2025 | 1.0 | $ 525.00 | Call with vendor to discuss open invoices and update on bankruptcy process. Reviewed/reconciled invoices against estate records |
| Ramy Aly | 10/10/2025 | 0.8 | $ 516.00 | Addressed various inbound vendor questions and provided the requested information |
| Waleed Aly | 10/14/2025 | 0.5 | $ 262.50 | Call with vendor to discuss open invoices and provide an update on bankruptcy process |
| Ramy Aly | 10/15/2025 | 0.9 | $ 580.50 | Research question from counsel regarding landlord claim |
| Ramy Aly | 10/16/2025 | 0.8 | $ 516.00 | Reviewed and addressed various questions from vendors |
| Waleed Aly | 10/16/2025 | 0.5 | $ 262.50 | Call with vendor to discuss outstanding invoices and provide an update on bankruptcy process |
| Waleed Aly | 10/21/2025 | 0.6 | $ 315.00 | Call with vendor to discuss open invoices and provide update on bankruptcy process |
| Ramy Aly | 10/23/2025 | 0.8 | $ 516.00 | Addressed various inbound supplier questions and requests |
| Waleed Aly | 10/27/2025 | 0.6 | $ 315.00 | Call with the vendor to discuss outstanding invoices |
| **Total** | | **8.7** | **$ 5,155.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**October 01, 2025 to October 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Travel**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 10/21/2025 | 4.0 | $ 1,290.00 | Travel time to Baltimore for 10/22 hearing |
| Ramy Aly | 10/22/2025 | 3.9 | $ 1,257.75 | Travel time from Baltimore to home for 10.22 hearing |
| Ramy Aly | 10/27/2025 | 4.0 | $ 1,290.00 | Travel to Baltimore for 10.28 mediation |
| Waleed Aly | 10/27/2025 | 2.6 | $ 682.50 | Travel to Baltimore for mediation |
| Robert Gorin | 10/27/2025 | 5.8 | $ 2,189.50 | Travel to Baltimore, MD for mediation with consignment vendors, lender, Sparkle Pop (includes flight delays) |
| William Henrich | 10/27/2025 | 7.6 | $ 3,249.00 | Travel from MA to Baltimore, MD re: mediation concerning disposition of consignment inventory |
| Ramy Aly | 10/29/2025 | 4.0 | $ 1,290.00 | Travel from Baltimore to NY |
| Waleed Aly | 10/29/2025 | 2.5 | $ 656.25 | Travel returning from mediation |
| William Henrich | 10/29/2025 | 2.0 | $ 855.00 | Travel from Baltimore to Philadelphia re: mediation concerning disposition of consignment inventory |
| Robert Gorin | 10/30/2025 | 9.5 | $ 3,586.25 | Travel from New York to Florida, including multiple delays and cancelled flights |
| William Henrich | 10/30/2025 | 3.4 | $ 1,453.50 | Travel from Philadelphia to Syosset re: mediation concerning disposition of consignment inventory |
| **Total** | | **49.3** | **$ 17,799.75** | |