# EXHIBIT A

### DETAIL TIME ENTRIES BY CATEGORY



| Diamond Comic Distributors, Inc. | Invoice Number | 4469898 |
|---|---|---|
| Robert Gorin | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00003 |

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/06/25 | AHI | Review draft email re: Sparkle Pop issues | 0.20 | 172.00 |
| 10/08/25 | JCH | Review objection filed by consignment group re: motion to approve lease assignment | 0.10 | 86.00 |
| 10/09/25 | JCH | Develop response to objections to motion to approve assumption and assignment | 0.40 | 344.00 |
| 10/15/25 | AHI | Email to R. Aly re: Sparkle Pop incentive calculation | 0.10 | 86.00 |
| 10/15/25 | MM | E-mails from W. Aly re: upcoming Sparkle Pop incentive payment | 0.20 | 195.00 |
| | | TOTAL HOURS | 1.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.50 | at | 860.00 | = | 430.00 |
| Adam H. Isenberg | 0.30 | at | 860.00 | = | 258.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| | | | | CURRENT FEES | 883.00 |

TOTAL AMOUNT OF THIS INVOICE                    883.00



| Diamond Comic Distributors, Inc. | | Invoice Number | 4469899 |
| Robert Gorin | | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/25 | JCH | Conference with B. Henrich re: updated budget, consignment issues and funding obligation | 0.80 | 688.00 |
| 10/01/25 | JCH | Review and revise motion to expedite and motion to approve stipulation | 0.30 | 258.00 |
| 10/01/25 | JCH | Conference with counsel to Sparkle Pop re: consent order follow up and mediation proposal | 0.60 | 516.00 |
| 10/01/25 | JCH | Review and analysis of issues raised and requiring follow up re: discussions with Sparkle Pop | 0.40 | 344.00 |
| 10/01/25 | JCH | Review and analysis of updated budget draft and note comments to same | 0.30 | 258.00 |
| 10/01/25 | JCH | Telephone call to R. Aly of Getzler Henrich re: budget comments | 0.10 | 86.00 |
| 10/01/25 | JCH | Conference call with C. Palik, counsel to consignment group, re: mediation proposal | 0.20 | 172.00 |
| 10/01/25 | JCH | Analysis of issues raised in discussion with consignment counsel re: mediation process | 0.20 | 172.00 |
| 10/01/25 | JCH | Telephone call to and correspondence with R. Aly re: Image settlement implementation | 0.30 | 258.00 |
| 10/01/25 | JCH | Conference with counsel to Ad Hoc group re: consignment proposal | 0.20 | 172.00 |
| 10/01/25 | JCH | Correspondence and conference with J. Young re: budget and mediation issues | 0.30 | 258.00 |
| 10/02/25 | MM | E-mail from R. Aly and Luminare Health re: healthcare claim adjudication | 0.20 | 195.00 |
| 10/02/25 | MM | Telephone call with J. Hampton re: insurance and budget issues | 0.20 | 195.00 |
| 10/02/25 | JCH | Correspondence with client team re: insurance renewal | 0.30 | 258.00 |
| 10/02/25 | JCH | Telephone call to R. Aly of Getzler Henrich re: insurance update | 0.20 | 172.00 |
| 10/02/25 | JCH | Conference with B. Henrich of Getzler Henrich re: insurance renewal update | 0.30 | 258.00 |
| 10/03/25 | MM | E-mails with A. Isenberg re: insurance issues | 0.20 | 195.00 |
| 10/03/25 | MM | Call with J. Hampton re: insurance and claim issues | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/03/25 | MM | E-mails with carrier re: insurance and 10/9 call | 0.20 | 195.00 |
| 10/03/25 | JCH | Review and analysis of correspondence from client re: health care run out update | 0.20 | 172.00 |
| 10/03/25 | JCH | Review and analysis of TPA agreement for healthcare plan | 0.20 | 172.00 |
| 10/03/25 | JCH | Conference with B. Henrich and R. Aly re: self-funded plan runout issue | 0.80 | 688.00 |
| 10/03/25 | JCH | Correspondence with R. Aly re: insurance renewals follow up and re: self-funded insurance funding update analysis | 0.20 | 172.00 |
| 10/03/25 | JCH | Conference with B. Henrich re: analysis of DIP funding issues | 0.30 | 258.00 |
| 10/03/25 | JCH | Correspondence with R. Gorin re: 401ik plan audit documents | 0.10 | 86.00 |
| 10/03/25 | JCH | Conference with B. Henrich and J. Young, counsel to JPM, re: DIP financing issues and budget | 0.90 | 774.00 |
| 10/03/25 | JCH | Analysis of JPM proposal for continued funding | 0.20 | 172.00 |
| 10/05/25 | JCH | Review and analysis of final DIP financing order re: funding provisions | 0.20 | 172.00 |
| 10/05/25 | JCH | Conference with A. Isenberg re: DIP financing issue | 0.40 | 344.00 |
| 10/06/25 | JCH | Correspondence with counsel to Sparkle Pop re: product return requests and issues | 0.30 | 258.00 |
| 10/06/25 | JCH | Conference with B. Henrich re: revised DIP budget and re: consignment dispute with Sparkle Pop | 0.40 | 344.00 |
| 10/06/25 | JCH | Review and analysis of correspondence and materials received from counsel to Dynamic re: b9 assertion and follow up re: same | 0.30 | 258.00 |
| 10/06/25 | JCH | Correspondence with Sparkle Pop re: Image settlement issues and inventory return | 0.20 | 172.00 |
| 10/06/25 | JCH | Review and analysis of updated DIP budget | 0.20 | 172.00 |
| 10/06/25 | JCH | Correspondence with counsel to JP Morgan re: updated DIP budget | 0.10 | 86.00 |
| 10/06/25 | JCH | Correspondence to and conference with counsel to JPM re: DIP budget and mediation status | 0.20 | 172.00 |
| 10/07/25 | JCH | Conference with Sparkle Pop counsel re: Image inventory return and consignment issues | 0.80 | 688.00 |
| 10/07/25 | JCH | Review and analysis of various correspondence with Luminare re: health benefits plan runout | 0.30 | 258.00 |
| 10/07/25 | JCH | Correspondence and conference with R. Gorin re: Sparkle Pop issues and negotiation points re: same | 0.40 | 344.00 |
| 10/07/25 | JCH | Review correspondence with counsel to Dynamic re: outline of proposed settlement | 0.10 | 86.00 |
| 10/07/25 | JCH | Draft correspondence to Sparkle Pop counsel re: consent order issues and amended consignment sale reporting | 0.40 | 344.00 |
| 10/07/25 | JCH | Revise draft correspondence to counsel to Sparkle Pop re: consent order dispute and finalize same | 0.20 | 172.00 |

Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 5 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/25 | JCH | Correspondence and conference with R. Gorin re: update from discussion with Sparkle Pop and re: insurance update | 0.40 | 344.00 |
| 10/07/25 | JCH | Correspondence with counsel to Image re: consigned goods return | 0.20 | 172.00 |
| 10/07/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: DIP budget and mediation | 0.20 | 172.00 |
| 10/07/25 | JCH | Correspondence with A. Fletcher, counsel to Image, re: settlement agreement documentation | 0.10 | 86.00 |
| 10/07/25 | JCH | Review and analysis of motion of Redco for allowance of administrative claim | 0.20 | 172.00 |
| 10/08/25 | MM | Review of e-mails between J. Hampton, Getzler Henrich team and C. Lee re: insurance issue | 0.20 | 195.00 |
| 10/08/25 | JCH | Correspondence with R. Gorin re: Sparkle Pop consent order inquiry and review same | 0.20 | 172.00 |
| 10/08/25 | JCH | Prepare for call with Luminare counsel re: health plan runout and review documents re: same | 0.40 | 344.00 |
| 10/08/25 | JCH | Conference with Luminare, Luminare counsel, and chat re: health plan runout funding | 0.50 | 430.00 |
| 10/08/25 | JCH | Conference with J. Young, JPM counsel, re: DIP budget and credit agreement | 0.30 | 258.00 |
| 10/08/25 | JCH | Review and analysis of DIP budget draft and note revisions to same | 0.20 | 172.00 |
| 10/08/25 | JCH | Correspondence with counsel to Sparkle Pop re: Image settlement fulfillment | 0.20 | 172.00 |
| 10/08/25 | JCH | Review and analysis of DIP financing order provisions | 0.20 | 172.00 |
| 10/08/25 | JCH | Correspondence and conference with R. Aly of Getzler Henrich re: DIP budget revisions | 0.30 | 258.00 |
| 10/08/25 | JCH | Review and analysis of most recent DIP budgets re: funding analysis per committee inquiry | 0.40 | 344.00 |
| 10/08/25 | JCH | Review budget funding analysis received from R. Aly of Getzler Henrich | 0.10 | 86.00 |
| 10/08/25 | JCH | Review and analysis of draft indemnification agreement | 0.20 | 172.00 |
| 10/08/25 | JCH | Review and analysis of further revised DIP budget and draft correspondence to JPM and committee counsel re: same | 0.30 | 258.00 |
| 10/08/25 | JCH | Review and analysis of D&O policy endorsement and underlying policy document | 0.40 | 344.00 |
| 10/09/25 | MM | E-mails between R. Gorin and J. Hampton re: Maryland notice of tax assessment | 0.20 | 195.00 |
| 10/09/25 | MM | E-mail from R. Aly re: audit | 0.10 | 97.50 |
| 10/09/25 | JCH | Conference with C. Lee re: analysis of policy endorsement | 0.40 | 344.00 |
| 10/09/25 | JCH | Review and analysis of insurance policy provisions | 0.30 | 258.00 |
| 10/09/25 | JCH | Conference with B. Henrich re: insurance policy review and re: mediation efforts status | 0.40 | 344.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/09/25 | JCH | Review and analysis of correspondence from R. Aly re: form 5500 filing questions | 0.20 | 172.00 |
| 10/09/25 | JCH | Review and analysis of Boom Entertainment consignment settlement offer | 0.30 | 258.00 |
| 10/09/25 | JCH | Review and analysis of tax notice received from Maryland re: court assessment | 0.10 | 86.00 |
| 10/09/25 | JCH | Correspondence with R. Gorin re: County tax assessment and response to same | 0.20 | 172.00 |
| 10/09/25 | JCH | Correspondence with counsel to Image and counsel to Sparkle Pop re: inventory return | 0.20 | 172.00 |
| 10/09/25 | JCH | Correspondence with counsel to JPM re: DIP financing budget and credit agreement | 0.20 | 172.00 |
| 10/09/25 | JCH | Review and analysis of response from Getzler Henrich re: analysis of consignment settlement proposals | 0.30 | 258.00 |
| 10/09/25 | ADG | Email regarding 401K plan operational issues/information filings | 0.40 | 234.00 |
| 10/10/25 | MM | E-mail from R. Gorin re: S. Geppi's request to retrieve personal items | 0.10 | 97.50 |
| 10/10/25 | MM | E-mails from R. Aly re: analysis of settlement of fees | 0.20 | 195.00 |
| 10/10/25 | JCH | Review correspondence from R. Gorin re: S. Geppi inquires | 0.10 | 86.00 |
| 10/10/25 | JCH | Review Sparkle Pop complaint filed against Dynamic Forces | 0.20 | 172.00 |
| 10/10/25 | JCH | Correspondence with counsel to Image Comics and counsel to Sparkle Pop re: consigned product return issues | 0.20 | 172.00 |
| 10/10/25 | JCH | Review correspondence from Sparkle Pop re: updated consigned goods transaction analysis | 0.20 | 172.00 |
| 10/10/25 | JCH | Review and revise draft correspondence to Sparkle Pop re: consent order compliance | 0.30 | 258.00 |
| 10/10/25 | JCH | Review and analysis of consignment agreements re: liability issues | 0.40 | 344.00 |
| 10/10/25 | JCH | Review correspondence with counsel to Sparkle Pop re: consent order | 0.10 | 86.00 |
| 10/10/25 | JCH | Develop case strategy re: consent order deficiencies | 0.30 | 258.00 |
| 10/10/25 | JCH | Conference with J. Young and D. Reudiger, counsel to JPM, re: DIP parameters | 0.40 | 344.00 |
| 10/10/25 | JCH | Conference with A. Isenberg re: DIP proposal from JP Morgan | 0.40 | 344.00 |
| 10/10/25 | JCH | Telephone call to B. Henrich and R. Gorin re: DIP proposal | 0.30 | 258.00 |
| 10/10/25 | JCH | Review correspondence and supplemental materials filed with court and reconciliate with Sparkle Pop | 0.30 | 258.00 |
| 10/10/25 | JCH | Review correspondence from counsel to Sparkle Pop re: consent order update | 0.10 | 86.00 |
| 10/12/25 | JCH | Correspondence with JPM counsel re: DIP budget follow up | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/12/25 | JCH | Conference with J. Young, counsel to JPM, re: DIP financing issues and consignment mediation | 1.20 | 1,032.00 |
| 10/12/25 | JCH | Conference with A. Isenberg re: follow up from discussion with JPM counsel | 0.20 | 172.00 |
| 10/13/25 | JCH | Review and analysis of correspondence and draft documents from Luminare re: health plan run out and note comments to same | 0.30 | 258.00 |
| 10/13/25 | JCH | Correspondence with B. Henrich and R. Gorin re: DIP extension | 0.10 | 86.00 |
| 10/13/25 | JCH | Conference with B. Henrich and R. Gorin re: DIP funding analysis | 0.80 | 688.00 |
| 10/13/25 | JCH | Review correspondence with counsel to Image re: consigned product return issues and implementation | 0.20 | 172.00 |
| 10/13/25 | JCH | Conference with B. Henrich re: DIP budget discussions update | 0.30 | 258.00 |
| 10/13/25 | JCH | Conference with client team re: revised DIP | 1.70 | 1,462.00 |
| 10/13/25 | JCH | Review and analysis of updated DIP budget draft | 0.20 | 172.00 |
| 10/14/25 | JCH | Conference with A. Isenberg re: DIP budget update and next steps to finalize DIP extension | 0.20 | 172.00 |
| 10/14/25 | JCH | Hard read of updated DIP budget | 0.20 | 172.00 |
| 10/14/25 | JCH | Correspondence with counsel to JPM re: DIP budget draft | 0.20 | 172.00 |
| 10/14/25 | JCH | Correspondence with JPM counsel re: DIP credit agreement amendment issues | 0.20 | 172.00 |
| 10/14/25 | JCH | Correspondence with client team re: health care claim runoff follow up | 0.20 | 172.00 |
| 10/14/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: health claim run out modification and budget | 0.10 | 86.00 |
| 10/14/25 | JCH | Correspondence and conference with B. Henrich and R. Aly re: DI budget | 0.40 | 344.00 |
| 10/14/25 | JCH | Conference with JP counsel re: DIP credit amendment and budget issues | 0.40 | 344.00 |
| 10/14/25 | JCH | Conference with Getzler Henrich team re: revised DIP budget | 0.50 | 430.00 |
| 10/14/25 | JCH | Conference and correspondence to JPM counsel re: additional budget comments | 0.30 | 258.00 |
| 10/14/25 | JCH | Telephone call to B Henrich re: JPM update and information request | 0.20 | 172.00 |
| 10/14/25 | JCH | Review updated budget analysis prepared by Getzler Henrich team and respond to same | 0.30 | 258.00 |
| 10/15/25 | JCH | Correspondence and conference with R. Aly re: updated DIP budget | 1.30 | 1,118.00 |
| 10/15/25 | JCH | Review and analysis of preference analysis overview approach and note comments to same | 0.30 | 258.00 |
| 10/15/25 | JCH | Telephone call to/from J. Young, JPM counsel, re: DIP budget and credit amendment issues and update | 0.20 | 172.00 |
| 10/15/25 | JCH | Correspondence with client team re: JPM update re: credit agreement amendment | 0.20 | 172.00 |

391844        Diamond Comic Distributors, Inc.                    Invoice Number        4469899
00004         Business Operations                                                       Page: 6
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/15/25 | JCH | Draft correspondence to counsel to JPM re: budget inquiry response | 0.20 | 172.00 |
| 10/15/25 | JCH | Correspondence with J. Young, counsel to JPM, re: DIP facility issues | 0.20 | 172.00 |
| 10/15/25 | JCH | Correspondence with client team re: incentive fee calculation and review same | 0.30 | 258.00 |
| 10/15/25 | JCH | Correspondence and conference with J. Young re: DIP credit amendment terms and structural review | 0.30 | 258.00 |
| 10/15/25 | JCH | Review and analysis of incentive payment funding implications for DIP budget | 0.20 | 172.00 |
| 10/16/25 | JCH | Correspondence and conference with JPM counsel re: DIP budget approval, DIP amendment provisions and approval process | 0.60 | 516.00 |
| 10/16/25 | JCH | Correspondence with R. Aly re: JIM DIP facility inquiries | 0.40 | 344.00 |
| 10/16/25 | JCH | Correspondence with client team re: DIP budget approval and DIP credit amendment | 0.20 | 172.00 |
| 10/16/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: updated DIP budget and amendment | 0.20 | 172.00 |
| 10/16/25 | JCH | Review correspondence from Stephenson Harwood and request for payment of second application | 0.20 | 172.00 |
| 10/16/25 | JCH | Preliminary review and analysis of further updated DIP amendment draft | 0.20 | 172.00 |
| 10/17/25 | JCH | Review, analysis and mark-up of DIP amendment draft | 0.40 | 344.00 |
| 10/17/25 | JCH | Conference with A. Isenberg re: DIP amendment comments and issues | 0.60 | 516.00 |
| 10/17/25 | JCH | Review of amendment draft | 0.30 | 258.00 |
| 10/17/25 | JCH | Telephone call to/from K. Kobbe, S Geppi counsel, re: tax filing and DIP amendment | 0.20 | 172.00 |
| 10/17/25 | JCH | Review and analysis of draft stipulation and draft order for DIP extension and correspondence re: same | 0.20 | 172.00 |
| 10/17/25 | JCH | Review and analysis of revised DIP order draft | 0.20 | 172.00 |
| 10/17/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: DIP amendment draft issues | 0.20 | 172.00 |
| 10/17/25 | JCH | Telephone call to/from B. Henrich re: DIP amendment update, consignment proposal, and re: discussion with committee counsel | 0.30 | 258.00 |
| 10/17/25 | JCH | Correspondence with JPM counsel re: DIP order and stipulation | 0.20 | 172.00 |
| 10/19/25 | JCH | Review and analysis of final DIP order re: carve out, budget revision, reporting and termination provisions | 0.40 | 344.00 |
| 10/19/25 | JCH | Further correspondence with committee counsel re: DIP amendment comments and review same | 0.30 | 258.00 |
| 10/19/25 | JCH | Revise credit amendment draft and draft correspondence to JPM counsel re: same | 0.30 | 258.00 |
| 10/19/25 | JCH | Review correspondence from counsel to DIP lender and review and analysis of further revised credit amendment draft | 0.20 | 172.00 |

391844    Diamond Comic Distributors, Inc.      Case 25-10308   Doc 1048-1   Filed 11/26/25   Page 9 of 79  Invoice Number    4469899
00004    Business Operations                                              Page: 7
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/20/25 | JCH | Prepare for conference with counsel to JPM and counsel to committee re: DIP amendment | 0.30 | 258.00 |
| 10/20/25 | JCH | Conference with JPM counsel and committee counsel re: DIP credit amendment | 0.40 | 344.00 |
| 10/20/25 | JCH | Review and analysis of further revised DIP credit agreement and revise same | 0.40 | 344.00 |
| 10/20/25 | JCH | Correspondence with committee counsel and JPM counsel re: further reviewed and final version of DIP amendment | 0.30 | 258.00 |
| 10/20/25 | JCH | Conference with P. Topper re: DIP amendment stipulation approval process and filings for same | 0.20 | 172.00 |
| 10/20/25 | JCH | Review and analysis of updated DIP budget | 0.10 | 86.00 |
| 10/20/25 | JCH | Correspondence with counsel to committee and counsel to JP Morgan re: updated DIP budget | 0.20 | 172.00 |
| 10/20/25 | JCH | Review and analysis of further revised DIP credit agreement amendment | 0.20 | 172.00 |
| 10/20/25 | JCH | Correspondence with committee counsel and JPM counsel re: finalizing DIP amendment and filing of same | 0.40 | 344.00 |
| 10/20/25 | JCH | Correspondence with R. Aly re: incentive fee update and sign off for same | 0.20 | 172.00 |
| 10/20/25 | JCH | Correspondence with JPM counsel re: approval of updated budget draft | 0.10 | 86.00 |
| 10/20/25 | JCH | Review correspondence with counsel to Olive Branch re: status of assumption and assignment stipulation and follow up re: same | 0.20 | 172.00 |
| 10/20/25 | JCH | Correspondence and conference with J. Young, JPM counsel, re: DIP amendment | 0.20 | 172.00 |
| 10/20/25 | JCH | Review and analysis of draft resolution re: pension plan | 0.20 | 172.00 |
| 10/21/25 | JCH | Correspondence with C. Parker and R. Gorin re: healthcare run out update | 0.20 | 172.00 |
| 10/22/25 | JCH | Draft correspondence to counsel to Olive Branch landlord re: approval of assignment and assumption and mechanics to pay same | 0.20 | 172.00 |
| 10/22/25 | JCH | Draft correspondence to counsel to Olive Branch landlord re: approval of assumption and assignment and mechanics to pay up | 0.20 | 172.00 |
| 10/23/25 | MM | E-mail from Raymond James re: request for fees | 0.10 | 97.50 |
| 10/23/25 | MM | E-mail from J. Hampton to Omni re: release of escrow funds | 0.10 | 97.50 |
| 10/23/25 | MM | E-mail from J. Hampton re: released letter of credit by Olive Branch landlord | 0.10 | 97.50 |
| 10/23/25 | JCH | Review correspondence from health plan administrator and follow up correspondence with client team re: same | 0.20 | 172.00 |
| 10/23/25 | JCH | Correspondence with counsel to Olive Branch landlord re: order approving assumption and agreement of lease | 0.20 | 172.00 |
| 10/23/25 | JCH | Correspondence with counsel to JPM re: approval of DIP order and DIP credit agreement execution steps | 0.20 | 172.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4469899 |
| 00004 | Business Operations | | | Page: 8 |
| 11/12/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/25 | JCH | Draft correspondence to escrow agent for release of cure funds and draft correspondence re: same | 0.30 | 258.00 |
| 10/23/25 | JCH | Telephone call to/from J Young, counsel to JPM, re: DIP amendment | 0.20 | 172.00 |
| 10/23/25 | JCH | Correspondence with client team re: landlord cure funds and escrow release | 0.20 | 172.00 |
| 10/23/25 | JCH | Telephone call to/from R. Aly re: cure process and letter of credit return | 0.30 | 258.00 |
| 10/23/25 | JCH | Correspondence and conference with Getzler Henrich re: tax filings | 0.30 | 258.00 |
| 10/23/25 | JCH | Telephone call to K. Kobbe re: DIP amendment | 0.10 | 86.00 |
| 10/23/25 | JCH | Review and analysis of letter of credit assumption order and correspondence from JP Morgan re: return of letter of credit | 0.30 | 258.00 |
| 10/23/25 | JCH | Correspondence with counsel to landlord re: surrender of letter of credit and cure payment | 0.20 | 172.00 |
| 10/23/25 | JCH | Closing of DIP loan amendment and correspondence with client team and JPM team re: same | 0.80 | 688.00 |
| 10/23/25 | JCH | Correspondence and conference with R. Gorin re: DIP loan amendment | 0.20 | 172.00 |
| 10/23/25 | JCH | Review correspondence from K. Kobbe, counsel to S Geppi, re: DIP loan amendment | 0.10 | 86.00 |
| 10/23/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: release of escrow funds for case | 0.10 | 86.00 |
| 10/24/25 | MM | E-mails between R. Aly, J. Hampton and R. Gorin re: Universal article on transaction | 0.20 | 195.00 |
| 10/24/25 | JCH | Correspondence with counsel to landlord re: cure payment update and contact information | 0.20 | 172.00 |
| 10/24/25 | JCH | Correspondence with client team re: Raymond James inquiry re: open reimbursement demand | 0.10 | 86.00 |
| 10/24/25 | JCH | Review correspondence from counsel to Olive Branch landlord re: cure process inquiry | 0.10 | 86.00 |
| 10/24/25 | JCH | Correspondence with counsel to Olive Branch landlord re: cure payment confirmation and re: letter of credit return | 0.10 | 86.00 |
| 10/24/25 | JCH | Correspondence with JPM counsel re: completed execution and closing of DIP amendment | 0.30 | 258.00 |
| 10/24/25 | JCH | Correspondence with client team re: media publications re: Diamond and response to same | 0.20 | 172.00 |
| 10/24/25 | JCH | Review and analysis of updated consignment sales reporting received from Sparkle Pop counsel | 0.20 | 172.00 |
| 10/26/25 | JCH | Review and analysis of correspondence from counsel to Image and documents accompanying same re: Image inventory pick-up statistics | 0.20 | 172.00 |
| 10/26/25 | JCH | Correspondence with client team re: Image consigned goods return issues | 0.10 | 86.00 |
| 10/26/25 | JCH | Correspondence with client team re: Raymond James payment demand and review details of same | 0.20 | 172.00 |

391844  Diamond Comic Distributors, Inc.        Invoice Number  4469899
00004  Business Operations                Page: 9
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/28/25 | JCH | Correspondence with counsel to Olive Branch landlord re: status of surrender of letter of credit | 0.10 | 86.00 |
| 10/29/25 | JCH | Correspondence with counsel to Olive Branch landlord and review draft letter of credit confirmation and direction | 0.20 | 172.00 |
| 10/30/25 | JCH | Correspondence with counsel to JPM re: mediation follow up issues | 0.20 | 172.00 |
| 10/30/25 | JCH | Review correspondence from counsel to JPM re: letter of credit | 0.10 | 86.00 |
| 10/30/25 | JCH | Review proposed revisions to objection to administrative claim motion | 0.20 | 172.00 |
| | | TOTAL HOURS | 52.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Anne D. Greene | 0.40 | at | 585.00 | = | 234.00 |
| Jeffrey C. Hampton | 49.90 | at | 860.00 | = | 42,914.00 |
| Mark Minuti | 2.30 | at | 975.00 | = | 2,242.50 |
| | | | | CURRENT FEES | 45,390.50 |

TOTAL AMOUNT OF THIS INVOICE   45,390.50



| | | | Invoice Number | 4469900 |
|---|---|---|---|---|

Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| Invoice Number | 4469900 |
|---|---|
| Invoice Date | 11/12/25 |
| Client Number | 391844 |
| Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.20 | 1,032.00 |
| 10/01/25 | MM | Zoom call with Getzler Henrich team re: DIP extension / consignment and open issues | 1.10 | 1,072.50 |
| 10/01/25 | JCH | Conference with A. Isenberg re: case strategy re: consignment request | 0.40 | 344.00 |
| 10/01/25 | JCH | Conference with client team re: open case issues and updated budget | 1.30 | 1,118.00 |
| 10/01/25 | JCH | Telephone call to B. Henrich re: update from discussions with parties re: mediation | 0.20 | 172.00 |
| 10/01/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of An Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/01/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of An Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/01/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion to Expedite Debtors' Motion for Entry of an Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/01/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion to Expedite Debtors' Motion for Entry of an Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics | 0.60 | 189.00 |

Case 25-10308   Doc 1048-1   Filed 11/26/25   Page 13 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Distributors II LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 10/01/25 | NS | Coordinate service of motion to assume and assign Olive branch lease and motion to shorten same | 0.10 | 35.50 |
| 10/01/25 | NS | Discussion with P. Topper re: filing codes for motions | 0.10 | 35.50 |
| 10/03/25 | MM | Zoom call with Getzler Henrich team re: budget, mediation and open issues | 0.90 | 877.50 |
| 10/03/25 | JCH | Develop case strategy re: consignment mediation process | 0.70 | 602.00 |
| 10/03/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 10/03/25 | NS | Call with M. Hanamirian re: filing affidavits of service | 0.10 | 35.50 |
| 10/03/25 | PNT | Meeting with client team re: consignment issues, insurance renewal and budget. | 1.00 | 505.00 |
| 10/05/25 | JCH | Conference with M. Minuti re: mediation issues, Dynamic Forces dispute and r: JPM proposal for funding | 0.90 | 774.00 |
| 10/06/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 10/06/25 | JCH | Conference with client team re: DIP budget, mediation, Sparkle Pop dispute and open case issues | 1.00 | 860.00 |
| 10/06/25 | JCH | Telephone call from K. Kobbe: case issues update | 0.30 | 258.00 |
| 10/07/25 | NS | Emails with consignment group's counsel, committee's counsel and JPM's counsel re: stipulation to extend objection deadline to Consignment Group's motion to compel | 0.30 | 106.50 |
| 10/07/25 | NS | Draft stipulation to extend objection deadline for Consignment Group's motion to compel | 0.30 | 106.50 |
| 10/07/25 | NS | Emails with R. Warren re: filing stipulation with consignment group | 0.10 | 35.50 |
| 10/08/25 | AHI | Conference call with Getzler Henrich re: open issues | 0.30 | 258.00 |
| 10/08/25 | AHI | Analysis of strategic issues - conference call with Getzler Henrich | 0.20 | 172.00 |
| 10/08/25 | MM | Zoom call with Getzler Henrich group re: consignment and open issues | 0.80 | 780.00 |
| 10/08/25 | JCH | Conference with case team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 10/08/25 | NS | Review and update case calendar | 0.10 | 35.50 |
| 10/09/25 | NS | Review notice of hearing on Motion to assume and assign Olive Branch lease filed by Court | 0.10 | 35.50 |
| 10/10/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.10 | 946.00 |
| 10/10/25 | MM | Zoom call with Getzler Henrich team re: mediation, consignment and open issues | 1.20 | 1,170.00 |
| 10/10/25 | JCH | Correspondence with client team re: strategy | 0.30 | 258.00 |
| 10/10/25 | JCH | Correspondence and telephone call to/from B. Henrich re: update from bank group call | 0.40 | 344.00 |

391844    Diamond Comic Distributors, Inc.    Invoice Number    4469900
00005    Case Administration    Page: 3
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/10/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.20 | 1,032.00 |
| 10/10/25 | JDR | Read and analyze email traffic from Bankruptcy Team and the Court, as well as certain creditors | 0.40 | 226.00 |
| 10/10/25 | NS | Update case calendar | 0.10 | 35.50 |
| 10/10/25 | NS | Review Motion for an admin claim filed by Loan Oak | 0.20 | 71.00 |
| 10/10/25 | NS | Review service log sent by Omni | 0.10 | 35.50 |
| 10/12/25 | JCH | Prepare for call with client team | 0.30 | 258.00 |
| 10/12/25 | JCH | Conference with client team re: DIP financing issues | 1.90 | 1,634.00 |
| 10/13/25 | MM | Zoom call with Getzler Henrich team re: mediation, consignment and open issues | 1.10 | 1,072.50 |
| 10/13/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.10 | 946.00 |
| 10/13/25 | JCH | Review and analysis of Sparkle Pop APA | 0.30 | 258.00 |
| 10/13/25 | NS | Review and update case calendar | 0.10 | 35.50 |
| 10/14/25 | JCH | Develop case strategy and implementation steps for agreed upon mediation | 0.60 | 516.00 |
| 10/14/25 | JCH | Conference with client team re: open case issues | 0.80 | 688.00 |
| 10/14/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Seventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2025, through August 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Seventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2025 through August 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/14/25 | PM | Final review and organizing documents and exhibits for Debtors' Third Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Third Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

391844    Diamond Comic Distributors, Inc.                                   Invoice Number         4469900
00005     Case Administration                                                                      Page: 4
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/14/25 | NS | Call with P. Topper re: exclusivity deadline and mediation of consignment issues | 0.20 | 71.00 |
| 10/14/25 | MH | Prepare certification of no objection for filing | 0.10 | 32.50 |
| 10/15/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.40 | 344.00 |
| 10/15/25 | MM | Zoom call with Getzler Henrich team re: mediation and open issues | 0.50 | 487.50 |
| 10/15/25 | JCH | Conference with B. Henrich re: case strategy issues | 0.60 | 516.00 |
| 10/15/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 10/15/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Consensual Proposed Order Assigning Matters to the Bankruptcy Dispute Resolution Program and Appointing Resolution Advocate on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Consensual Proposed Order Assigning Matters to the Bankruptcy Dispute Resolution Program and Appointing Resolution Advocate with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/15/25 | JDR | Read and analyze email traffic from Bankruptcy Team and the Court, as well as certain creditors | 0.40 | 226.00 |
| 10/16/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Consent Order Resolving, in Part, Motion of Dynamic Forces, Inc. for Administrative Expense on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Consent Order Resolving, in Part, Motion of Dynamic Forces, Inc. for Administrative Expense with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/16/25 | NS | Emails with M. Minuti re: upcoming matters scheduled for a hearing | 0.10 | 35.50 |
| 10/16/25 | NS | Review docket re: upcoming hearing dates | 0.20 | 71.00 |
| 10/17/25 | MM | E-mails with Committee counsel re: 10/22 hearing | 0.20 | 195.00 |
| 10/17/25 | MM | E-mail from Chambers re: 10/22 hearing | 0.10 | 97.50 |
| 10/17/25 | MM | E-mails with J. Hampton and P. Topper re: responding to Chambers regarding 10/22 hearing | 0.20 | 195.00 |
| 10/17/25 | MM | E-mails with D. Perry re: 10/22 hearing | 0.20 | 195.00 |
| 10/17/25 | MM | Further e-mails with Chambers re: 10/22 hearing | 0.20 | 195.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4469900
00005     Case Administration                               Page: 5
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/17/25 | MM | E-mails with P. Topper and R. Gorin re: electronic notices / US Trustee fees | 0.20 | 195.00 |
| 10/17/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Debtors' Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Debtors' Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/17/25 | NS | Review and update case calendar | 0.10 | 35.50 |
| 10/17/25 | NS | Emails with P. Topper re: case calendar and upcoming deadlines | 0.10 | 35.50 |
| 10/17/25 | PNT | Emails with chambers re: October 22 hearing and open matters. | 0.40 | 202.00 |
| 10/17/25 | PNT | Review UST notice to Debtors and email to R. Gorin re: same. | 0.30 | 151.50 |
| 10/17/25 | PNT | Review BNC notice sent to Debtors and email R. Gorin re: same. | 0.30 | 151.50 |
| 10/17/25 | PNT | Draft CNO for motion to extend 365(d)(4) extension deadline. | 0.30 | 151.50 |
| 10/20/25 | MM | Zoom call with client re: consignment, DIP loan and open issues | 0.90 | 877.50 |
| 10/20/25 | JCH | Prepare for call with client team re: budget update and re: mediation statement preparation | 0.30 | 258.00 |
| 10/20/25 | JCH | Conference with client team re: open case issues, DIP budget, mediation process and case strategy re: same | 0.90 | 774.00 |
| 10/20/25 | PM | Final review and organizing documents and exhibits for Debtors' Notice of Filing of Proposed Order Approving Seventh Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/20/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Filing of Proposed Order Approving Seventh Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/20/25 | NS | Emails with J. Rosenfeld, P. Topper re: hearing coverage for hearing on 10/22 | 0.10 | 35.50 |
| 10/21/25 | MM | E-mails with P. Topper and A. Fellona re: attendance at 10/22 hearing | 0.20 | 195.00 |
| 10/21/25 | PM | Final review and organizing documents and exhibits for Debtors' Stipulation to Assign Adversary Proceeding to the Bankruptcy Dispute Resolution Program and Adjourn Pretrial Conference on behalf of | 0.40 | 126.00 |

391844
00005
11/12/25

Diamond Comic Distributors, Inc.

Case Administration

Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 17 of 79

Invoice Number    4469900

Page: 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00239). | | |
| 10/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Assign Adversary Proceeding to the Bankruptcy Dispute Resolution Program and Adjourn Pretrial Conference with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00239). | 0.60 | 189.00 |
| 10/21/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10309 - Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/21/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10311 - Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/21/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/22/25 | MM | Telephone call with J. Hampton re: outcome of hearing | 0.20 | 195.00 |
| 10/22/25 | MM | Zoom call with Getzler Henrich team re: case issues and finalizing mediation papers | 1.00 | 975.00 |
| 10/22/25 | JCH | Conference with client team re: case issues and mediation statement review | 1.00 | 860.00 |
| 10/22/25 | JDR | Read and analyze email traffic from Bankruptcy Team and the Court, as well as certain creditors | 0.30 | 169.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/25 | NS | Discussion with P. Topper re: mediation issues, hearing dates , and objection to Stephenson Harwood's monthly fee application | 0.20 | 71.00 |
| 10/22/25 | MH | Prepare for mediation | 0.40 | 130.00 |
| 10/23/25 | MM | E-mails with P. Topper and J. Hampton re: orders for 10/22 hearing | 0.10 | 97.50 |
| 10/23/25 | MM | E-mail from R. Warren re: 10/22 hearing transcript | 0.10 | 97.50 |
| 10/23/25 | MM | E-mails with P. Topper re: 11/10 hearing | 0.20 | 195.00 |
| 10/23/25 | JCH | Correspondence with P. Topper re: pending orders | 0.10 | 86.00 |
| 10/23/25 | PM | Final review and organizing documents and exhibits for Debtors' Debtor's Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00241). | 0.40 | 126.00 |
| 10/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00241). | 0.60 | 189.00 |
| 10/23/25 | PM | Prepare e-filed Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 for service and send it via regular mail to Defendant on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00241). | 0.20 | 63.00 |
| 10/23/25 | PM | Final review and organizing documents and exhibits for Debtors' Debtor's Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00246). | 0.40 | 126.00 |
| 10/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00246). | 0.60 | 189.00 |
| 10/23/25 | PM | Prepare e-filed Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 for service and send it via regular mail to Defendant on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00246). | 0.20 | 63.00 |
| 10/23/25 | PM | Final review and organizing documents and exhibits for Debtors' Debtor's Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00254). | 0.40 | 126.00 |
| 10/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00254). | 0.60 | 189.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/23/25 | PM | Prepare e-filed Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 for service and send it via regular mail to Defendant on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00254). | 0.20 | 63.00 |
| 10/23/25 | PM | Final review and organizing documents and exhibits for Debtors' Debtor's Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00260). | 0.40 | 126.00 |
| 10/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00260). | 0.60 | 189.00 |
| 10/23/25 | PM | Prepare e-filed Motion or Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 for service and send it via regular mail to Defendant on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00260). | 0.20 | 63.00 |
| 10/23/25 | NS | Update case calendar | 0.10 | 35.50 |
| 10/23/25 | PNT | Email to chambers re: orders for DIP amendment and Olive Branch assumption stipulation. | 0.20 | 101.00 |
| 10/24/25 | MM | Zoom call with Getzler Henrich team re: open issues / finalizing mediation statement | 0.80 | 780.00 |
| 10/24/25 | JCH | Correspondence with client team re: mediation statement issues | 0.40 | 344.00 |
| 10/24/25 | JCH | Conference with client team re: open case issues and mediation process and strategy | 0.80 | 688.00 |
| 10/24/25 | PM | Final review and organizing documents and exhibits for Debtors' Stipulation to Extend Objection Deadline to 207 Redco's Motion for Admin Claim on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/24/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline to 207 Redco's Motion for Admin Claim with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/24/25 | PNT | Emails to T. Pika and R. Aly re: insurance. | 0.10 | 50.50 |
| 10/27/25 | AHI | Review miscellaneous emails and correspondence | 0.80 | 688.00 |
| 10/27/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.30 | 258.00 |
| 10/27/25 | PM | Final review and organizing documents and exhibits for Debtors' Eighth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2025, through September 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4469900
00005         Case Administration                                                                       Page: 9
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/27/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Eighth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2025 through September 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/27/25 | NS | Update case calendar | 0.10 | 35.50 |
| 10/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Eighth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from September 1, 2025, to September 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 10/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Eighth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from September 1, 2025 to September 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/29/25 | JDR | Read and analyze email traffic from Bankruptcy Team and the Court, as well as certain creditors | 0.30 | 169.50 |
| 10/29/25 | NS | Review notice and update case calendar | 0.10 | 35.50 |
| 10/30/25 | JCH | Develop case strategy re: business meeting with consignee representatives | 0.20 | 172.00 |
| 10/30/25 | NS | Update case calendar | 0.10 | 35.50 |
| 10/31/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.10 | 946.00 |
| 10/31/25 | MM | Call with Court Registry re: Sparkle Pop payments | 0.20 | 195.00 |
| 10/31/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.10 | 946.00 |
| 10/31/25 | PM | Final review and organizing documents and exhibits for Debtors' Stipulation Extending Diamond Comic Distributor, Inc.'s Deadline to Respond to Boom Entertainment, Inc.'s Counterclaim on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00239). | 0.40 | 126.00 |
| 10/31/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation Extending Diamond Comic Distributor, Inc.'s Deadline to Respond to Boom Entertainment, Inc.'s Counterclaim with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00239). | 0.60 | 189.00 |
| 10/31/25 | PM | Final review and organizing documents and exhibits for Debtors' Debtors' Limited Objection to Motion of ARA, Inc. d/b/a Loan Oak Payroll for Allowance and Immediate Payment of Administrative Expense Claim on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4469900
00005      Case Administration      Page: 10
11/12/25

Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 21 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/31/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Debtors' Limited Objection to Motion of ARA, Inc. d/b/a Loan Oak Payroll for Allowance and Immediate Payment of Administrative Expense Claim with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 10/31/25 | MH | Correspondence to P. Markey re filing stipulation | 0.10 | 32.50 |

TOTAL HOURS      65.60

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 19.30 | at | 860.00 | = | 16,598.00 |
| Maxwell Hanamirian | 0.60 | at | 325.00 | = | 195.00 |
| Adam H. Isenberg | 6.40 | at | 860.00 | = | 5,504.00 |
| Patricia Markey | 21.80 | at | 315.00 | = | 6,867.00 |
| Mark Minuti | 10.40 | at | 975.00 | = | 10,140.00 |
| Jordan D. Rosenfeld | 1.40 | at | 565.00 | = | 791.00 |
| Nicholas Smargiassi | 3.10 | at | 355.00 | = | 1,100.50 |
| Paige N. Topper | 2.60 | at | 505.00 | = | 1,313.00 |

CURRENT FEES      42,508.50

TOTAL AMOUNT OF THIS INVOICE      42,508.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4469901 |
| Robert Gorin | | | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/03/25 | TNF | Analysis of Redco motion for administrative expenses | 0.10 | 48.50 |
| 10/07/25 | AHI | Review issues re: Rebco motion and email to M. Minuti re: same | 0.30 | 258.00 |
| 10/10/25 | JCH | Review and analysis of motion of ARA Inc. re: allowance of admin claim | 0.30 | 258.00 |
| 10/10/25 | JCH | Correspondence with client team re: ARA admin claim motion and TSA payment under same | 0.20 | 172.00 |
| 10/10/25 | TNF | Analysis of staffing agency application for admin expense | 0.10 | 48.50 |
| 10/13/25 | JCH | Analysis of avoidance action defense analysis | 0.50 | 430.00 |
| 10/13/25 | PNT | Review Redco administrative expense request and underlying lease, and email to J. Hampton and A. Isenberg re: same. | 0.90 | 454.50 |
| 10/13/25 | PNT | Email to R. Aly and W. Aly re: Redco motion for administrative claim. | 0.10 | 50.50 |
| 10/16/25 | PNT | Review and revise COC for consent order re: Dynamic Forces motion for administrative claim and emails with N. Smargiassi re: same. | 0.20 | 101.00 |
| 10/17/25 | JCH | Review and analysis of correspondence from Texas Comptroller re: asserted proof of claim | 0.10 | 86.00 |
| 10/23/25 | PNT | Call with Redco counsel re: motion for administrative expense claim (.1); email to J. Hampton, M. Minuti and N. Smargiassi re: same (.2). | 0.30 | 151.50 |
| 10/24/25 | JCH | Correspondence with committee counsel re: Redco admin claim motion | 0.10 | 86.00 |
| 10/24/25 | PNT | Further revise proposed order to allow Redco administrative claim and email to Redco's counsel re: same. | 0.20 | 101.00 |
| 10/27/25 | MM | E-mails with A. Isenberg, P. Topper and N. Smargiassi re: ARA's motion for administration claim | 0.20 | 195.00 |
| 10/27/25 | PNT | Emails with M. Minuti, A. Isenberg and N. Smargiassi re: objection to staffing agency motion for administrative expense claim. | 0.10 | 50.50 |
| 10/28/25 | JCH | Review correspondence with K. Hayden, counsel to Tenet, re: allowed claim clean-up | 0.10 | 86.00 |
| 10/28/25 | PNT | Call with N. Smargiassi re: objection to ARA's motion for allowance and immediate payment of administrative expense claim. | 0.30 | 151.50 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4469901

00006      Claims Analysis, Objections, Proofs of Claim and Bar Date      Page: 2

11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/28/25 | PNT | Review and revise draft objection to ARA's motion for allowance and immediate payment of an administrative expense claim and review case law re: same | 0.90 | 454.50 |
| 10/28/25 | PNT | Further call with N. Smargiassi re: objection to ARA's motion for allowance and immediate payment of administrative expense claim. | 0.10 | 50.50 |
| 10/29/25 | TNF | Call with California taxing authority re: claims payment | 0.20 | 97.00 |
| 10/30/25 | AHI | Email from P. Topper re: draft response to ARA motion - revise draft response | 0.60 | 516.00 |
| 10/30/25 | PNT | Revise objection to ARA administrative claim. | 0.70 | 353.50 |
| 10/30/25 | PNT | Revise objection to ARA motion for administrative expense claim to incorporate A. Isenberg comments and email to Getzler team re: same. | 0.20 | 101.00 |
| 10/31/25 | MM | E-mail from P. Topper re: ARA's motion for administrative claim | 0.10 | 97.50 |
| 10/31/25 | PNT | Call with N. Smargiassi re: objection to ARA administrative expense motion (.1); email to J. Hampton, M. Minuti and A. Isenberg re: same (.1). | 0.20 | 101.00 |
| 10/31/25 | PNT | Emails with R. Aly, W. Aly, R. Gorin and N. Smargiassi re: objection to ARA motion for allowance and to compel immediate payment of an administrative expense claim. | 0.20 | 101.00 |

TOTAL HOURS      7.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.40 | at | 485.00 | = | 194.00 |
| Jeffrey C. Hampton | 1.30 | at | 860.00 | = | 1,118.00 |
| Adam H. Isenberg | 0.90 | at | 860.00 | = | 774.00 |
| Mark Minuti | 0.30 | at | 975.00 | = | 292.50 |
| Paige N. Topper | 4.40 | at | 505.00 | = | 2,222.00 |

CURRENT FEES      4,600.50

TOTAL AMOUNT OF THIS INVOICE      4,600.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4469896 |
| Robert Gorin | | | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/05/25 | JCH | Correspondence and conference with committee counsel re: DIP financing and consignment update | 0.40 | 344.00 |
| 10/06/25 | JCH | Review correspondence from committee counsel re: comments to mediation consent order draft | 0.10 | 86.00 |
| 10/07/25 | AHI | Email from R. Aly re: committee info request | 0.10 | 86.00 |
| 10/08/25 | JCH | Conference with committee counsel re: DIP budget and mediation update | 0.40 | 344.00 |
| 10/08/25 | JCH | Telephone call from committee counsel re: revised DIP budget and follow up re: same | 0.20 | 172.00 |
| 10/10/25 | JCH | Review correspondence from committee counsel re: DIP budget sign-off | 0.10 | 86.00 |
| 10/13/25 | JCH | Telephone call to committee counsel re: mediation update | 0.30 | 258.00 |
| 10/14/25 | JCH | Conference with committee counsel re: DIP budget issues | 0.40 | 344.00 |
| 10/16/25 | JCH | Correspondence with committee counsel re: JPM approval of updated DIP budget | 0.10 | 86.00 |
| 10/17/25 | JCH | Correspondence with committee counsel re: items on for hearing | 0.10 | 86.00 |
| 10/17/25 | JCH | Telephone call to committee counsel re: DIP amendment update and issues | 0.30 | 258.00 |
| 10/17/25 | JCH | Review correspondence with committee counsel re: DIP credit amendment | 0.10 | 86.00 |
| 10/19/25 | JCH | Correspondence with committee counsel re: DIP amendment and DIP stipulation | 0.20 | 172.00 |
| 10/19/25 | JCH | Correspondence with committee counsel re: DIP amendment comments and review same | 0.40 | 344.00 |
| 10/19/25 | JCH | Telephone call to/from committee counsel re: DIP amendment and DIP order | 0.50 | 430.00 |
| 10/20/25 | JCH | Correspondence with committee counsel re: updated DIP budget | 0.10 | 86.00 |
| | | TOTAL HOURS | 3.80 | |

391844    Diamond Comic Distributors, Inc.        Invoice Number    4469896
00007    Committee Matters                         Page: 2
11/12/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 3.70 | at | 860.00 | = | 3,182.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| | | | | CURRENT FEES | 3,268.00 |

TOTAL AMOUNT OF THIS INVOICE    3,268.00



| Diamond Comic Distributors, Inc. | | Invoice Number | 4469902 |
| Robert Gorin | | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/25 | AHI | Prepare for and participate in call with  Luminare re: benefit issues | 0.70 | 602.00 |
| 10/09/25 | AHI | Conference call with Luminare re: employee health insurance | 0.30 | 258.00 |
| 10/09/25 | AHI | Telephone call from R. Aly re: employee health insurance | 0.20 | 172.00 |
| 10/09/25 | AHI | Analysis of strategic issues re: invoices | 0.30 | 258.00 |
| 10/10/25 | AHI | Email from Luminare re: employee health claims | 0.10 | 86.00 |
| 10/13/25 | AHI | Email to Getzler Henrich team re: Luminare issues - health insurance | 0.10 | 86.00 |
| 10/13/25 | MM | E-mail from A. Isenberg re: negotiations with Luminare Health | 0.10 | 97.50 |
| 10/14/25 | AHI | Email exchanges with Luminare re: employee health insurance | 0.30 | 258.00 |
| 10/14/25 | AHI | Email exchange with Luminare re: health insurance | 0.20 | 172.00 |
| 10/16/25 | AHI | Email from R. Gorin re: disability notice | 0.10 | 86.00 |
| 10/17/25 | AHI | Email to Luminare re: status | 0.10 | 86.00 |
| | | TOTAL HOURS | 2.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 2.40 | at | 860.00 | = | 2,064.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| | | | | CURRENT FEES | 2,161.50 |

TOTAL AMOUNT OF THIS INVOICE        2,161.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4469903 |
| Robert Gorin | | | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/25 | AHI | Revise motion for expedited hearing - Olive Branch stipulation | 0.80 | 688.00 |
| 10/01/25 | AHI | Telephone call from D. Perry re: lease stipulation/motion | 0.10 | 86.00 |
| 10/01/25 | AHI | Review court order re: expedited motion | 0.10 | 86.00 |
| 10/01/25 | AHI | Email to Getzler Henrich team re: order on expedited motion | 0.10 | 86.00 |
| 10/01/25 | AHI | Email to P. Topper re: order on expedited motion | 0.10 | 86.00 |
| 10/01/25 | AHI | Email to D. Perry re: order on expedited motion | 0.10 | 86.00 |
| 10/01/25 | NS | Review A. Isenberg's edits to motion to shorten | 0.10 | 35.50 |
| 10/01/25 | NS | Review and finalize motion to approve stipulation to assume and assign Sparkle Pop lease before filing | 0.30 | 106.50 |
| 10/01/25 | NS | Review and finalize motion to shorten motion to approve stipulation to assume and assign Sparkle Pop lease before filing | 0.30 | 106.50 |
| 10/01/25 | NS | Emails with P. Markey re: filing motion to assume and assign Olive Branch lease and motion to shorten | 0.20 | 71.00 |
| 10/01/25 | NS | Review and update calendar re: order granting motion to shorten notice of motion to assume and assign Olive Branch lease | 0.10 | 35.50 |
| 10/03/25 | AHI | Draft objection - consignment group motion to compel | 1.30 | 1,118.00 |
| 10/03/25 | NS | Review motion for an admin claim filed by 207 Redco | 0.20 | 71.00 |
| 10/05/25 | AHI | Draft objection to consignment group motion to compel | 2.00 | 1,720.00 |
| 10/06/25 | AHI | Revise draft objection to consignment group motion to compel | 0.70 | 602.00 |
| 10/06/25 | AHI | Email exchange with M. Minuti re: draft objection to motion to compel | 0.10 | 86.00 |
| 10/06/25 | AHI | Revise objection to motion to compel | 1.70 | 1,462.00 |
| 10/06/25 | AHI | Email to R. Aly re: consignment data | 0.10 | 86.00 |
| 10/06/25 | MM | Review and comment upon response to motion to compel | 0.30 | 292.50 |
| 10/06/25 | MM | E-mails with C. Palik re: further extension of deadline to respond to motion to compel | 0.20 | 195.00 |

391844          Diamond Comic Distributors, Inc.                              Invoice Number        4469903
00010           Executory Contracts and Unexpired Leases                                            Page: 2
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/25 | MM | E-mails with C. Palik re: extension to respond to motion to compel | 0.20 | 195.00 |
| 10/07/25 | MM | E-mail to N. Smargiassi re: extension to respond to motion to compel | 0.10 | 97.50 |
| 10/07/25 | MM | Further e-mails with N. Smargiassi re: extension of deadline to respond to motion to compel | 0.10 | 97.50 |
| 10/08/25 | AHI | Email to Getzler Henrich team re: Redco motion | 0.50 | 430.00 |
| 10/08/25 | AHI | Review Ad Hoc committee objection re: real estate lease stipulation and email to Getzler Henrich re: same | 0.20 | 172.00 |
| 10/08/25 | AHI | Email to M. Minuti re: Ad Hoc committee objection | 0.20 | 172.00 |
| 10/08/25 | AHI | Email to D. Perry re: objection to motion | 0.10 | 86.00 |
| 10/08/25 | MM | Review of Ad Hoc Committee's objection to motion to pay cure claim | 0.20 | 195.00 |
| 10/08/25 | MM | E-mail from A. Isenberg to Getzler Henrich team re: lease assumption | 0.10 | 97.50 |
| 10/08/25 | MM | Review of e-mails between A. Isenberg and J. Hampton re: objection to payment of cure claim | 0.20 | 195.00 |
| 10/08/25 | NS | Discussion with P. Topper re: 207 Redco's motion for an administrative claim | 0.10 | 35.50 |
| 10/08/25 | NS | Pull lease agreement, contract assumption notice, and sale documents re: 207 Redco's motion for an administrative claim | 0.40 | 142.00 |
| 10/09/25 | AHI | Review additional objection to notice to approve stipulation | 0.10 | 86.00 |
| 10/09/25 | AHI | Email to client re: hearing on lease stipulation | 0.10 | 86.00 |
| 10/09/25 | AHI | Email exchange with R. Gorin re: 207 Redco | 0.10 | 86.00 |
| 10/09/25 | MM | Review of Consignment Group's objection to cure claim motion | 0.10 | 97.50 |
| 10/09/25 | MM | E-mails with A. Isenberg re: motion to assume and assign Olive Branch lease / cure claim | 0.20 | 195.00 |
| 10/09/25 | NS | Review objection to Motion to assume and assign Olive Branch Lease filed by consignment group | 0.10 | 35.50 |
| 10/09/25 | NS | Review objection to motion to assume and assign Olive Branch lease filed by Ad Hoc Committee | 0.10 | 35.50 |
| 10/10/25 | AHI | Analysis of strategic issues re: objection to lease stipulation | 0.80 | 688.00 |
| 10/13/25 | AHI | Email exchange with P. Topper re: lease motion | 0.10 | 86.00 |
| 10/18/25 | NS | Emails with P. Topper re: 207 Redco's admin claim motion | 0.10 | 35.50 |
| 10/21/25 | MM | E-mails with C. Palik and C. Hopkin re: stipulation with Olive Branch landlord | 0.20 | 195.00 |
| 10/21/25 | NS | Review withdrawal of document filed by the Consignment Group | 0.10 | 35.50 |
| 10/23/25 | NS | Draft stipulation to extend objection deadline to 207 Redco's motion for an admin claim | 0.40 | 142.00 |

391844
00010
11/12/25

Diamond Comic Distributors, Inc.

Executory Contracts and Unexpired Leases

Invoice Number    4469903

Page: 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/24/25 | JCH | Correspondence with P. Topper re: negotiated resolution of Redco admin claim motion and note comments to consent order for same | 0.20 | 172.00 |
| 10/27/25 | NS | Emails with P. Topper, M. Minuti and A. Isenberg re: ARA's motion for an administrative claim | 0.10 | 35.50 |
| 10/27/25 | NS | Review and analyze ARA's motion for an administrative claim | 0.40 | 142.00 |
| 10/27/25 | NS | Draft objection to ARA's motion for an administrative claim | 0.90 | 319.50 |
| 10/27/25 | NS | Conduct legal research re: ARA's motion for an administrative expense claim | 0.50 | 177.50 |
| 10/27/25 | NS | Emails with P. Topper re: motion for an administrative expense claim | 0.10 | 35.50 |
| 10/30/25 | NS | Review P. Topper's updates to objection to ARA's motion for an administrative claim | 0.10 | 35.50 |
| 10/31/25 | MM | E-mails with J. Hampton and A. Isenberg re: assignment of Olive Branch lease | 0.20 | 195.00 |
| 10/31/25 | MM | Telephone call with N. Smargiassi re: ARA objection | 0.10 | 97.50 |
| 10/31/25 | NS | Review updated objection to motion for an administrative claim filed by ARA | 0.10 | 35.50 |
| 10/31/25 | NS | Call with P. Topper re: objection to ARA's motion for an administrative claim | 0.10 | 35.50 |
| 10/31/25 | NS | Emails with P. Topper, R. Aly, W. Aly and R. Gorin re: objection to ARA's motion to reject executory contracts | 0.30 | 106.50 |
| 10/31/25 | NS | Emails with P. Markey re: filing objection to ARA's Motion for an administrative claim | 0.20 | 71.00 |
| 10/31/25 | NS | Call with M. Minuti re: objection to ARA's motion for an admin claim | 0.10 | 35.50 |
| 10/31/25 | NS | Correspondence with W. Aly and R. Aly re: objection to ARA's motion for an administrative claim | 0.10 | 35.50 |
| 10/31/25 | NS | Review objection to motion for administrative claim filed by ARA ahead of filing | 0.30 | 106.50 |
| 10/31/25 | NS | Review contact information and coordinate service of objection to ARA's motion for an administrative claim | 0.30 | 106.50 |

|  |  | TOTAL HOURS | 17.90 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 9.40 | at | 860.00 | = | 8,084.00 |
| Mark Minuti | 2.20 | at | 975.00 | = | 2,145.00 |
| Nicholas Smargiassi | 6.10 | at | 355.00 | = | 2,165.50 |

|  |  |  | CURRENT FEES | 12,566.50 |
|--|--|--|--------------|-----------|
|  |  |  | TOTAL AMOUNT OF THIS INVOICE | 12,566.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4469904 |
| Robert Gorin | | | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/10/25 | JCH | Review and revise Saul Ewing monthly submission for September | 0.40 | 344.00 |
| 10/13/25 | MH | Draft 7th monthly fee application | 0.20 | 65.00 |
| 10/13/25 | PNT | Review CNO for August fee application and emails with M. Hanamirian re: same. | 0.10 | 50.50 |
| 10/14/25 | MH | Correspondence to J. Hampton and A. Isenberg re 7th monthly fee application | 0.10 | 32.50 |
| 10/20/25 | MH | Draft 8th monthly fee application | 2.50 | 812.50 |
| 10/20/25 | MH | Confer with M. Minuti re adversary answer | 0.10 | 32.50 |
| 10/21/25 | MH | Revise 8th monthly fee application | 0.90 | 292.50 |
| 10/21/25 | MH | Finalize 8th monthly fee application | 0.20 | 65.00 |
| 10/21/25 | MH | Revise 8th monthly fee application | 0.10 | 32.50 |
| 10/23/25 | MH | Analyze modifications to 8th monthly fee application | 0.10 | 32.50 |
| 10/23/25 | PNT | Review and revise eighth monthly fee application for Saul. | 0.60 | 303.00 |
| 10/24/25 | MH | Correspondence to J. Hampton re 8th monthly fee application | 0.10 | 32.50 |
| 10/24/25 | MH | Finalize 8th monthly fee application | 0.30 | 97.50 |
| 10/27/25 | NS | Review and coordinate service of Saul Ewing's eighth monthly fee application | 0.10 | 35.50 |
| 10/27/25 | MH | Revise 8th monthly fee application | 0.30 | 97.50 |
| 10/27/25 | MH | Confer with P. Topper re 8th monthly fee application | 0.10 | 32.50 |
| 10/27/25 | MH | Finalize 8th monthly fee application for filing | 0.20 | 65.00 |
| 10/27/25 | PNT | Call with M. Hanamirian re: Saul September fee application. | 0.10 | 50.50 |
| 10/29/25 | MH | Draft third interim fee application | 0.80 | 260.00 |

391844       Diamond Comic Distributors, Inc.                    Invoice Number        4469904
00011        Fee / Employment Applications (Saul Ewing)                                Page: 2
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/31/25 | MH | Draft third interim fee application | 1.90 | 617.50 |
| | | | TOTAL HOURS  9.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|---|--------|
| Jeffrey C. Hampton | 0.40 | at | 860.00 | = | 344.00 |
| Maxwell Hanamirian | 7.90 | at | 325.00 | = | 2,567.50 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Paige N. Topper | 0.80 | at | 505.00 | = | 404.00 |
| | | | CURRENT FEES | | 3,351.00 |

TOTAL AMOUNT OF THIS INVOICE        3,351.00



Diamond Comic Distributors, Inc.                           Invoice Number          4469905
Robert Gorin                                               Invoice Date            11/12/25
10150 York Road, Suite 300                                 Client Number            391844
Hunt Valley, MD 21030                                      Matter Number             00012

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/02/25 | NS | Review Consignment Group's objection to Stephenson Harwood's fee application | 0.10 | 35.50 |
| 10/02/25 | MH | Draft certification of no objection re third and final fee application for Stephenson | 0.30 | 97.50 |
| 10/02/25 | MH | Correspondence to P. Topper re third and final fee application certification for Stephenson | 0.10 | 32.50 |
| 10/03/25 | MH | Correspondence to I. Benjamin re third and final fee application | 0.10 | 32.50 |
| 10/03/25 | MH | Analyze objection to Stephenson third and final fee application | 0.10 | 32.50 |
| 10/10/25 | NS | Emails with P. Topper and I.Benjamin re: objection to Stephenson Harwood's fee application | 0.20 | 71.00 |
| 10/10/25 | NS | Review objection filed to Stephenson Harwood's fee application | 0.10 | 35.50 |
| 10/13/25 | PNT | Emails with I. Benjamin re: Stephenson fee applications. | 0.10 | 50.50 |
| 10/13/25 | PNT | Emails with J. Hampton re: Stephenson Harwood fee applications. | 0.10 | 50.50 |
| 10/27/25 | NS | Emails with P. Topper and R. Aly re: Getzler's monthly staffing and compensation report | 0.10 | 35.50 |
| 10/27/25 | PNT | Review Getzler Henrich September report (.6) and email to R. Aly re: same (.1). | 0.70 | 353.50 |
| 10/28/25 | NS | Review Getzler's eighth monthly staffing and compensation report sent by R. Aly | 0.30 | 106.50 |
| 10/28/25 | NS | Draft notice and cover sheet to Getzler's eighth monthly staffing and compensation report | 0.40 | 142.00 |
| 10/28/25 | NS | Review and compile eighth monthly staffing and compensation report and exhibits before filing | 0.30 | 106.50 |
| 10/28/25 | NS | Emails with P. Topper, R. Aly and R. Gorin re: Getzler's eighth monthly staffing and compensation report | 0.10 | 35.50 |
| 10/29/25 | NS | Call with P. Topper re: monthly fee applications and staffing reports | 0.10 | 35.50 |
| 10/29/25 | NS | Emails with R. Aly and R. Gorin re: monthly staffing and compensation report | 0.10 | 35.50 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4469905
00012      Fee / Employment Applications (Other Professionals)      Page: 2
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/25 | NS | Edits to Cover sheet and notice of Getzler Henrich's Eighth monthly staffing and compensation report based on changed made by R. Aly | 0.30 | 106.50 |
| 10/29/25 | NS | Final review of Getzler Henrich's eighth monthly staffing and compensation report ahead of filing | 0.10 | 35.50 |
| 10/29/25 | NS | Emails with R. Gorin, R. Aly re: Getzler Henrich's Eighth monthly staffing and compensation report | 0.20 | 71.00 |
| 10/29/25 | NS | Review and coordinate service of as filed eighth monthly staffing and compensation report | 0.20 | 71.00 |
| 10/29/25 | PNT | Call with N. Smargiassi re: Getzler Henrich September compensation report. | 0.10 | 50.50 |

TOTAL HOURS      4.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 0.60 | at | 325.00 | = | 195.00 |
| Nicholas Smargiassi | 2.60 | at | 355.00 | = | 923.00 |
| Paige N. Topper | 1.00 | at | 505.00 | = | 505.00 |

CURRENT FEES      1,623.00

TOTAL AMOUNT OF THIS INVOICE      1,623.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4469906 |
| Robert Gorin | | | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/25 | AHI | Analysis of strategic issues re: JPM financing | 0.40 | 344.00 |
| 10/01/25 | AHI | Analysis of strategic issues re: JPM | 0.40 | 344.00 |
| 10/01/25 | AHI | Review draft budget | 0.30 | 258.00 |
| 10/01/25 | AHI | Analysis of strategic issues - budget and financing | 0.10 | 86.00 |
| 10/01/25 | MM | Review of e-mails between J. Hampton, J. Young and Getzler Henrich team re: updated DIP budget | 0.20 | 195.00 |
| 10/02/25 | MM | E-mail from R. Aly re: sharing budget with JP Morgan | 0.10 | 97.50 |
| 10/02/25 | MM | E-mails with D. Ruediger re: budget issues | 0.20 | 195.00 |
| 10/02/25 | MM | Zoom call with JP Morgan re: budget issues | 0.50 | 487.50 |
| 10/02/25 | MM | Follow up call and e-mails with R. Aly re: budget | 0.50 | 487.50 |
| 10/02/25 | MM | E-mails with R. Aly re: updated budget | 0.20 | 195.00 |
| 10/03/25 | AHI | Emai from M. Minuti re: budget | 0.20 | 172.00 |
| 10/03/25 | AHI | Analysis of strategic issues re: financing | 0.60 | 516.00 |
| 10/03/25 | PNT | Review stipulations to amend DIP credit agreement in response to potential further amendment. | 0.20 | 101.00 |
| 10/06/25 | MM | E-mail from R. Aly re: budget | 0.10 | 97.50 |
| 10/06/25 | MM | Review of draft budget | 0.20 | 195.00 |
| 10/06/25 | MM | Review of updated DIP budget | 0.20 | 195.00 |
| 10/06/25 | MM | Review of e-mails between Getzler Henrich team and A. Isenberg re: sharing budget with Committee | 0.20 | 195.00 |
| 10/07/25 | MM | E-mail from Committee counsel re: comment to budget | 0.20 | 195.00 |
| 10/07/25 | JCH | Review and analysis of DIP order in response to inquiry of committee counsel | 0.20 | 172.00 |
| 10/08/25 | AHI | Analysis of strategic issues re: JPM | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/25 | MM | E-mail from R. Aly re: updated budget | 0.10 | 97.50 |
| 10/09/25 | AHI | Review updated budget | 0.30 | 258.00 |
| 10/10/25 | AHI | Email from P. Topper re: DIP stipulation | 0.10 | 86.00 |
| 10/10/25 | AHI | Analysis of strategic issues - JPM credit agreement | 0.20 | 172.00 |
| 10/10/25 | MM | E-mails with Committee counsel re: approval of budget | 0.20 | 195.00 |
| 10/10/25 | PNT | Draft seventh stipulation amending DIP credit agreement and related proposed order. | 0.30 | 151.50 |
| 10/11/25 | MM | E-mails between J. Young and A. Isenberg re: budget / financing | 0.20 | 195.00 |
| 10/12/25 | AHI | Conference call with Getzler Henrich re: financing issues | 2.00 | 1,720.00 |
| 10/12/25 | AHI | Conference call with J. Young re: JPM financing issues | 1.10 | 946.00 |
| 10/12/25 | AHI | Analysis of results of call with J. Young | 0.10 | 86.00 |
| 10/12/25 | MM | Zoom call with Getzler Henrich re: update on call with JP Morgan | 2.00 | 1,950.00 |
| 10/13/25 | AHI | Conference call with B. Henrich re: JPM issues | 0.70 | 602.00 |
| 10/13/25 | AHI | Conference call with Getzler Henrich team re: financing issues and settlement discussions with consigners | 1.20 | 1,032.00 |
| 10/13/25 | AHI | Analysis of strategic issues re: budget | 0.40 | 344.00 |
| 10/13/25 | AHI | Further analysis of financing issues | 0.10 | 86.00 |
| 10/13/25 | AHI | Conference call with Getzler Henrich re: budget issues | 1.70 | 1,462.00 |
| 10/14/25 | AHI | Analysis of strategic issues re: JPM financing | 0.10 | 86.00 |
| 10/14/25 | AHI | Email to committee counsel re: draft budget | 0.10 | 86.00 |
| 10/14/25 | AHI | Email to J. Young re: revised budget | 0.20 | 172.00 |
| 10/14/25 | AHI | Analysis of issues re: budget - DIP financing | 0.30 | 258.00 |
| 10/14/25 | AHI | Conference call with B. Henrich and R. Aly re: draft budget | 0.40 | 344.00 |
| 10/14/25 | AHI | Conference call with B. Henrich re: budget revisions | 0.50 | 430.00 |
| 10/14/25 | AHI | Conference call with bank re: DIP financing | 0.40 | 344.00 |
| 10/14/25 | AHI | Conference call with R. Aly and B. Henrich re: budget | 0.50 | 430.00 |
| 10/14/25 | AHI | Email to R. Aly re: footnote to DIP budget | 0.10 | 86.00 |
| 10/14/25 | AHI | Telephone call from R. Aly re: JPM issues | 0.20 | 172.00 |
| 10/14/25 | AHI | Email from R. Aly re: revised budget | 0.10 | 86.00 |
| 10/14/25 | MM | E-mails between A. Isenberg and D. Ruediger re: updated DIP budget | 0.20 | 195.00 |
| 10/14/25 | MM | E-mails between A. Isenberg and JP Morgan re: revised budget | 0.30 | 292.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/15/25 | AHI | Email from R. Aly re: professional fee analysis - for JPM | 0.80 | 688.00 |
| 10/15/25 | AHI | Analysis of strategic issues re: professional fee analysis | 0.50 | 430.00 |
| 10/15/25 | AHI | Conference call with R. Aly re: professional fee analysis | 0.60 | 516.00 |
| 10/16/25 | AHI | Analysis of strategic issues re: JPM financing | 0.10 | 86.00 |
| 10/16/25 | AHI | Email from J. Young re: credit agreement | 0.10 | 86.00 |
| 10/16/25 | AHI | Email to P. Topper re: JPM financing | 0.10 | 86.00 |
| 10/16/25 | AHI | Email to Getzler Henrich re: JPM credit agreement | 0.10 | 86.00 |
| 10/16/25 | MM | E-mail from A. Isenberg re: JP Morgan's approved budget | 0.10 | 97.50 |
| 10/17/25 | AHI | Review draft credit agreement | 0.30 | 258.00 |
| 10/17/25 | AHI | Review procedures re: approval of DIP credit agreement | 0.30 | 258.00 |
| 10/17/25 | AHI | Revisions of draft credit agreement | 1.30 | 1,118.00 |
| 10/17/25 | AHI | Review draft stipulation and order re: DIP credit agreement | 0.40 | 344.00 |
| 10/17/25 | AHI | Analysis of strategic issues re: JPM financing | 0.10 | 86.00 |
| 10/17/25 | AHI | Emai to committee counsel re: JPM credit agreement amendment | 0.10 | 86.00 |
| 10/17/25 | AHI | Email from J. Young re: stipulation and order | 0.10 | 86.00 |
| 10/17/25 | PNT | Call with A. Isenberg re: order approving further DIP amendment. | 0.20 | 101.00 |
| 10/17/25 | PNT | Further call with A. Isenberg re: stipulation and proposed order approving stipulation to amend DIP credit agreement. | 0.20 | 101.00 |
| 10/17/25 | PNT | Review draft DIP credit amendment and revise proposed order approving stipulation to amend DIP credit agreement. | 0.90 | 454.50 |
| 10/17/25 | PNT | Revise proposed order to approve stipulation to amend DIP credit agreement and related stipulation to incorporate A. Isenberg comments and email to counsel for DIP Lender re: same. | 0.20 | 101.00 |
| 10/19/25 | MM | E-mail from J. Hampton to J. Young re: DIP amendment | 0.10 | 97.50 |
| 10/20/25 | MM | Zoom call with J. Hampton, Committee counsel and DIP Lender re: finalizing DIP stipulation | 0.40 | 390.00 |
| 10/20/25 | MM | Telephone call with J. Hampton re: DIP stipulation | 0.20 | 195.00 |
| 10/20/25 | MM | E-mail from J. Young re: amendment to DIP credit agreement | 0.10 | 97.50 |
| 10/20/25 | NS | Review notice of proposed DIP order | 0.10 | 35.50 |
| 10/20/25 | PNT | Call with J. Hampton re: seventh stipulation to amend DIP credit agreement. | 0.20 | 101.00 |
| 10/20/25 | PNT | Revise seventh stipulation to amend DIP credit agreement and related proposed order. | 0.40 | 202.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4469906 |
| 00013 | Financing and Cash Collateral | | | Page: 4 |
| 11/12/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/20/25 | PNT | Finalize notice of filing, proposed order approving seventh stipulation to amend DIP credit agreement and related exhibits for filing. | 0.80 | 404.00 |
| 10/21/25 | MM | Review of notice for DIP stipulation | 0.10 | 97.50 |
| 10/23/25 | PNT | Review transcript re: DIP financing hearing on October 22 and email to M. Minuti re: same. | 0.20 | 101.00 |
| 10/24/25 | MM | E-mails between J. Hampton and D. Ruediger re: DIP amendment | 0.20 | 195.00 |
| | | TOTAL HOURS | 28.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 17.90 | at | 860.00 | = | 15,394.00 |
| Mark Minuti | 6.80 | at | 975.00 | = | 6,630.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Paige N. Topper | 3.60 | at | 505.00 | = | 1,818.00 |
| | | | | CURRENT FEES | 24,049.50 |

TOTAL AMOUNT OF THIS INVOICE          24,049.50



| | | | | | |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | | 4469907 |
| Robert Gorin | | | Invoice Date | | 11/12/25 |
| 10150 York Road, Suite 300 | | | Client Number | | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/25 | MM | Continue preparing for deposition of Consignment Group | 1.50 | 1,462.50 |
| 10/01/25 | MM | E-mail to Getzler Henrich team re: information on consignment inventory | 0.20 | 195.00 |
| 10/01/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.20 | 195.00 |
| 10/01/25 | MM | E-mail from Clerk of the Court confirming amount paid into Court's Registry | 0.10 | 97.50 |
| 10/01/25 | MM | Telephone call with A. Isenberg re: Sparkle Pop consignment issues | 0.20 | 195.00 |
| 10/01/25 | MM | E-mail to J. Willis re: discussion of consignment issues | 0.10 | 97.50 |
| 10/01/25 | MM | E-mail to J. Willis re: discussion of consignment issues | 0.10 | 97.50 |
| 10/01/25 | MM | E-mail from C. Palik re: discussion of consignment issues | 0.10 | 97.50 |
| 10/01/25 | MM | Further call with J. Hampton re: mediation / consignment issues | 0.20 | 195.00 |
| 10/01/25 | MM | Telephone call with J. Willis and E. Dew re: consignment issues | 0.60 | 585.00 |
| 10/01/25 | MM | Create outline to prepare R. Gorin for deposition | 0.80 | 780.00 |
| 10/01/25 | MM | Call with C. Palik re: consignment issues | 0.20 | 195.00 |
| 10/01/25 | MM | Call with C. Hopkin re: consignment issues | 0.20 | 195.00 |
| 10/01/25 | MM | Call with J. Young re: consignment issues | 0.20 | 195.00 |
| 10/01/25 | MM | E-mails with R. Gorin re: 8/18 and 8/19 hearing transcripts | 0.20 | 195.00 |
| 10/01/25 | MM | E-mail from D. Dean re: open invoice | 0.10 | 97.50 |
| 10/01/25 | MM | E-mail from W. Aly re: consignment information | 0.20 | 195.00 |
| 10/01/25 | MM | E-mails and conference with R. Warren re: Garey subpoena | 0.20 | 195.00 |
| 10/01/25 | MM | E-mails with J. Rosenfeld re: Garey subpoena | 0.20 | 195.00 |
| 10/01/25 | JCH | Conference with A. Isenberg re: mediation process issues | 0.40 | 344.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/25 | PNT | Meeting with client team re: consignment issues, October 22 hearing, tax items and budget. | 0.50 | 252.50 |
| 10/02/25 | MM | E-mail from C. Palik re: SKU for Magnetic & ONI goods | 0.10 | 97.50 |
| 10/02/25 | MM | E-mail to Getzler Henrich team re: SKU for Magnetic and ONI goods | 0.10 | 97.50 |
| 10/02/25 | MM | E-mails with D. Dean re: AENT litigation | 0.20 | 195.00 |
| 10/02/25 | MM | E-mails to J. Fasano re: settlement of Dynamic's motion, discovery status report and deposition | 0.30 | 292.50 |
| 10/02/25 | MM | E-mails with R. Aly re: Dynamic Forces' A/P | 0.20 | 195.00 |
| 10/02/25 | MM | E-mails with R. Aly re: Garey subpoena | 0.20 | 195.00 |
| 10/02/25 | MM | E-mails with W. Aly re: A/P to consignment vendors | 0.20 | 195.00 |
| 10/02/25 | MM | E-mails with P. Topper re: mediation procedures / process | 0.20 | 195.00 |
| 10/03/25 | AHI | Email exchange with C. Scott re: consignment complaints -m follow up re: same | 0.30 | 258.00 |
| 10/03/25 | MM | E-mails with R. Warren re: service of Garey subpoena | 0.20 | 195.00 |
| 10/03/25 | MM | Review and approve notice of service of Garey subpoena | 0.10 | 97.50 |
| 10/03/25 | MM | Numerous e-mails and calls with M. Hanamirian re: certificate of service for complaints | 0.30 | 292.50 |
| 10/03/25 | MM | Telephone call with R. Warren re: certificate of service for complaints | 0.10 | 97.50 |
| 10/03/25 | MM | E-mail from R. Warren re: form certificate of service for service of complaints | 0.10 | 97.50 |
| 10/03/25 | MM | Zoom call with J. Hampton and P. Topper re: mediation stipulation | 0.30 | 292.50 |
| 10/03/25 | MM | E-mails with Chambers re: filing of affidavits of service | 0.20 | 195.00 |
| 10/03/25 | MM | E-mails from counsel to Image re: access to inventory | 0.20 | 195.00 |
| 10/03/25 | MM | Review of 207 Redco's motion for administrative claim | 0.20 | 195.00 |
| 10/03/25 | MM | Further call and e-mails with Dynamic Force re: status report and settlement proposal | 0.30 | 292.50 |
| 10/03/25 | MM | Further e-mails with M. Hanamirian re: affidavit of service for complaints | 0.20 | 195.00 |
| 10/03/25 | MM | E-mails with W. Aly re: Sparkle Pop's proposed fulfillment charges | 0.20 | 195.00 |
| 10/03/25 | JCH | Conference with case team re: mediation stipulation issue and terms | 0.30 | 258.00 |
| 10/03/25 | JCH | Conference with M. Minuti re: settlement offer from counsel for Dynamic and review and analysis of documents re: same | 0.20 | 172.00 |
| 10/03/25 | REW | Draft notice of return of service of subpoena on Tom Garey | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of notice of return of service of subpoena on Tom Garey | 0.20 | 62.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4469907
00014     Litigation: Contested Matters and Adversary Proceedings                                Page: 3
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Living the Line) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Netcomics) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Paizo) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Valiant Entertainment) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Vault Storyworks) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Zenescope Entertainment) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Aspen MLT) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Humanoids) | 0.20 | 62.00 |
| 10/03/25 | REW | Revise and finalize affidavit of service for service of complaint (Humanoids) | 0.10 | 31.00 |
| 10/03/25 | REW | Revise and finalize affidavit of service for service of complaint (Herman & Geer) | 0.10 | 31.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Heavy Metal) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Herman & Geer) | 0.20 | 62.00 |
| 10/03/25 | REW | Revise and finalize affidavit of service for service of complaint (Heavy Metal) | 0.10 | 31.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Goodman Games) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Fantagraphics) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Dynamic Forces) | 0.20 | 62.00 |
| 10/03/25 | REW | Revise and finalize affidavit of service for service of complaint (Dynamic Forces) | 0.10 | 31.00 |
| 10/03/25 | REW | Revise and finalize affidavit of service for service of complaint (DSTLRY) | 0.10 | 31.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (DSTLRY) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Digital Manga) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Dark Horse Comics) | 0.20 | 62.00 |
| 10/03/25 | REW | Revise and finalize affidavit of service for service of complaint (Dark Horse Comics) | 0.10 | 31.00 |

391844  Diamond Comic Distributors, Inc.        Invoice Number  4469907
00014   Litigation: Contested Matters and Adversary Proceedings       Page: 4
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Boom Entertainment) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Alien Books) | 0.20 | 62.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Action Lab) | 0.20 | 62.00 |
| 10/03/25 | REW | Revise and finalize affidavit of service for service of complaint (Action Lab) | 0.10 | 31.00 |
| 10/03/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Black Mask Studios) | 0.20 | 62.00 |
| 10/03/25 | TNF | Analysis of consignment group objections to UK counsel fee application | 0.10 | 48.50 |
| 10/03/25 | MH | Confer with A. Isenberg re filing certificate of service | 0.10 | 32.50 |
| 10/03/25 | MH | Confer with M. Minuti re certificate of service | 0.10 | 32.50 |
| 10/03/25 | MH | Coordinate filing of affidavits of service | 0.20 | 65.00 |
| 10/03/25 | PNT | Meeting with M. Minuti and J. Hampton re: mediation order. | 0.30 | 151.50 |
| 10/04/25 | MM | E-mail from P. Topper re: mediation pleadings | 0.10 | 97.50 |
| 10/04/25 | PNT | Draft order assigning matters to Bankruptcy Dispute Resolution Program and appointing mediator, and draft related COC. | 2.10 | 1,060.50 |
| 10/05/25 | AHI | Analysis of strategic issues re: mediation | 0.40 | 344.00 |
| 10/05/25 | MM | Review of Dynamic Forces' status report on discovery requests | 0.20 | 195.00 |
| 10/05/25 | MM | Review of and revise draft certification of counsel and order on mediation | 0.70 | 682.50 |
| 10/05/25 | MM | E-mail to circulate proposed changes to certification of counsel and order on mediation | 0.10 | 97.50 |
| 10/05/25 | MM | Research 503(b)(9) consignment issue | 0.80 | 780.00 |
| 10/05/25 | MM | E-mail to J. Hampton and A. Isenberg re: consignment issues | 0.30 | 292.50 |
| 10/05/25 | MM | Telephone call with J. Hampton re: mediation certification of counsel / proposed order | 0.90 | 877.50 |
| 10/05/25 | MM | E-mail to J. Fasano re: details on 503(b)(9) claim | 0.20 | 195.00 |
| 10/05/25 | MM | E-mails with C. Hopkin re: possible mediation | 0.20 | 195.00 |
| 10/05/25 | MM | E-mail from C. Hopkin re: Sparkle Pop's contact with consignors | 0.10 | 97.50 |
| 10/05/25 | MM | E-mail from J. Young re: mediation | 0.10 | 97.50 |
| 10/05/25 | MM | E-mails with P. Topper and J. Hampton re: revised certification of counsel and proposed order | 0.40 | 390.00 |
| 10/05/25 | JCH | Review and analysis and revise draft consent order for mediation and develop timeline and process re: same | 0.60 | 516.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4469907 |
|---|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 5 |
| 11/12/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/05/25 | JCH | Review and analysis of proposal received from counsel to Dynamic Forces | 0.20 | 172.00 |
| 10/05/25 | JCH | Review and analysis of case law re: treatment of consigned goods for 50369 analysis purposes and in similar circumstances | 0.60 | 516.00 |
| 10/05/25 | JCH | Review and analysis of avoidance claim and admin claim detail for consignment group members | 0.40 | 344.00 |
| 10/05/25 | JCH | Review correspondence with mediation partner re: proposed form of consent order and mediation process | 0.20 | 172.00 |
| 10/05/25 | JCH | Review and analysis of proofs of claim filed by certain consignment vendors | 0.30 | 258.00 |
| 10/05/25 | JCH | Review and analysis of correspondence from counsel to Ad Hoc consignment group and develop response to same | 0.20 | 172.00 |
| 10/05/25 | PNT | Review M. Minuti comments to proposed mediation order and related COC and email to M. Minuti and J. Hampton re: same. | 0.20 | 101.00 |
| 10/06/25 | AHI | Review draft mediation order and COC | 0.10 | 86.00 |
| 10/06/25 | AHI | Analysis of strategic issues re: Certificates of Service | 0.10 | 86.00 |
| 10/06/25 | MM | Telephone call with J. Hampton re: responding to C. Hopkin regarding contacting clients | 0.10 | 97.50 |
| 10/06/25 | MM | E-mails with C. Hopkin re: mediation schedule | 0.20 | 195.00 |
| 10/06/25 | MM | E-mail from J. Young re: possible mediation | 0.10 | 97.50 |
| 10/06/25 | MM | E-mails with G. Finizio re: possible mediation | 0.20 | 195.00 |
| 10/06/25 | MM | E-mails from S. Beig re: Image inventory | 0.20 | 195.00 |
| 10/06/25 | MM | E-mail from J. Willis re: comments to mediation order and certification of counsel | 0.10 | 97.50 |
| 10/06/25 | MM | E-mails between J. Hampton and Sparkle Pop re: pickup of consignor inventory | 0.20 | 195.00 |
| 10/06/25 | MM | E-mail to client re: AENT's reply in further support of motion to dismiss counterclaim | 0.10 | 97.50 |
| 10/06/25 | MM | E-mails with A. Burdette re: AENT's reply in further support of motion to dismiss counterclaim | 0.20 | 195.00 |
| 10/06/25 | MM | E-mails with C. Palik re: possible mediation | 0.20 | 195.00 |
| 10/06/25 | MM | E-mails with Image Comics and Sparkle Pop re: pickup of inventory | 0.20 | 195.00 |
| 10/06/25 | MM | E-mails with Dynamic Forces' counsel re: discussion of administrative claim | 0.20 | 195.00 |
| 10/06/25 | MM | Review of Sparkle Pop's comments to mediation order and certification of counsel | 0.20 | 195.00 |
| 10/06/25 | MM | Further e-mails with Committee counsel re: possible mediation | 0.20 | 195.00 |
| 10/06/25 | MM | E-mails and call with M. Hanamirian re: service of amended complaint | 0.30 | 292.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/06/25 | MM | E-mails and call with M. Hanamirian re: need for updated summons v. Aftershock | 0.30 | 292.50 |
| 10/06/25 | MM | Review of and revise Aftershock summons request | 0.20 | 195.00 |
| 10/06/25 | MM | Further e-mail with M. Hanamirian re: Aftershock summons | 0.10 | 97.50 |
| 10/06/25 | MM | E-mail from C. Hopkin re: Sparkle Pop's communications with vendors | 0.10 | 97.50 |
| 10/06/25 | MM | Review of e-mails between Getzler Henrich team and Sparkle Pop re: fulfillment costs | 0.10 | 97.50 |
| 10/06/25 | MM | E-mails with foreign services re: Hauge Convention service | 0.20 | 195.00 |
| 10/06/25 | JCH | Develop response and case strategy re: alleged vendor outreach by Sparkle Pop | 0.60 | 516.00 |
| 10/06/25 | JCH | Review and analysis of supporting detail for certain consignment vendor asserted claims | 0.30 | 258.00 |
| 10/06/25 | JCH | Draft correspondence to counsel to Ad Hoc group and counsel to Sparkle Pop re: consignment outreach | 0.30 | 258.00 |
| 10/06/25 | JCH | Review correspondence from JPM counsel re: consent to mediation | 0.10 | 86.00 |
| 10/06/25 | JCH | Telephone call and correspondence to R. Gorin re: Image inventory return open issues | 0.20 | 172.00 |
| 10/06/25 | JCH | Review and analysis of draft objection to consignment group motion and note comments to same | 0.30 | 258.00 |
| 10/06/25 | JCH | Review correspondence from counsel to consignment group re: consent order draft | 0.20 | 172.00 |
| 10/06/25 | JCH | Review and analysis of correspondence from counsel to Sparkle Pop re: comments to mediation consent order draft | 0.20 | 172.00 |
| 10/06/25 | JCH | Review correspondence from counsel to DSTLRY re: consignment inventory settlement proposal response | 0.20 | 172.00 |
| 10/06/25 | JCH | Correspondence with counsel to two consignment vendors re: settlement proposal follow up | 0.10 | 86.00 |
| 10/06/25 | JCH | Correspondence with counsel to Image Comics re: consigned inventory return and follow up with client team re: same | 0.20 | 172.00 |
| 10/06/25 | JCH | Correspondence with counsel to Sparkle Pop re: return of Image consigned inventory and re: proposal regarding inventory returns generally | 0.30 | 258.00 |
| 10/06/25 | JCH | Review and revise draft correspondence to Sparkle Pop re: Image inventory return protocol | 0.20 | 172.00 |
| 10/06/25 | JCH | Telephone call from and correspondence with R. Gorin re: Image inventory settlement | 0.20 | 172.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Massive Publishing) | 0.20 | 62.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Oni Press) | 0.20 | 62.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Magnetic Press) | 0.20 | 62.00 |

391844
00014
11/12/25

Diamond Comic Distributors, Inc.
Litigation: Contested Matters and Adversary Proceedings

Invoice Number    4469907
Page: 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Green Ronin) | 0.20 | 62.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Battle Quest Comics) | 0.20 | 62.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (American Mythology) | 0.20 | 62.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Ablaze) | 0.20 | 62.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Titan Comics) | 0.20 | 62.00 |
| 10/06/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Panini) | 0.20 | 62.00 |
| 10/06/25 | MH | Correspondence to M. Minuti re affidavits of service | 0.10 | 32.50 |
| 10/06/25 | MH | Confer with A. Isenberg re affidavits of service | 0.10 | 32.50 |
| 10/06/25 | MH | Finalize affidavits of service for filing | 1.00 | 325.00 |
| 10/06/25 | MH | Revise affidavit of service | 0.10 | 32.50 |
| 10/06/25 | MH | Confer with M. Minuti re affidavit of service | 0.10 | 32.50 |
| 10/06/25 | MH | Correspondence to M. Minuti re summons | 0.10 | 32.50 |
| 10/06/25 | MH | Correspondence to J. Rosenfeld re filing new summons request | 0.10 | 32.50 |
| 10/06/25 | PNT | Call with client team re: budget, consignment/Sparkle Pop mediation, Image issues. | 1.00 | 505.00 |
| 10/07/25 | AHI | Analysis of strategic issues re: Sparkle Pop | 0.20 | 172.00 |
| 10/07/25 | AHI | Email from R. Gorin re: Sparkle Pop issues | 0.10 | 86.00 |
| 10/07/25 | AHI | Conference call with Sparkle Pop counsel re: consignment inventory issues | 0.50 | 430.00 |
| 10/07/25 | AHI | Analysis of strategic issues re: Sparkle Pop - consignment | 0.20 | 172.00 |
| 10/07/25 | AHI | Email to J. Hampton and M. Minuti re: Sparkle Pop issues | 0.10 | 86.00 |
| 10/07/25 | AHI | Draft email to Sparkle Pop counsel re: consent order | 0.60 | 516.00 |
| 10/07/25 | MM | Coordinate call with J. Fasano re: administrative claim motion | 0.10 | 97.50 |
| 10/07/25 | MM | Prepare for and participate in call with Dynamic Forces' counsel | 0.60 | 585.00 |
| 10/07/25 | MM | Telephone calls with J. Hampton re: Dynamic Forces' motion | 0.20 | 195.00 |
| 10/07/25 | MM | Zoom call with J. Fasano re: administrative claim motion | 0.30 | 292.50 |
| 10/07/25 | MM | E-mails with R. Gorin re: settlement of Dynamic Forces' motion | 0.20 | 195.00 |
| 10/07/25 | MM | E-mails with E. Dew re: responding to C. Hopkin on contact with clients | 0.20 | 195.00 |

391844
00014
11/12/25

Case 25-10308   Doc 1048-1   Filed 11/26/25   Page 45 of 79

Diamond Comic Distributors, Inc.

Invoice Number      4469907

Litigation: Contested Matters and Adversary Proceedings

Page: 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/25 | MM | Telephone call with R. Gorin re: Dynamic Forces' settlement and 10/22 hearing | 0.20 | 195.00 |
| 10/07/25 | MM | E-mails with R. Gorin re: fulfillment costs | 0.10 | 97.50 |
| 10/07/25 | MM | Review of e-mails between C. Hopkin and E. Dew re: Sparkle Pop's contact with vendors | 0.20 | 195.00 |
| 10/07/25 | MM | Review of and comment upon e-mail to Sparkle Pop's counsel re: compliance with consent order | 0.30 | 292.50 |
| 10/07/25 | MM | Call with J. Hampton re: settlement with Dynamic Forces | 0.20 | 195.00 |
| 10/07/25 | MM | E-mail to J. Fasano re: settlement with Dynamic Forces | 0.20 | 195.00 |
| 10/07/25 | MM | Telephone call with M. Hanamirian re: responding to complaints, upcoming answer deadlines and pretrial conference | 0.20 | 195.00 |
| 10/07/25 | MM | E-mail from Committee counsel re: possible mediation | 0.20 | 195.00 |
| 10/07/25 | MM | E-mail with C. Palik re: mediation | 0.20 | 195.00 |
| 10/07/25 | MM | Call with S. Gerald re: mediation / possible mediators | 0.30 | 292.50 |
| 10/07/25 | MM | Draft order to resolve Dynamic Forces' motion | 0.80 | 780.00 |
| 10/07/25 | MM | E-mail with J. Hampton and A. Isenberg re: order to resolve Dynamic Forces' motion | 0.20 | 195.00 |
| 10/07/25 | MM | Call with M. Hanamirian re: foreign service issues | 0.20 | 195.00 |
| 10/07/25 | MM | E-mails between J. Hampton and Image Comics' counsel re: pickup of inventory | 0.20 | 195.00 |
| 10/07/25 | MM | E-mail from M. Hanamirian re: answers to complaint | 0.20 | 195.00 |
| 10/07/25 | MM | Review of service rules for foreign defendants | 0.50 | 487.50 |
| 10/07/25 | JCH | Develop case strategy re: mediation process | 0.50 | 430.00 |
| 10/07/25 | JCH | Prepare for and participate in conference with counsel to Dynamic Forces re: vendor claim and consignment dispute issues | 0.60 | 516.00 |
| 10/07/25 | JCH | Review correspondence with counsel to consignment group re: motion and mediation issues | 0.20 | 172.00 |
| 10/07/25 | JCH | Review and analysis of correspondence from counsel to Ad Hoc consignment group and Sparkle Pop counsel re: consignment dispute issue | 0.20 | 172.00 |
| 10/07/25 | JCH | Draft correspondence to C. Hopkins, counsel to Ad Hoc group, re: information request | 0.10 | 86.00 |
| 10/07/25 | JCH | Conference with committee counsel, S. Gerald, re: mediation protocol | 0.30 | 258.00 |
| 10/07/25 | JCH | Review correspondence from C. Hopkins, counsel to Ad Hoc group, re: Sparkle Pop vendor outreach | 0.10 | 86.00 |
| 10/07/25 | JCH | Conference with B. Henrich re: mediation timeline and topics for mediation | 0.20 | 172.00 |
| 10/07/25 | REW | Revise and finalize request for re-issuance of summons (Aftershock Comics) | 0.10 | 31.00 |

391844     Diamond Comic Distributors, Inc.     Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 46 of 79  Invoice Number     4469907
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 9
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/25 | REW | .pdf and electronic docketing of request for re-issuance of summons (Aftershock Comics) | 0.20 | 62.00 |
| 10/07/25 | REW | Revise and finalize third stipulation to extend objection deadline | 0.10 | 31.00 |
| 10/07/25 | REW | .pdf and electronic docketing of third stipulation to extend objection deadline | 0.20 | 62.00 |
| 10/07/25 | NS | Call with P. Topper re: consignment issues | 0.10 | 35.50 |
| 10/07/25 | MH | Coordinate filing re request for new summons | 0.10 | 32.50 |
| 10/07/25 | MH | Confer with M. Minuti re answers to complaints | 0.10 | 32.50 |
| 10/07/25 | MH | Finalize request for new summons for filing | 0.10 | 32.50 |
| 10/07/25 | MH | Analyze consignment vendor dockets re answers | 0.40 | 130.00 |
| 10/07/25 | MH | Correspondence to M. Minuti re consignment docket analyses | 0.10 | 32.50 |
| 10/07/25 | MH | Confer with M. Minuti re international service | 0.10 | 32.50 |
| 10/07/25 | MH | Correspondence to M. Minuti re Avatar complaint | 0.30 | 97.50 |
| 10/08/25 | AHI | Review draft consent order - Dynamic | 0.30 | 258.00 |
| 10/08/25 | AHI | Analysis of strategic issues re: mediation | 0.30 | 258.00 |
| 10/08/25 | AHI | Email from C. Hopkins re: mediation | 0.10 | 86.00 |
| 10/08/25 | MM | E-mail to C. Hopkin re: comments to certification of counsel and mediation order | 0.20 | 195.00 |
| 10/08/25 | MM | Call and e-mail with A. Isenberg re: comments to Dynamic Forces' proposed order | 0.30 | 292.50 |
| 10/08/25 | MM | E-mail from M. Hanamirian re: Avatar complaint | 0.20 | 195.00 |
| 10/08/25 | MM | Review of materials to finalize complaint against Avatar | 0.30 | 292.50 |
| 10/08/25 | MM | E-mail to M. Hanamirian re: complaint against Avatar | 0.20 | 195.00 |
| 10/08/25 | MM | E-mails with C. Palik re: mediation / settlement of specific vendors | 0.30 | 292.50 |
| 10/08/25 | MM | E-mails with J. Hampton and A. Isenberg re: revised Dynamic Forces' order | 0.20 | 195.00 |
| 10/08/25 | MM | E-mails and call with J. Hampton re: possible settlement with consignment vendors | 0.50 | 487.50 |
| 10/08/25 | MM | Review of, revise and circulate certification of counsel and mediation order | 0.40 | 390.00 |
| 10/08/25 | MM | E-mails between J. Hampton and S. Beig re: Image inventory pickup | 0.20 | 195.00 |
| 10/08/25 | MM | E-mails with M. Desgrosseilliers re: discussion of insurance issues | 0.20 | 195.00 |
| 10/08/25 | MM | E-mails with M. Hanamirian re: Aftershock service | 0.20 | 195.00 |
| 10/08/25 | MM | Call with M. Desgrosseilliers re: 11/10 pretrial conference | 0.30 | 292.50 |

391844      Diamond Comic Distributors, Inc.                                                    Invoice Number      4469907
00014       Litigation: Contested Matters and Adversary Proceedings                                                 Page: 10
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/25 | MM | E-mails with C. Hopkin re: updated certification of counsel and order | 0.20 | 195.00 |
| 10/08/25 | MM | Conference with P. Topper re: consignment issues / budget | 0.20 | 195.00 |
| 10/08/25 | MM | Telephone call with J. Fasano re: resolution with Dynamic Forces | 0.20 | 195.00 |
| 10/08/25 | MM | E-mail to J. Hampton re: status of negotiations with Dynamic Forces | 0.10 | 97.50 |
| 10/08/25 | MM | E-mails with parties circulating updated certification of counsel and mediation order | 0.30 | 292.50 |
| 10/08/25 | MM | E-mails with J.  Young re: possible global mediation | 0.20 | 195.00 |
| 10/08/25 | MM | E-mail form C.  Hopkin re: further comments to mediation order and certification of counsel | 0.20 | 195.00 |
| 10/08/25 | MM | Telephone call with J. Young re: mediation | 0.20 | 195.00 |
| 10/08/25 | MM | E-mails with C. Hopkin re: mediation | 0.30 | 292.50 |
| 10/08/25 | MM | Further e-mails with C. Hopkin re: mediation | 0.20 | 195.00 |
| 10/08/25 | MM | Telephone call with J. Hampton re: call with J.  Young regarding mediation issues | 0.20 | 195.00 |
| 10/08/25 | MM | E-mail from R. Gorin re: meeting with consignment creditors | 0.10 | 97.50 |
| 10/08/25 | JCH | Review correspondence from counsel to consignment group re: mediation | 0.10 | 86.00 |
| 10/08/25 | JCH | Review and analysis of counter offer received from counsel re: Omni and Magnetic | 0.30 | 258.00 |
| 10/08/25 | JCH | Review and analysis of comments to consent order received from consignment mediation consent order | 0.20 | 172.00 |
| 10/08/25 | JCH | Conference with M. Minuti re: case strategy re: mediation process case strategy | 0.30 | 258.00 |
| 10/08/25 | JCH | Review and analysis of revised draft Dynamic consent order | 0.20 | 172.00 |
| 10/08/25 | JCH | Review and analysis of updated form of consent order for mediation and note comments to same | 0.20 | 172.00 |
| 10/08/25 | JCH | Review and analysis of correspondence from Ad Hoc group and develop a response to same | 0.30 | 258.00 |
| 10/08/25 | JCH | Develop case strategy re: potential mediation impasse with one party | 0.40 | 344.00 |
| 10/08/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: Ad Hoc committee group issues | 0.30 | 258.00 |
| 10/08/25 | JCH | Develop talking points for discussion with counsel to Ad Hoc group re: mediation | 0.20 | 172.00 |
| 10/08/25 | REW | Revise and finalize complaint against Avatar Press | 0.20 | 62.00 |
| 10/08/25 | REW | E-mails and call with M. Hanamirian re: Avatar Press complaint | 0.20 | 62.00 |
| 10/08/25 | REW | .pdf and electronic docketing of complaint against Avatar Press | 0.20 | 62.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4469907

00014      Litigation: Contested Matters and Adversary Proceedings      Page: 11

11/12/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/25 | NS | Discussion with P. Topper re: mediation of consignment issues and case strategy | 0.20 | 71.00 |
| 10/08/25 | MH | Correspondence to M. Minuti re adversary complaint | 0.10 | 32.50 |
| 10/08/25 | MH | Correspondence to J. Rosenfeld re filing consignment complaint | 0.10 | 32.50 |
| 10/08/25 | MH | Correspondence to M. Minuti re serving summons and complaint | 0.30 | 97.50 |
| 10/08/25 | MH | Finalize service package for consignment case | 0.10 | 32.50 |
| 10/08/25 | MH | Finalize complaint and exhibit for filing re consignment adversary | 0.10 | 32.50 |
| 10/08/25 | MH | Analyze case law re international service | 1.20 | 390.00 |
| 10/08/25 | PNT | Meeting with client team re: budget, mediation for consignment issues, Redco administrative expense motion. | 0.80 | 404.00 |
| 10/09/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.40 | 344.00 |
| 10/09/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.20 | 172.00 |
| 10/09/25 | AHI | Email exchange with J. Hampton re: draft email to C. Hopkin | 0.20 | 172.00 |
| 10/09/25 | MM | E-mail from Vault's counsel re: response to settlement offer | 0.20 | 195.00 |
| 10/09/25 | MM | Telephone call with C. Hopkin re: mediation | 0.50 | 487.50 |
| 10/09/25 | MM | E-mails with C. Hopkin re: accepting service for complaint | 0.20 | 195.00 |
| 10/09/25 | MM | E-mail to M. Hanamirian re: Avatar service | 0.10 | 97.50 |
| 10/09/25 | MM | E-mail from C. Hopkins re: Boom Entertainment offer | 0.20 | 195.00 |
| 10/09/25 | MM | E-mails with Getzler Henrich team re: Boom Entertainment offer | 0.20 | 195.00 |
| 10/09/25 | MM | E-mails with Dynamic Forces' counsel re: settlement | 0.20 | 195.00 |
| 10/09/25 | MM | Call with J. Hampton re: mediation matter | 0.80 | 780.00 |
| 10/09/25 | MM | Review and comment upon e-mail to C. Hopkin re: mediation issues / concepts | 0.20 | 195.00 |
| 10/09/25 | MM | E-mails with C. Palik re: extension of answer deadline for adversary proceedings | 0.20 | 195.00 |
| 10/09/25 | MM | E-mails with C. Hopkin and M. Hanamirian re: serving complaint on Avatar Press | 0.20 | 195.00 |
| 10/09/25 | MM | Further e-mails with M. Hanamirian re: service on Avatar Press | 0.20 | 195.00 |
| 10/09/25 | MM | E-mails with Committee counsel re: comments to mediation stipulation | 0.20 | 195.00 |
| 10/09/25 | MM | E-mails with J. Young re: comments to mediation stipulation | 0.20 | 195.00 |
| 10/09/25 | MM | E-mail from W. Aly re: Oni and Magnetic settlement proposal | 0.10 | 97.50 |
| 10/09/25 | JCH | Prepare for call with counsel to Ad Hoc group | 0.30 | 258.00 |
| 10/09/25 | JCH | Conference with counsel to Ad Hoc committee and re: meeting issues | 0.50 | 430.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4469907 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 12 |
| 11/12/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/09/25 | JCH | Draft proposal to counsel to for consignment group re: mediation process | 1.50 | 1,290.00 |
| 10/09/25 | JCH | Correspondence with C. Palik re: adversary complaint response extensions | 0.10 | 86.00 |
| 10/09/25 | JCH | Correspondence with committee counsel and JPM counsel re: mediation consent order comments | 0.20 | 172.00 |
| 10/09/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint Aftershock Comics) | 0.20 | 62.00 |
| 10/09/25 | TNF | Analysis of creditor objection to settlement motion | 0.10 | 48.50 |
| 10/09/25 | MH | Prepare service package re consignment complaint | 0.30 | 97.50 |
| 10/09/25 | MH | Draft affidavit of service re Aftershock | 0.30 | 97.50 |
| 10/09/25 | MH | Correspondence to M. Minuti re serving complaint and summons | 0.10 | 32.50 |
| 10/09/25 | PNT | Review consignors' objections to motion to approve stipulation re: Olive Branch lease. | 0.10 | 50.50 |
| 10/10/25 | AHI | Review draft motion to enforce court order | 0.30 | 258.00 |
| 10/10/25 | AHI | Analysis of strategic issues re: Sparkle Pop disputes | 0.10 | 86.00 |
| 10/10/25 | AHI | Analysis of strategic issues re: consignment inventory | 0.20 | 172.00 |
| 10/10/25 | AHI | Email to J. Hampton and M. Minuti re: Sparkle Pop issues - consent order | 0.30 | 258.00 |
| 10/10/25 | MM | Review of transcript of 8/20 hearing | 0.20 | 195.00 |
| 10/10/25 | MM | E-mails with A. Isenberg re: consignor's motion | 0.20 | 195.00 |
| 10/10/25 | MM | Telephone call with A. Isenberg re: handle on administrative insolvency | 0.20 | 195.00 |
| 10/10/25 | MM | E-mail from A. Isenberg re: Sparkle Pop issues | 0.10 | 97.50 |
| 10/10/25 | MM | E-mail to J. Hampton and A. Isenberg re: scheduling order for adversary proceedings | 0.20 | 195.00 |
| 10/10/25 | MM | E-mail from A. Fletcher re: Image Comics' products pickup | 0.10 | 97.50 |
| 10/10/25 | MM | Review of and revise motion to compel compliance with consent order | 0.50 | 487.50 |
| 10/10/25 | MM | Review of 9/10 transcript | 0.20 | 195.00 |
| 10/10/25 | MM | Review of list of DCD claims | 0.20 | 195.00 |
| 10/10/25 | MM | Telephone call with J. Fasano re: resolution of Dynamic Forces' administrative claim motion | 0.20 | 195.00 |
| 10/10/25 | MM | E-mail to Getzler Henrich team re: Sparkle Pop suit v. Dynamic Forces | 0.20 | 195.00 |
| 10/10/25 | MM | E-mail to J. Fasano re: proposed consent order for resolution of administrative claim motion | 0.20 | 195.00 |
| 10/10/25 | MM | Review of Sparkle Pop complaint against Dynamic Forces | 0.20 | 195.00 |

391844

00014

11/12/25

Diamond Comic Distributors, Inc.

Litigation: Contested Matters and Adversary Proceedings

Invoice Number   4469907

Page: 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/10/25 | MM | Draft e-mail to Sparkle Pop re: compliance with consent order | 0.20 | 195.00 |
| 10/10/25 | MM | Review of Factor's motion for administrative claim | 0.20 | 195.00 |
| 10/10/25 | MM | E-mails with Getzler Henrich team re: Factor's motion for administrative claim | 0.20 | 195.00 |
| 10/10/25 | MM | E-mails with C. Palik re: stipulation to extend answer deadline | 0.20 | 195.00 |
| 10/10/25 | MM | Review of and revise stipulation to extend answer deadline | 0.10 | 97.50 |
| 10/10/25 | MM | E-mails with N. Smargiassi re: stipulation to extend answer deadline | 0.10 | 97.50 |
| 10/10/25 | MM | Telephone call with J. Hampton re: motion to compel Sparkle Pop to comply with consent order | 0.20 | 195.00 |
| 10/10/25 | MM | E-mails with Sparkle Pop's counsel re: motion to compel Sparkle Pop to comply with consent order | 0.20 | 195.00 |
| 10/10/25 | MM | Further e-mails with Sparkle Pop's counsel re: compliance with consent order | 0.20 | 195.00 |
| 10/10/25 | MM | E-mails with N. Smargiassi re: motion to shorten | 0.20 | 195.00 |
| 10/10/25 | MM | Review of Sparkle Pop's response to R. Gorin e-mail | 0.10 | 97.50 |
| 10/10/25 | MM | E-mails with Sparkle Pop's counsel re: consignment inventory | 0.20 | 195.00 |
| 10/10/25 | MM | Review of supplemental declaration of S. Bieg | 0.20 | 195.00 |
| 10/10/25 | JCH | Review and analysis of draft stipulation to extend deadline in adversary proceedings and note comments to same | 0.20 | 172.00 |
| 10/10/25 | NS | Emails with M. Minuti and R. Warren re: motion to enforce the consent order and motion to expedite | 0.20 | 71.00 |
| 10/10/25 | NS | Review Sparkle Pop v. Dynamic Forces lawsuit | 0.20 | 71.00 |
| 10/10/25 | NS | Review draft motion to enforce the consent order against Sparkle Pop | 0.50 | 177.50 |
| 10/10/25 | NS | Review and revise motion to shorten motion to enforce the consent order with Sparkle Pop | 0.50 | 177.50 |
| 10/10/25 | NS | Draft proposed order on motion to enforce the consent order with Sparkle Pop | 0.30 | 106.50 |
| 10/10/25 | NS | Review Supplemental Bieg Declaration filed by Sparkle Pop | 0.10 | 35.50 |
| 10/10/25 | NS | Draft motion to expedite motion to enforce the consent order with Sparkle Pop | 1.80 | 639.00 |
| 10/10/25 | TNF | Analysis of Sparkle Pop supplemental declaration | 0.10 | 48.50 |
| 10/10/25 | MH | Prepare service package re consignment adversary | 0.30 | 97.50 |
| 10/10/25 | MH | Draft affidavit of service | 0.20 | 65.00 |
| 10/10/25 | PNT | Meeting with client team re: consignment issues and mediation, Sparkle Pop issues, budget and amendment to DIP credit agreement, and consignors' objection to motion to approve stipulation re: Olive Branch lease. | 1.20 | 606.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/12/25 | AHI | Email from M. Minuti re: revisions to draft motion to compel compliance with consent order | 0.10 | 86.00 |
| 10/12/25 | MM | Review of updated declaration and sales information from Sparkle Pop | 0.20 | 195.00 |
| 10/12/25 | MM | Review of and revise motion to compel v. Sparkle Pop | 0.70 | 682.50 |
| 10/12/25 | MM | E-mail to A. Isenberg and J. Hampton re: updated motion to compel against Sparkle Pop | 0.10 | 97.50 |
| 10/12/25 | MH | Finalize affidavit of service for filing | 0.10 | 32.50 |
| 10/12/25 | PNT | Review factor for staffing agencies' administrative expense request and email to N. Smargiassi re: same. | 0.20 | 101.00 |
| 10/13/25 | MM | Draft witness and exhibit list | 0.50 | 487.50 |
| 10/13/25 | MM | E-mail to W. Aly re: exhibits for 10/22 hearing | 0.10 | 97.50 |
| 10/13/25 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | 195.00 |
| 10/13/25 | MM | Review of Ablaze answer and counterclaim | 0.30 | 292.50 |
| 10/13/25 | MM | E-mails with C. Hopkin re: mediation | 0.20 | 195.00 |
| 10/13/25 | MM | Telephone call with J. Hampton re: C. Hopkin's conditions to mediation | 0.20 | 195.00 |
| 10/13/25 | MM | E-mails with R. Aly re: T. Garrity subpoena | 0.20 | 195.00 |
| 10/13/25 | MM | E-mails with Getzler Henrich team and C. Hopkin re: Boom Entertainment | 0.20 | 195.00 |
| 10/13/25 | MM | E-mails between A. Gunning and A. Fletcher re: Image pickup of inventory | 0.20 | 195.00 |
| 10/13/25 | MM | Draft answer to Ablaze counterclaim | 1.30 | 1,267.50 |
| 10/13/25 | MM | E-mails with W. Aly re: counteroffers to consignment vendors | 0.20 | 195.00 |
| 10/13/25 | MM | E-mail from Gemstone re: inventory | 0.20 | 195.00 |
| 10/13/25 | MM | E-mails with W. Aly re: proposal to Oni | 0.20 | 195.00 |
| 10/13/25 | MM | Further e-mails with C. Hopkin re: mediation | 0.20 | 195.00 |
| 10/13/25 | MM | E-mails from W. Aly re: Boom settlement proposal | 0.20 | 195.00 |
| 10/13/25 | MM | E-mail from M. Lubic re: Vault settlement proposal | 0.10 | 97.50 |
| 10/13/25 | JCH | Conference with M. Minuti re: case strategy re: consignment dispute | 0.20 | 172.00 |
| 10/13/25 | JCH | Correspondence with counsel to Ad Hoc group re: mediation protocol | 0.20 | 172.00 |
| 10/13/25 | JCH | Develop response to mediation proposal requests of Ad Hoc group and develop response to same | 0.40 | 344.00 |
| 10/13/25 | JCH | Telephone call to/from J. Young re: mediation agreement | 0.40 | 344.00 |
| 10/13/25 | JCH | Review and analysis of settlement proposal received from consignment vendor | 0.20 | 172.00 |

391844    Diamond Comic Distributors, Inc.    Invoice Number    4469907
00014    Litigation: Contested Matters and Adversary Proceedings    Page: 15
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/13/25 | REW | .pdf and electronic docketing of affidavit of service for service of complaint (Avatar Press) | 0.20 | 62.00 |
| 10/13/25 | TNF | Research re preference issues | 0.60 | 291.00 |
| 10/13/25 | MH | Analyze answers filed re consignment complaints | 0.80 | 260.00 |
| 10/13/25 | PNT | Meeting with client team re: settlement discussions with consignors, Sparkle Pop incentive payment, and budget. | 1.10 | 555.50 |
| 10/14/25 | AHI | Email from T. Falk re: legal research - preferences | 0.90 | 774.00 |
| 10/14/25 | AHI | Email from J. Young re: issues with DIP budget - follow up re: same | 0.30 | 258.00 |
| 10/14/25 | MM | Draft and circulate e-mail to Chambers re: mediation | 0.40 | 390.00 |
| 10/14/25 | MM | Review of and finalize certification of counsel and mediation order | 0.20 | 195.00 |
| 10/14/25 | MM | Review of J. Hampton's comments to e-mail to Chambers re: mediation | 0.10 | 97.50 |
| 10/14/25 | MM | E-mail to R. Warren re: mediation certification of counsel | 0.10 | 97.50 |
| 10/14/25 | MM | E-mail to all parties for signatures on certification of counsel and approval of mediation order | 0.20 | 195.00 |
| 10/14/25 | MM | E-mails with J. Hampton and T. Falk re: analysis of SNV | 0.20 | 195.00 |
| 10/14/25 | MM | Draft e-mail to Getzler Henrich team re: preference analysis | 0.40 | 390.00 |
| 10/14/25 | MM | Review of e-mails between P. Topper and Chambers re: mediation and scheduling | 0.20 | 195.00 |
| 10/14/25 | MM | Call and e-mails with P. Topper re: coordinating call with Judge Catliota | 0.30 | 292.50 |
| 10/14/25 | MM | E-mails with J. Fasano re: settlement of Dynamic Forces' motion | 0.20 | 195.00 |
| 10/14/25 | MM | E-mails with Sparkle Pop's counsel re: settlement of Dynamic Forces' motion | 0.20 | 195.00 |
| 10/14/25 | MM | Call with C. Palik re: mediation | 0.20 | 195.00 |
| 10/14/25 | MM | Review of various e-mails from Chambers and Judge Catliota re: mediation | 0.20 | 195.00 |
| 10/14/25 | MM | E-mail from R. Aly re: alleged administrative claim | 0.10 | 97.50 |
| 10/14/25 | MM | E-mails with mediation parties re: scheduling call with .Judge Catliota | 0.20 | 195.00 |
| 10/14/25 | JCH | Review and analysis of consignment settlement proposals and note follow up issues | 0.40 | 344.00 |
| 10/14/25 | JCH | Review and revise draft correspondence to court re: mediation process and scheduling requests | 0.20 | 172.00 |
| 10/14/25 | JCH | Correspondence with M. Minuti re: revisions to mediation consent order and review same | 0.20 | 172.00 |
| 10/14/25 | JCH | Review and analysis of research analysis re: new value defense in consignment scenario | 0.40 | 344.00 |
| 10/14/25 | JCH | Review and analysis of draft correspondence to Getzler Henrich team re: avoidance action analysis and note comments to same | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.      Invoice Number     4469907
00014       Litigation: Contested Matters and Adversary Proceedings      Page: 16
11/12/25

Case 25-10308    Doc 1048-1     Filed 11/26/25     Page 53 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/14/25 | JCH | Correspondence with court and mediation parties re: mediation process | 0.30 | 258.00 |
| 10/14/25 | JCH | Review and analysis of correspondence re: committee budget inquiries and correspondence with client re: same | 0.20 | 172.00 |
| 10/14/25 | TNF | Research and analysis re: consignment and preference issues | 0.50 | 242.50 |
| 10/14/25 | TNF | Analysis of J. Hampton, M. Minuti correspondence re consignment issues | 0.10 | 48.50 |
| 10/14/25 | TNF | Analysis of A. Isenberg, M. Minuti correspondence re: mediation posture | 0.10 | 48.50 |
| 10/14/25 | MH | Analyze answers re consignment complaints | 0.20 | 65.00 |
| 10/14/25 | PNT | Emails with J. Hampton, M. Minuti and chambers re: mediation order and October 22 hearing. | 0.30 | 151.50 |
| 10/14/25 | PNT | Call with M. Minuti re: further emails with chambers re: October 22 hearing. | 0.20 | 101.00 |
| 10/14/25 | PNT | Emails with consignors, committee, DIP lender, Sparkle Pop's counsel, re: mediation scheduling/status conference with mediator and email to chambers re: October 22 hearing | 0.60 | 303.00 |
| 10/14/25 | PNT | Call with A. Isenberg and J. Hampton (in part) re: budget and mediation. | 0.30 | 151.50 |
| 10/15/25 | AHI | Analysis of issues re: mediation - consignment | 0.20 | 172.00 |
| 10/15/25 | AHI | Analysis of requests of mediation - initial call with mediator | 0.20 | 172.00 |
| 10/15/25 | AHI | Email exchange with M. Minuti re: information to provide to mediator | 0.10 | 86.00 |
| 10/15/25 | MM | E-mails with consignment parties re: call with mediator | 0.20 | 195.00 |
| 10/15/25 | MM | Draft summary / outline for call with mediator | 1.20 | 1,170.00 |
| 10/15/25 | MM | Finalize certification of counsel and proposed mediation order | 0.20 | 195.00 |
| 10/15/25 | MM | E-mails with N. Smargiassi re: finalizing and filing certification of counsel and mediation order | 0.20 | 195.00 |
| 10/15/25 | MM | E-mails with J. Rosenfeld re: mediation order and certification of counsel | 0.20 | 195.00 |
| 10/15/25 | MM | Finalize and send e-mail regarding preference analysis | 0.20 | 195.00 |
| 10/15/25 | MM | E-mails with N. Smargiassi re: assembling mediation exhibits / table of contents | 0.20 | 195.00 |
| 10/15/25 | MM | Prepare list of mediation exhibits | 0.20 | 195.00 |
| 10/15/25 | MM | Zoom call with mediator | 1.10 | 1,072.50 |
| 10/15/25 | MM | Follow up call with J. Hampton re: mediation | 0.20 | 195.00 |
| 10/15/25 | MM | Further e-mails with N. Smargiassi re: binder of mediation exhibits | 0.20 | 195.00 |
| 10/15/25 | MM | Call and e-mails with J. Fasano re: Dynamic Forces' settlement | 0.20 | 195.00 |
| 10/15/25 | MM | E-mail from Vault's counsel re: settlement | 0.10 | 97.50 |

391844
00014
11/12/25

Diamond Comic Distributors, Inc.
Litigation: Contested Matters and Adversary Proceedings

Invoice Number    4469907
Page: 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/15/25 | JCH | Review and revise presentation to court for introduction to mediation | 0.40 | 344.00 |
| 10/15/25 | JCH | Conference with M. Minuti re: mediation presentation | 0.20 | 172.00 |
| 10/15/25 | JCH | Develop case strategy re: mediation presentation | 0.30 | 258.00 |
| 10/15/25 | JCH | Develop counter proposal to three consignment settlement offers | 0.30 | 258.00 |
| 10/15/25 | JCH | Review correspondence with Sparkle Pop re: Dynamic settlement terms and stipulation | 0.10 | 86.00 |
| 10/15/25 | JCH | Telephone call to committee counsel re: mediation kick off issues | 0.20 | 172.00 |
| 10/15/25 | JCH | Prepare for mediation initial status conference | 0.30 | 258.00 |
| 10/15/25 | JCH | Attend mediation initial status conference | 1.10 | 946.00 |
| 10/15/25 | JCH | Review mediation status conference outcome | 0.30 | 258.00 |
| 10/15/25 | JCH | Conference with B. Henrich re: mediation settlement proposals for mediation | 0.20 | 172.00 |
| 10/15/25 | NS | Emails with M. Minuti and P. Markey re: certification of counsel for mediation order | 0.10 | 35.50 |
| 10/15/25 | NS | Emails with M. Minuti re: binder for mediator | 0.10 | 35.50 |
| 10/15/25 | NS | Review certification of counsel for mediation schedule filed | 0.10 | 35.50 |
| 10/15/25 | NS | Draft index for consignment mediation | 0.50 | 177.50 |
| 10/15/25 | NS | Review and compile documents for consignment mediation | 0.70 | 248.50 |
| 10/15/25 | PNT | Call with M. Minuit re: mediation scheduling conference and budget. | 0.20 | 101.00 |
| 10/16/25 | AHI | Email from N. Smargiassi re: mediation - index of pleadings | 0.10 | 86.00 |
| 10/16/25 | AHI | Email exchange with M. Minuti re: preference issues | 0.20 | 172.00 |
| 10/16/25 | MM | E-mails with J. Fasano re: consent order | 0.20 | 195.00 |
| 10/16/25 | MM | E-mails with P. Topper re: Dynamic Forces' consent order | 0.20 | 195.00 |
| 10/16/25 | MM | E-mails with M. Hanamirian re: filing of default judgments | 0.20 | 195.00 |
| 10/16/25 | MM | Review of materials on Humanoids | 0.30 | 292.50 |
| 10/16/25 | MM | E-mails with C. Hopkin re: Boom Entertainment pre-trial conference | 0.20 | 195.00 |
| 10/16/25 | MM | E-mail from R. Gorin re: Humanoids chapter 7 | 0.10 | 97.50 |
| 10/16/25 | MM | E-mail to J. Hampton re: responding to Vault's counsel on settlement | 0.10 | 97.50 |
| 10/16/25 | MM | E-mails to Vault's counsel re: settlement | 0.20 | 195.00 |
| 10/16/25 | MM | Review of draft motion / request for default judgment | 0.40 | 390.00 |
| 10/16/25 | MM | E-mails with M. Hanamirian re: motion / request for default judgment | 0.20 | 195.00 |

391844
00014
11/12/25

Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 55 of 79

Diamond Comic Distributors, Inc.                                    Invoice Number        4469907
Litigation: Contested Matters and Adversary Proceedings                                   Page: 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/25 | MM | E-mails with N. Smargiassi re: index for mediation exhibits | 0.20 | 195.00 |
| 10/16/25 | MM | Conference with W. Henrich re: preference analysis | 0.20 | 195.00 |
| 10/16/25 | MM | Begin outline for mediation statement | 0.40 | 390.00 |
| 10/16/25 | MM | Zoom meeting with Carrier counsel re: insurance issues | 0.40 | 390.00 |
| 10/16/25 | MM | Detailed e-mail to client re: information needed for mediation statement | 0.20 | 195.00 |
| 10/16/25 | MM | E-mails with A. Isenberg re: preference analysis | 0.20 | 195.00 |
| 10/16/25 | MM | E-mails with R. Gorin and W. Aly re: responding to Vault's settlement offer | 0.20 | 195.00 |
| 10/16/25 | MM | Further e-mails with M. Hanamirian re: motion for default | 0.20 | 195.00 |
| 10/16/25 | MM | E-mails with M. Hanamirian re: Humanoids bankruptcy | 0.20 | 195.00 |
| 10/16/25 | JCH | Arrange for mediation implementation and correspondence re: same | 1.40 | 1,204.00 |
| 10/16/25 | JCH | Review correspondence from counsel to GAMA re: consignment settlement agreement | 0.10 | 86.00 |
| 10/16/25 | JCH | Correspondence with case team re: default judgments to pursue re: consignment proceedings | 0.20 | 172.00 |
| 10/16/25 | JCH | Review correspondence with counsel to Vault re: consignment settlement proposal response | 0.10 | 86.00 |
| 10/16/25 | JCH | Correspondence with client team re: information required for mediation statement draft and analysis | 0.20 | 172.00 |
| 10/16/25 | JCH | Review of correspondence from M. Hanamirian re: default judgment process and implementation of same | 0.20 | 172.00 |
| 10/16/25 | NS | Review and pull documents for consignment mediation index | 0.40 | 142.00 |
| 10/16/25 | NS | Draft consignment mediation index | 0.30 | 106.50 |
| 10/16/25 | NS | Call with S. Kenny re: PDF folder for consignment mediation index | 0.10 | 35.50 |
| 10/16/25 | NS | Review and update consignment mediation index | 0.40 | 142.00 |
| 10/16/25 | NS | Review consent order with Dynamic Forces | 0.10 | 35.50 |
| 10/16/25 | NS | Draft certification of counsel for revised consent order with Dynamic Forces | 0.40 | 142.00 |
| 10/16/25 | NS | Review and finalize certification of counsel and stipulated consent order ahead of filing | 0.20 | 71.00 |
| 10/16/25 | NS | Update consignment mediation index | 0.40 | 142.00 |
| 10/16/25 | TNF | Analysis of consignment vendor bankruptcy news | 0.10 | 48.50 |
| 10/16/25 | TNF | Call with M. Hanamirian re: default judgment procedure and proof issues | 0.30 | 145.50 |
| 10/16/25 | MH | Correspondence to M. Minuti re default judgment next steps | 0.20 | 65.00 |

391844     Diamond Comic Distributors, Inc.      Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 56 of 79    Invoice Number     4469907
00014     Litigation: Contested Matters and Adversary Proceedings                                               Page: 19
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/25 | MH | Analyze default judgment process | 0.60 | 195.00 |
| 10/16/25 | MH | Correspondence to M. Minuti re motion for default judgment | 0.20 | 65.00 |
| 10/16/25 | MH | Draft motion for default judgment | 0.40 | 130.00 |
| 10/16/25 | MH | Revise request for default and motion for default judgment | 2.00 | 650.00 |
| 10/16/25 | MH | Correspondence to M. Minuti re default next steps | 0.10 | 32.50 |
| 10/16/25 | MH | Correspondence to M. Minuti re Humanoids | 0.40 | 130.00 |
| 10/16/25 | SFK | Prepare Hard Copy Binder of mediation index. | 0.30 | 66.00 |
| 10/17/25 | AHI | Email to W. Aly re: preference issues - analysis of same | 0.20 | 172.00 |
| 10/17/25 | MM | E-mails with N. Smargiassi re: assembling mediation exhibits | 0.20 | 195.00 |
| 10/17/25 | MM | E-mails with C. Hopkin re: mediation / settlement proposals | 0.20 | 195.00 |
| 10/17/25 | MM | E-mail to Chubb's counsel re: AENT litigation | 0.20 | 195.00 |
| 10/17/25 | MM | E-mails with mediation parties re: list of mediation exhibits | 0.20 | 195.00 |
| 10/17/25 | MM | Review of Getzler Henrich's ordinary course analysis | 0.40 | 390.00 |
| 10/17/25 | MM | E-mail to W. Aly re: ordinary course analysis | 0.20 | 195.00 |
| 10/17/25 | MM | Further e-mails with W. Aly re: preference analysis | 0.20 | 195.00 |
| 10/17/25 | MM | E-mail to Getzler Henrich team re: Boom proposal | 0.20 | 195.00 |
| 10/17/25 | MM | Review of revised draft motion for default judgment | 0.20 | 195.00 |
| 10/17/25 | MM | Finalize and send offer to Boom Entertainment | 0.30 | 292.50 |
| 10/17/25 | MM | Review of mediation order | 0.10 | 97.50 |
| 10/17/25 | MM | E-mails to circulate mediation order | 0.20 | 195.00 |
| 10/17/25 | MM | E-mail from C. Hopkin re: proposal for Avatar | 0.20 | 195.00 |
| 10/17/25 | MM | E-mail to Getzler Henrich team re: Avatar proposal | 0.20 | 195.00 |
| 10/17/25 | MM | E-mails with Getzler Henrich team re: D&O insurance | 0.20 | 195.00 |
| 10/17/25 | MM | E-mails with R. Gorin and W. Aly re: responding to Vault's settlement proposal | 0.20 | 195.00 |
| 10/17/25 | MM | Telephone call with D. Perry re:  Ad Hoc Committee's objection to motion to approve stipulation | 0.20 | 195.00 |
| 10/17/25 | JCH | Correspondence and conference with R. Aly re: consignment proposal | 0.40 | 344.00 |
| 10/17/25 | JCH | Review and analysis of preference defense analysis and follow up re: same | 0.70 | 602.00 |
| 10/17/25 | JCH | Review and analysis of draft response to Boom settlement and note comments to same | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/17/25 | JCH | Correspondence and conference with Getzler Henrich team re: consignment settlement agreement issues | 0.30 | 258.00 |
| 10/17/25 | JCH | Review correspondence with counsel to Vault re: mediation settlement proposal response | 0.10 | 86.00 |
| 10/17/25 | JCH | Correspondence with Getzler Henrich team re: Vault settlement proposal inquiry | 0.10 | 86.00 |
| 10/17/25 | JCH | Review correspondence from D&O carrier re: coverage letter follow up | 0.20 | 172.00 |
| 10/17/25 | JCH | Review correspondence with counsel to Boom re: consignment proposal | 0.20 | 172.00 |
| 10/17/25 | JCH | Review and analysis of settlement proposal received from Avatar Press | 0.30 | 258.00 |
| 10/17/25 | JCH | Review correspondence from counsel to Ad Hoc group re: settlement proposal follow up | 0.10 | 86.00 |
| 10/17/25 | SFK | Update Mediation Index | 0.10 | 22.00 |
| 10/19/25 | MM | E-mails between P. Topper and A. Isenberg re: 207 Redco motion | 0.20 | 195.00 |
| 10/19/25 | MM | Continue drafting mediation statement | 3.50 | 3,412.50 |
| 10/19/25 | NS | Emails with M. Minuti and A. Isenberg re: consignment issues and mediation | 0.10 | 35.50 |
| 10/20/25 | MM | Further review of and revisions to mediation statement | 1.90 | 1,852.50 |
| 10/20/25 | MM | Call with J. Hampton re: mediation statement issues | 0.50 | 487.50 |
| 10/20/25 | MM | E-mail to mediation parties re: index of mediation exhibits | 0.20 | 195.00 |
| 10/20/25 | MM | E-mail to P. Topper and J. Hampton re: draft mediation statement | 0.20 | 195.00 |
| 10/20/25 | MM | E-mail with C. Hopkin re: pre-trial conference | 0.20 | 195.00 |
| 10/20/25 | MM | E-mails with N. Smargiassi re: mediation exhibits | 0.20 | 195.00 |
| 10/20/25 | MM | Call and e-mail with R. Warren re: index and mediation exhibits for Judge Catliota | 0.20 | 195.00 |
| 10/20/25 | MM | Review of and revise motion for default | 0.70 | 682.50 |
| 10/20/25 | MM | E-mails with Chambers re: pre-trial conferences | 0.20 | 195.00 |
| 10/20/25 | MM | Further e-mail with Chambers re: Boom Entertainment pre-trial conference | 0.20 | 195.00 |
| 10/20/25 | MM | E-mails with P. Topper and N. Smargiassi re: delivery of exhibits to mediator | 0.20 | 195.00 |
| 10/20/25 | MM | E-mails with R. Aly re: T. Garey subpoena | 0.20 | 195.00 |
| 10/20/25 | MM | E-mails with M. Hanamirian re: answer / counterclaim | 0.20 | 195.00 |
| 10/20/25 | MM | Telephone call with R. Aly re: inventory issues | 0.20 | 195.00 |
| 10/20/25 | MM | Review of and revise answer to consignor's counterclaim | 0.70 | 682.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/20/25 | MM | E-mails with Getzler Henrich team re: responding to offer from Oni and Magnetic | 0.20 | 195.00 |
| 10/20/25 | MM | E-mail from C. Hopkin re: Boom Entertainment counteroffer | 0.10 | 97.50 |
| 10/20/25 | MM | E-mail to Getzler Henrich team re: Boom counteroffer | 0.10 | 97.50 |
| 10/20/25 | JCH | Conference with M. Minuti re: mediation statement issues | 0.50 | 430.00 |
| 10/20/25 | JCH | Review draft mediation index for materials to provide to mediator and correspondence with counsel re: same | 0.30 | 258.00 |
| 10/20/25 | JCH | Review correspondence from counsel to Ad Hoc group re: filing in interpleader | 0.10 | 86.00 |
| 10/20/25 | JCH | Review and analysis of settlement response received from Boom re: consignment dispute | 0.20 | 172.00 |
| 10/20/25 | JCH | Preliminary review and analysis of mediation statement draft | 0.30 | 258.00 |
| 10/20/25 | JCH | Review and analysis of mediation settlement proposal | 0.10 | 86.00 |
| 10/20/25 | JCH | Correspondence with client team re: proposed counter offer to Omni and Magnetic | 0.10 | 86.00 |
| 10/20/25 | NS | Call with M. Minuti re: updating mediation index for consignment mediation | 0.10 | 35.50 |
| 10/20/25 | NS | Add links and pleadings to consignment index for consignment mediation | 0.30 | 106.50 |
| 10/20/25 | NS | Emails with M. Minuti and P. Topper re: consignment mediation index | 0.20 | 71.00 |
| 10/20/25 | NS | Call with P. Topper re: consignment issues, mediation, and stipulations | 0.30 | 106.50 |
| 10/20/25 | NS | Calls with S. Kenny re: PDF documents for mediation index | 0.30 | 106.50 |
| 10/20/25 | NS | Review consignment mediation order re: upcoming dates and deadlines | 0.10 | 35.50 |
| 10/20/25 | NS | Review PDF documents and updated mediation index sent by S. Kenny | 0.30 | 106.50 |
| 10/20/25 | PNT | Emails with C. Hopkins, M. Minuti and chambers re: Boom Entertainment adversary proceeding. | 0.10 | 50.50 |
| 10/20/25 | PNT | Meeting with client team re: budget, amendment to DIP credit agreement, administrative expenses, and mediation. | 1.00 | 505.00 |
| 10/20/25 | PNT | Emails with M. Minuti and chambers re: Boom Entertainment adversary proceeding. | 0.10 | 50.50 |
| 10/20/25 | PNT | Call with N. Smargiassi re: stipulation for Boom Entertainment adversary proceeding and objections to administrative expense motions. | 0.30 | 151.50 |
| 10/20/25 | SFK | Update Mediation Index Zip folder in accordance with revised index numbering. | 0.60 | 132.00 |
| 10/21/25 | MM | E-mails with D. Perry re: motion to pay cure | 0.20 | 195.00 |
| 10/21/25 | MM | E-mails with R. Aly re: Ablaze answer / counterclaim | 0.20 | 195.00 |
| 10/21/25 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | 195.00 |

391844     Diamond Comic Distributors, Inc.       Invoice Number     4469907
00014     Litigation: Contested Matters and Adversary Proceedings       Page: 22
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/21/25 | MM | Telephone call with R. Aly re: answers to complaint | 0.20 | 195.00 |
| 10/21/25 | MM | E-mails to R. Aly and W. Aly re: mediation statement exhibits | 0.20 | 195.00 |
| 10/21/25 | MM | E-mail from P. Topper to C. Hopkin re: Boom Entertainment adversary proceeding | 0.10 | 97.50 |
| 10/21/25 | MM | E-mails with M. Hanamirian re: exhibits attached to answers / counterclaims | 0.20 | 195.00 |
| 10/21/25 | MM | Zoom call with Getzler Henrich team re: mediation | 2.20 | 2,145.00 |
| 10/21/25 | MM | Draft settlement scenarios for mediation statement | 0.80 | 780.00 |
| 10/21/25 | MM | Review of, revise and circulate mediation statement | 0.60 | 585.00 |
| 10/21/25 | MM | E-mails with C. Hopkin and C. Palik re: withdrawal of objections | 0.20 | 195.00 |
| 10/21/25 | MM | Call with J. Hampton re: mediation statement | 0.20 | 195.00 |
| 10/21/25 | MM | E-mail from M. Hanamirian re: exhibits attached to adversary proceedings | 0.20 | 195.00 |
| 10/21/25 | MM | E-mails with J. Hampton re: settlement scenarios | 0.20 | 195.00 |
| 10/21/25 | JCH | Review and analysis of exhibits for mediation process | 0.70 | 602.00 |
| 10/21/25 | JCH | Prepare for conference with client team re: preparation for mediation | 0.40 | 344.00 |
| 10/21/25 | JCH | Conference with client team re: preparation for mediation | 0.30 | 258.00 |
| 10/21/25 | JCH | Conference with client team re: mediation preparation and mediation resolution proposals | 2.20 | 1,892.00 |
| 10/21/25 | JCH | Revise mediation statement draft | 1.50 | 1,290.00 |
| 10/21/25 | JCH | Correspondence and telephone call to counsel to consignment vendors re: withdrawal of lease assignment objection | 0.20 | 172.00 |
| 10/21/25 | NS | Review consignment mediation order | 0.10 | 35.50 |
| 10/21/25 | NS | Draft stipulation assigning Boom adversary to mediation | 0.40 | 142.00 |
| 10/21/25 | MH | Correspondence to N. Smargiassi re adversary index | 0.10 | 32.50 |
| 10/21/25 | MH | Compile answers to adversary complaints | 0.30 | 97.50 |
| 10/21/25 | MH | Analyze answers to adversary complaints | 0.50 | 162.50 |
| 10/21/25 | PNT | Review and revise stipulation to submit Boom adversary proceeding to BDRP and continue pretrial conference | 0.30 | 151.50 |
| 10/21/25 | PNT | Emails with C. Hopkin re: stipulation to submit Boom adversary proceeding to mediation process and finalize same for filing. | 0.10 | 50.50 |
| 10/21/25 | PNT | Email to R. Aguilar and M. Chaney re: proposed rejection order and revisions to same. | 0.40 | 202.00 |
| 10/21/25 | PNT | Review draft mediation statement. | 0.40 | 202.00 |
| 10/22/25 | MM | E-mails with J. Hampton re: settlement scenarios | 0.20 | 195.00 |

391844
00014
11/12/25

Diamond Comic Distributors, Inc.

Litigation: Contested Matters and Adversary Proceedings

Invoice Number    4469907

Page: 23

Case 25-10308   Doc 1048-1   Filed 11/26/25   Page 60 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/25 | MM | Review of certificate for insurance | 0.20 | 195.00 |
| 10/22/25 | MM | Conference with R. Aly re: insurance and mediation issues | 0.50 | 487.50 |
| 10/22/25 | MM | Review and comment upon changes to mediation statement | 0.50 | 487.50 |
| 10/22/25 | MM | Telephone call with M. Hanamirian re: default judgment motions | 0.20 | 195.00 |
| 10/22/25 | MM | Further review of and revisions to mediation statement / proposals | 1.10 | 1,072.50 |
| 10/22/25 | MM | E-mails with R. Aly re: mediation statement exhibits | 0.30 | 292.50 |
| 10/22/25 | MM | E-mails with Getzler Henrich team re: settlement scenarios | 0.20 | 195.00 |
| 10/22/25 | MM | E-mails with counsel for consignors re: information for mediation | 0.20 | 195.00 |
| 10/22/25 | JCH | Review and analysis of mediation resolution scenarios drafts and revise same | 0.30 | 258.00 |
| 10/22/25 | JCH | Revise mediation settlement scenarios memo | 0.20 | 172.00 |
| 10/22/25 | JCH | Correspondence with client team re: mediation statement and settlement scenarios summary | 0.20 | 172.00 |
| 10/22/25 | JCH | Correspondence with R. Gorin re: mediation issues | 0.10 | 86.00 |
| 10/22/25 | JCH | Draft correspondence to counsel to JP Morgan re: mediation statement | 0.20 | 172.00 |
| 10/22/25 | JCH | Conference with M. Minuti and R. Aly re: update from court hearing and re: cure payment | 0.10 | 86.00 |
| 10/22/25 | JCH | Draft correspondence to JPM re: mediation statement | 0.20 | 172.00 |
| 10/22/25 | JCH | Conference with M. Minuti and R. Aly re: update from court hearing and re: cure payment | 0.10 | 86.00 |
| 10/22/25 | JCH | Revise debtor mediation statement draft | 0.50 | 430.00 |
| 10/22/25 | JCH | Revise debtor mediation settlement scenarios document draft | 0.30 | 258.00 |
| 10/22/25 | JCH | Review and analysis of draft exhibit for mediation statement | 0.20 | 172.00 |
| 10/22/25 | JCH | Review and analysis of further updated mediation statement and note comments to same | 0.20 | 172.00 |
| 10/22/25 | JCH | Correspondence with R. Gorin re: Vault settlement negotiations | 0.20 | 172.00 |
| 10/22/25 | JCH | Review R. Gorin comments to mediation statement draft | 0.10 | 86.00 |
| 10/22/25 | JCH | Review correspondence from B. Henrich re: mediation exhibit comments and review same | 0.20 | 172.00 |
| 10/22/25 | NS | Call with M. Hanamirian re: pre-trial conferences | 0.10 | 35.50 |
| 10/22/25 | MH | Correspondence to M. Minuti re default judgment motion | 0.20 | 65.00 |
| 10/22/25 | MH | Analyze pretrial conference deadlines | 0.90 | 292.50 |
| 10/22/25 | MH | Confer with M. Minuti re default judgment motions | 0.10 | 32.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/25 | MH | Prepare default judgment motions | 0.70 | 227.50 |
| 10/22/25 | PNT | Meeting with J. Hampton, M. Minuti, W. Henrich, R. Aly and W. Aly re: mediation statement. | 1.00 | 505.00 |
| 10/22/25 | PNT | Review and provide comments to draft mediation statement. | 0.40 | 202.00 |
| 10/23/25 | MM | E-mails with R. Gorin re: negotiations with Vault | 0.20 | 195.00 |
| 10/23/25 | MM | E-mails with C. Hopkin re: mediation / list of attendees | 0.20 | 195.00 |
| 10/23/25 | MM | E-mails with M. Hanamirian re: finalizing default judgment motions | 0.30 | 292.50 |
| 10/23/25 | MM | E-mails with J. Hampton and R. Gorin re: revisions to mediation statement | 0.40 | 390.00 |
| 10/23/25 | MM | Review of and revise mediation statement | 0.70 | 682.50 |
| 10/23/25 | MM | E-mail to J. Young re: mediation statement | 0.10 | 97.50 |
| 10/23/25 | MM | Review of e-mails between M. Hanamirian and P. Markey re: default judgment motions | 0.30 | 292.50 |
| 10/23/25 | MM | E-mails with R. Warren re: revisions to mediation statement | 0.20 | 195.00 |
| 10/23/25 | MM | E-mails with M. Hanamirian re: Humanoids bankruptcy case | 0.20 | 195.00 |
| 10/23/25 | MM | E-mails with J. Grasso re: mediation / list of participants | 0.20 | 195.00 |
| 10/23/25 | MM | E-mails with P. Topper and N. Smargiassi re: negotiations with Redco | 0.10 | 97.50 |
| 10/23/25 | MM | E-mails with JP Morgan's counsel re: mediation issues | 0.20 | 195.00 |
| 10/23/25 | MM | E-mails with Committee counsel re: mediation issues | 0.20 | 195.00 |
| 10/23/25 | MM | Telephone call and e-mails with W. Aly re: mediation information needed | 0.30 | 292.50 |
| 10/23/25 | MM | Review of Boom's answer and counterclaim | 0.40 | 390.00 |
| 10/23/25 | MM | E-mail to Getzler Henrich team re: Boom Entertainment's alleged termination of distribution agreement | 0.20 | 195.00 |
| 10/23/25 | MM | E-mails with Committee counsel re: mediation participants | 0.20 | 195.00 |
| 10/23/25 | MM | E-mail to R. Warren re: mediation statement exhibits | 0.10 | 97.50 |
| 10/23/25 | JCH | Review and analysis of updated mediation statement and note comments re: same | 0.40 | 344.00 |
| 10/23/25 | JCH | Correspondence with R. Gorin re: mediation statement comments | 0.20 | 172.00 |
| 10/23/25 | JCH | Correspondence with client team re: mediation statement exhibits and revisions to same | 0.20 | 172.00 |
| 10/23/25 | JCH | Develop protocol for mediation process | 0.30 | 258.00 |
| 10/23/25 | JCH | Further correspondence with client team re: mediation exhibits | 0.80 | 688.00 |
| 10/23/25 | JCH | Telephone call to committee counsel re: mediation statement issues and mediation process | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4469907
00014      Litigation: Contested Matters and Adversary Proceedings      Page: 25
11/12/25

Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 62 of 79

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/25 | JCH | Review correspondence with committee counsel re: mediation statement issue | 0.20 | 172.00 |
| 10/23/25 | JCH | Conference with B. Henrich re: mediation statement and mediation process | 0.50 | 430.00 |
| 10/23/25 | JCH | Review and analysis of draft of JPM mediation statement | 0.20 | 172.00 |
| 10/23/25 | JCH | Review correspondence from C. Palik, counsel to consignment group, re: DSTLTRY settlement proposal | 0.10 | 86.00 |
| 10/23/25 | JCH | Review and analysis of consignment vendor 90 payment detail and note comments to same | 0.20 | 172.00 |
| 10/23/25 | JCH | Review correspondence from M. Minuti re: Boom Entertainment counterclaim | 0.10 | 86.00 |
| 10/23/25 | MH | Correspondence to M. Minuti re motions for default judgment | 0.10 | 32.50 |
| 10/23/25 | MH | Correspondence to M. Minuti re Humanoids adversary proceeding | 0.30 | 97.50 |
| 10/23/25 | MH | Correspondence to P. Markey re filing motions for default judgment | 0.30 | 97.50 |
| 10/23/25 | MH | Analyze deadlines to respond to consignment counterclaims | 0.50 | 162.50 |
| 10/23/25 | MH | Correspondence to M. Minuti re answer to counterclaims | 0.20 | 65.00 |
| 10/23/25 | PNT | Emails with R. Gorin, W. Aly, M. Minuti and J. Hampton re: mediation statement. | 0.20 | 101.00 |
| 10/23/25 | PNT | Revise proposed order approving Redco administrative claim and email to J. Hampton and M. Minuti re: same. | 0.30 | 151.50 |
| 10/24/25 | MM | Review of JP Morgan's draft mediation statement | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails with W. Aly re: consignment inventory | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails with R. Gorin re: consignment inventory | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails with R. Aly and R. Gorin re: Boom Entertainment's alleged termination of distribution agreement | 0.20 | 195.00 |
| 10/24/25 | MM | Telephone call with R. Aly and R. Gorin re: mediation statement exhibits | 0.30 | 292.50 |
| 10/24/25 | MM | Follow up call with R. Aly re: mediation statement exhibits | 0.20 | 195.00 |
| 10/24/25 | MM | Review of, revise and finalize mediation statement | 0.80 | 780.00 |
| 10/24/25 | MM | E-mails with PJ Artese re: mediation attendees / logistics | 0.20 | 195.00 |
| 10/24/25 | MM | Telephone call and e-mails with R. Warren re: mediation statement | 0.30 | 292.50 |
| 10/24/25 | MM | Telephone call with K. Culbertson and J. Young re: mediation issues | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails with K. Culbertson and J. Young re: Judge Catliota information / mediation logistics | 0.20 | 195.00 |
| 10/24/25 | MM | Further telephone call with R. Aly re: exhibits for mediation statement | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails with C. Hopkin re: mediation logistics | 0.20 | 195.00 |

391844          Diamond Comic Distributors, Inc.                          Invoice Number        4469907
00014           Litigation: Contested Matters and Adversary Proceedings                         Page: 26
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 10/24/25 | MM | E-mail from C. Hopkin re: Boom Entertainment counteroffer | 0.10 | 97.50 |
| 10/24/25 | MM | Telephone call with J. Hampton re: mediation statement | 0.20 | 195.00 |
| 10/24/25 | MM | Finalize and send mediation statement to Judge Catliota | 0.20 | 195.00 |
| 10/24/25 | MM | Telephone call with J. Young re: mediation issues | 0.20 | 195.00 |
| 10/24/25 | MM | E-mail to Getzler Henrich team re: JP Morgan mediation issues | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails with J. Young re: remaining consigned inventory / 90 day consignor payments | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails to consignors' counsel re: remaining consigned inventory / 90 day consignor payments | 0.20 | 195.00 |
| 10/24/25 | MM | Numerous e-mails with mediation parties re: mediation logistics | 0.30 | 292.50 |
| 10/24/25 | MM | E-mail from J. Willis re: updated Sparkle Pop accounting | 0.20 | 195.00 |
| 10/24/25 | MM | E-mail from A. Fletcher re: Image Comic second pickup | 0.10 | 97.50 |
| 10/24/25 | MM | Further telephone call with J. Hampton re: mediation issues | 0.20 | 195.00 |
| 10/24/25 | MM | E-mails with W. Henrich re: mediation issues | 0.20 | 195.00 |
| 10/24/25 | JCH | Review and analysis of Article 9 provision re: consignment issue | 0.20 | 172.00 |
| 10/24/25 | JCH | Correspondence and conference with R. Aly and R. Gorin re: mediation statement exhibits and re: mediation strategy | 0.60 | 516.00 |
| 10/24/25 | JCH | Conference with M. Hanamirian re: mediation process details | 0.20 | 172.00 |
| 10/24/25 | JCH | Review and analysis of correspondence from B. Henrich re: consignment inventory concentration and mediation strategy as to certain consignments | 0.10 | 86.00 |
| 10/24/25 | JCH | Correspondence with counsel to Sparkle Pop re: mediation issues | 0.20 | 172.00 |
| 10/24/25 | JCH | Develop logistics and details for consignment mediation | 0.70 | 602.00 |
| 10/24/25 | JCH | Detailed review and analysis of further updated mediation statement draft and note comments | 0.40 | 344.00 |
| 10/24/25 | JCH | Conference with M. Minuti re: revisions to mediation statement | 0.20 | 172.00 |
| 10/24/25 | JCH | Correspondence with mediation parties re: mediation attendees and details | 0.30 | 258.00 |
| 10/24/25 | JCH | Detailed review of final mediation statement draft and correspondence with client team re: same | 0.30 | 258.00 |
| 10/24/25 | JCH | Prepare for mediation re: consignment issues | 0.40 | 344.00 |
| 10/24/25 | JCH | Review and analysis of JP Morgan mediation statement | 0.20 | 172.00 |
| 10/24/25 | REW | Review of and revise mediation statement | 0.30 | 93.00 |
| 10/24/25 | REW | Assemble exhibits for mediation statement | 0.20 | 62.00 |

391844
00014
11/12/25

Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 64 of 79

Diamond Comic Distributors, Inc.                    Invoice Number      4469907
Litigation: Contested Matters and Adversary Proceedings              Page: 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/24/25 | PNT | Meeting with M. Minuti, J. Hampton, W. Henrich and R. Aly re: mediation strategy, motions for administrative expense claims, monthly operating reports. | 0.80 | 404.00 |
| 10/26/25 | MM | Review of updated materials from Sparkle Pop | 0.20 | 195.00 |
| 10/26/25 | MM | Prepare for mediation | 1.10 | 1,072.50 |
| 10/26/25 | MM | E-mail to R. Aly and W. Aly re: backup for mediation exhibits | 0.20 | 195.00 |
| 10/26/25 | MM | E-mails with J. Hampton re: mediation logistics | 0.20 | 195.00 |
| 10/26/25 | MM | E-mails from A. Fletcher and J. Hampton re: Image's products pickup shortfall | 0.20 | 195.00 |
| 10/26/25 | MM | E-mail from Committee counsel re: mediation | 0.10 | 97.50 |
| 10/26/25 | MM | E-mails with M. Hanamirian re: finalizing answers to counterclaims | 0.20 | 195.00 |
| 10/26/25 | MM | E-mail from J. Young re: mediation logistics | 0.10 | 97.50 |
| 10/26/25 | JCH | Prepare for mediation with consignors committee, Sparkle Pop and JP Morgan | 1.70 | 1,462.00 |
| 10/26/25 | JCH | Conference and correspondence with B. Henrich re: mediation issues | 0.30 | 258.00 |
| 10/26/25 | JCH | Review and analysis of pending settlements for consignment and note follow up re: same | 0.30 | 258.00 |
| 10/26/25 | JCH | Review and analysis of new value analysis open issue | 0.20 | 172.00 |
| 10/26/25 | JCH | Review and analysis of Sparkle Pop disclosures to date and note follow up points | 0.20 | 172.00 |
| 10/26/25 | MH | Correspondence to M. Minuti re answer to counterclaims | 0.10 | 32.50 |
| 10/27/25 | AHI | Review mediation statement | 0.70 | 602.00 |
| 10/27/25 | AHI | Analysis of strategic issues re: mediation | 0.10 | 86.00 |
| 10/27/25 | AHI | Email from M. Minuti re: mediation issues | 0.20 | 172.00 |
| 10/27/25 | AHI | Prepare for mediation | 0.40 | 344.00 |
| 10/27/25 | AHI | Email from W. Aly re: Boom Entertainment - consignment | 0.10 | 86.00 |
| 10/27/25 | MM | Conference with J. Hampton re: mediation process | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with C. Hopkin re: mediation | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with Getzler Henrich team re: open offers from consignors | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with M. Hanamirian re: preparing answers to counterclaims | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with P. Topper re: mediation exhibit pleadings | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with J. Hampton re: parties' attendance at mediation | 0.20 | 195.00 |
| 10/27/25 | MM | Review of form answer / certificate of service for responding to counterclaims | 0.50 | 487.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/27/25 | MM | E-mails with R. Aly re: mediation logistics | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with R. Gorin re: mediation issues | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with M. Hanamirian re: deadline for answers to counterclaims | 0.20 | 195.00 |
| 10/27/25 | MM | Zoom call with Getzler Henrich team re: mediation issues | 0.40 | 390.00 |
| 10/27/25 | MM | E-mails with Judge Catliota re: claim information | 0.20 | 195.00 |
| 10/27/25 | MM | Assemble claim information to share with Judge Catliota | 0.40 | 390.00 |
| 10/27/25 | MM | Conference with client team re: preparation for mediation | 5.10 | 4,972.50 |
| 10/27/25 | MM | E-mails with C. Hopkin re: Boom settlement proposal | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with C. Palik re: Uni and Magnetic settlement proposals | 0.20 | 195.00 |
| 10/27/25 | MM | Further e-mails with M. Hanamirian re: answers to counterclaim | 0.20 | 195.00 |
| 10/27/25 | MM | E-mails with R. Warren re: Ablaze third-party complaint | 0.20 | 195.00 |
| 10/27/25 | JCH | Telephone call to B. Henrich re: avoidance action analysis | 0.30 | 258.00 |
| 10/27/25 | JCH | Review and analysis of correspondence from mediator re: mediation statement and develop response to same | 0.10 | 86.00 |
| 10/27/25 | JCH | Conference and correspondence with M. Minuti re: mediation process issues | 0.30 | 258.00 |
| 10/27/25 | JCH | Review and analysis of correspondence and accompanying documents received from R. Aly re: landlord details of cure claim | 0.20 | 172.00 |
| 10/27/25 | JCH | Correspondence with counsel to Olive Branch landlord re: letter of credit surrender and cure payment | 0.20 | 172.00 |
| 10/27/25 | JCH | Review and analysis of correspondence from Getzler Henrich team re: Boom settlement proposal discussion points | 0.20 | 172.00 |
| 10/27/25 | JCH | Conference with client team in preparation for consignment mediation | 5.20 | 4,472.00 |
| 10/27/25 | JCH | Correspondence with committee counsel re: mediation process and mediation submissions and review same | 0.20 | 172.00 |
| 10/27/25 | JCH | Draft correspondence to client team re: Boom settlement proposal discussion points | 0.20 | 172.00 |
| 10/27/25 | MH | Draft template re answer to counterclaims | 0.40 | 130.00 |
| 10/27/25 | MH | Revise answer to counterclaims | 0.20 | 65.00 |
| 10/27/25 | MH | Draft answer to counterclaims re BOOM | 0.70 | 227.50 |
| 10/27/25 | MH | Correspondence to M. Minuti re counterclaim answers | 0.10 | 32.50 |
| 10/27/25 | MH | Analyze counterclaim response next steps | 0.10 | 32.50 |
| 10/27/25 | MH | Draft answers re counterclaims | 0.80 | 260.00 |
| 10/27/25 | MH | Revise answer to counterclaims | 0.10 | 32.50 |

391844       Diamond Comic Distributors, Inc.       Invoice Number       4469907
00014       Litigation: Contested Matters and Adversary Proceedings       Page: 29
11/12/25

Case 25-10308   Doc 1048-1   Filed 11/26/25   Page 66 of 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/27/25 | PNT | Call with M. Minuti, A. Isenberg, W. Henrich and R. Aly re: mediation preparation and strategy, and motions for administrative expense claims. | 0.40 | 202.00 |
| 10/27/25 | PNT | Emails re: preparation for mediation. | 0.20 | 101.00 |
| 10/28/25 | AHI | Prepare for and participate in all-day mediation re: consignment disputes | 14.20 | 12,212.00 |
| 10/28/25 | MM | Prepare for and participate in mediation | 13.60 | 13,260.00 |
| 10/28/25 | MM | Telephone call with mediator re: mediation issues | 0.20 | 195.00 |
| 10/28/25 | MM | Review of Committee's mediation statement | 0.20 | 195.00 |
| 10/28/25 | MM | E-mail from R. Aly re: Geppi pallets | 0.10 | 97.50 |
| 10/28/25 | MM | E-mails from C. Hopkin re: third party complaint and summons | 0.20 | 195.00 |
| 10/28/25 | JCH | Review and analysis of detailed consignment sales information provided by Sparkle Pop counsel | 0.30 | 258.00 |
| 10/28/25 | JCH | Conference and correspondence with JP Morgan counsel re: Sparkle Pop inventory sales dispute detail | 0.30 | 258.00 |
| 10/28/25 | JCH | Telephone call to K. Kobbe, counsel to S. Geppi, re: tax return inquiry and materials in warehouse | 0.20 | 172.00 |
| 10/28/25 | JCH | Conference with R. Gorin re: S. Geppi materials in warehouse and re: year end close | 0.30 | 258.00 |
| 10/28/25 | JCH | Attend mediation session for consignment inventory | 11.00 | 9,460.00 |
| 10/28/25 | REW | Review of docket, update index and download pleadings in AENT adversary | 0.70 | 217.00 |
| 10/28/25 | NS | Emails with A. Isenberg re: documents for Mediation | 0.20 | 71.00 |
| 10/28/25 | MH | Revise answers to counterclaims | 0.80 | 260.00 |
| 10/28/25 | MH | Correspondence to J. Rosenfeld re answers to counterclaims | 0.10 | 32.50 |
| 10/29/25 | AHI | Prepare for and participate in mediation - consignment issues | 6.30 | 5,418.00 |
| 10/29/25 | MM | Prepare for and participate in mediation | 5.20 | 5,070.00 |
| 10/29/25 | MM | Telephone call with Judge Catliota and C. Palik re: mediation | 0.20 | 195.00 |
| 10/29/25 | MM | Telephone call with J. Hampton re: mediation | 0.20 | 195.00 |
| 10/29/25 | MM | E-mails with C. Palik re: 10/30 mediation call | 0.20 | 195.00 |
| 10/29/25 | MM | E-mails with M. Hanamirian re: answer to Boom complaint | 0.20 | 195.00 |
| 10/29/25 | MM | E-mails with C. Hopkin re: mediation | 0.20 | 195.00 |
| 10/29/25 | JCH | Attend and participate in mediation re: consignment issues | 5.20 | 4,472.00 |
| 10/29/25 | JCH | Review correspondence from C. Hopkin, counsel to Ad Hoc group, re: mediation follow up | 0.10 | 86.00 |
| 10/29/25 | JCH | Conference with client team re: case strategy re: mediation status and next steps | 0.30 | 258.00 |

391844
00014
11/12/25

Diamond Comic Distributors, Inc.

Case 25-10308  Doc 1048-1  Filed 11/26/25  Page 67 of 79

Invoice Number    4469907

Litigation: Contested Matters and Adversary Proceedings

Page: 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/25 | JCH | Conference with M. Minuti re: consignment group proposal | 0.20 | 172.00 |
| 10/29/25 | JCH | Correspondence with counsel to Ad Hoc group re: mediation and Sparkle Pop reporting | 0.20 | 172.00 |
| 10/29/25 | NS | Discussion with M. Hanamirian re: consignment mediation issues | 0.20 | 71.00 |
| 10/29/25 | TNF | Analysis of manga correspondence re: inventory | 0.10 | 48.50 |
| 10/29/25 | MH | Participate in consignment mediation | 2.40 | 780.00 |
| 10/30/25 | AHI | Analysis of strategic issues re: mediation | 0.20 | 172.00 |
| 10/30/25 | AHI | Conference call with JPM counsel re: mediation issues | 0.50 | 430.00 |
| 10/30/25 | AHI | Review emails re: Boom settlement discussions | 0.20 | 172.00 |
| 10/30/25 | AHI | Review distribution request | 0.20 | 172.00 |
| 10/30/25 | AHI | Analysis of strategic issues re: Boom agreement | 0.10 | 86.00 |
| 10/30/25 | MM | E-mails with mediator re: mediation issues | 0.20 | 195.00 |
| 10/30/25 | MM | Telephone call with J. Hampton re: mediation issues | 0.30 | 292.50 |
| 10/30/25 | MM | Call with C. Palik re: mediation issues | 0.50 | 487.50 |
| 10/30/25 | MM | E-mails with C. Hopkin re: Boom Entertainment settlement | 0.20 | 195.00 |
| 10/30/25 | MM | Zoom call with JP Morgan re: mediation | 0.60 | 585.00 |
| 10/30/25 | MM | Further e-mails with C. Hopkin re: Boom Entertainment | 0.20 | 195.00 |
| 10/30/25 | MM | Review of Boom letter purporting to terminate agreement | 0.20 | 195.00 |
| 10/30/25 | MM | E-mail to Getzler Henrich team re: Boom Entertainment letter | 0.10 | 97.50 |
| 10/30/25 | MM | Call with Judge Catliota re: mediation | 0.60 | 585.00 |
| 10/30/25 | MM | Follow up call with J. Hampton re: mediation | 0.20 | 195.00 |
| 10/30/25 | MM | Numerous e-mails with Judge Catliota re: mediation | 0.40 | 390.00 |
| 10/30/25 | MM | Draft mediation status report | 0.40 | 390.00 |
| 10/30/25 | MM | Call with C. Hopkin re: mediation issues | 0.60 | 585.00 |
| 10/30/25 | MM | Call with J. Hampton re: follow up call with C. Hopkin regarding mediation issues | 0.30 | 292.50 |
| 10/30/25 | MM | Review of materials from C. Hopkin re: mediation issues | 0.20 | 195.00 |
| 10/30/25 | MM | E-mail to Getzler Henrich team re: Ad Hoc Committee materials | 0.20 | 195.00 |
| 10/30/25 | MM | Call with W. Henrich re: mediation issues | 0.80 | 780.00 |
| 10/30/25 | MM | Call with A. Isenberg re: Boom adversary proceeding | 0.20 | 195.00 |

391844
00014
11/12/25

Diamond Comic Distributors, Inc.

Litigation: Contested Matters and Adversary Proceedings

Case 25-10308    Doc 1048-1    Filed 11/26/25    Page 68 of 79

Invoice Number    4469907

Page: 31

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/30/25 | MM | E-mail from Goodman Toys re: default judgment | 0.20 | 195.00 |
| 10/30/25 | MM | Review and update witness/exhibit list for 11/10 hearing | 0.30 | 292.50 |
| 10/30/25 | JCH | Review case status and next steps re: mediation | 0.60 | 516.00 |
| 10/30/25 | JCH | Conference with counsel to consignment group | 0.50 | 430.00 |
| 10/30/25 | JCH | Conference with JP counsel re: consignment inquiry issues | 0.60 | 516.00 |
| 10/30/25 | JCH | Conference with M. Minuti re: Ad Hoc group negotiations issues | 0.30 | 258.00 |
| 10/30/25 | JCH | Correspondence with counsel to Boom Entertainment re: settlement proposal | 0.20 | 172.00 |
| 10/30/25 | JCH | Conference with B. Henrich re: consignment group proposal and response to same | 0.40 | 344.00 |
| 10/30/25 | JCH | Conference with Judge Catliota re: mediation follow up | 0.60 | 516.00 |
| 10/30/25 | JCH | Conference with M. Minuti re: follow up discussion r: issues discussed with mediator | 0.20 | 172.00 |
| 10/30/25 | JCH | Develop counter proposal to consignment vendor settlement proposal | 0.50 | 430.00 |
| 10/30/25 | JCH | Telephone call from R. Gorin re: mediation process and issues update | 0.30 | 258.00 |
| 10/30/25 | JCH | Review correspondence and accompanying correspondence from vendor re: contract notice | 0.20 | 172.00 |
| 10/30/25 | JCH | Correspondence with counsel to Boom Entertainment re: settlement proposal issues | 0.20 | 172.00 |
| 10/30/25 | JCH | Correspondence and conference with C. Hopkins, counsel to Ad Hoc group, re: mediation issues | 0.70 | 602.00 |
| 10/30/25 | JCH | Develop negotiation process for mediation | 0.40 | 344.00 |
| 10/30/25 | JCH | Conference with B. Henrich re: update from further mediation discussions | 0.80 | 688.00 |
| 10/30/25 | JCH | Review and analysis of inventory proposal detail for mediation settlement offer | 0.30 | 258.00 |
| 10/30/25 | JCH | Review and analysis of correspondence from consignment vendor re: contract issue | 0.10 | 86.00 |
| 10/30/25 | JCH | Review and analysis of inventory settlement scenario: sell off in place | 0.30 | 258.00 |
| 10/30/25 | MH | Revise stipulation re extension of time to respond | 0.10 | 32.50 |
| 10/30/25 | MH | Correspondence to Boom counsel re stipulation to extend response deadline | 0.10 | 32.50 |
| 10/30/25 | MH | Confer with N. Smargiassi re adversary cases | 0.10 | 32.50 |
| 10/30/25 | MH | Analyze third party complaints and summons re consignment adversary cases | 1.60 | 520.00 |
| 10/31/25 | AHI | Analysis of strategic issues re: consignment disputes | 0.10 | 86.00 |
| 10/31/25 | MM | Call and e-mails with T. Falk re: UCC / consignment research | 0.30 | 292.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/31/25 | MM | E-mails with C. Hopkin and M. Hanamirian re: stipulation extending answer deadline in Boom adversary | 0.20 | 195.00 |
| 10/31/25 | MM | E-mail from C. Palik re: mediation | 0.10 | 97.50 |
| 10/31/25 | MM | Zoom call with Getzler Henrich team re: consignment issues | 1.10 | 1,072.50 |
| 10/31/25 | MM | E-mail to C. Palik re: mediation | 0.20 | 195.00 |
| 10/31/25 | MM | E-mails with C. Hopkin re: Boom Entertainment counterproposal | 0.20 | 195.00 |
| 10/31/25 | MM | Analyze Boom settlement offer and draft follow up questions | 0.30 | 292.50 |
| 10/31/25 | MM | Call with J. Hampton re: consignment issues | 0.30 | 292.50 |
| 10/31/25 | MM | E-mails with Getzler Henrich team re: consignment group's request for continuance | 0.20 | 195.00 |
| 10/31/25 | MM | E-mails with C. Palik re: possible continuance of motion | 0.20 | 195.00 |
| 10/31/25 | MM | E-mails with J. Hampton and Getzler Henrich team re: Boom settlement offer | 0.20 | 195.00 |
| 10/31/25 | MM | E-mails with C. Hopkin re: mediation issues | 0.20 | 195.00 |
| 10/31/25 | MM | E-mail from C. Hopkin re: Avatar settlement | 0.10 | 97.50 |
| 10/31/25 | MM | E-mails with R. Gorin re: consignment group's request for continuance of 11/10 hearing | 0.20 | 195.00 |
| 10/31/25 | JCH | Review and analysis of settlement proposal analysis | 0.40 | 344.00 |
| 10/31/25 | JCH | Correspondence with counsel to consignment group re: proposed settlement structure and follow up re: same | 0.20 | 172.00 |
| 10/31/25 | JCH | Review and analysis of counter-offer received from Boom and develop response to same | 0.40 | 344.00 |
| 10/31/25 | JCH | Review correspondence from counsel to consignment group and respond to same | 0.20 | 172.00 |
| 10/31/25 | JCH | Conference with M. Minuti re: consignment mediation | 0.30 | 258.00 |
| 10/31/25 | JCH | Telephone call to/from J. Young re: consignment negotiations status | 0.30 | 258.00 |
| 10/31/25 | JCH | Analysis of position asserted by JP Morgan re: mediation and consignment goods dispute and develop next steps in response to same | 0.30 | 258.00 |
| 10/31/25 | JCH | Develop modified settlement proposal for consignment disputes | 0.40 | 344.00 |
| 10/31/25 | TNF | Call with M. Minuti re: consignment issues | 0.30 | 145.50 |
| 10/31/25 | TNF | Research re consignment issues | 0.20 | 97.00 |
| 10/31/25 | TNF | Analysis of objection to ARA admin claim | 0.10 | 48.50 |
| 10/31/25 | MH | Finalize stipulation re Boom response deadline | 0.20 | 65.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/31/25 | MH | Correspondence to C. Hopkin re filed stipulation | 0.10 | 32.50 |

TOTAL HOURS    304.00

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|--------|-----|--------|
| Turner N. Falk | 2.70 | at | 485.00 | = | 1,309.50 |
| Jeffrey C. Hampton | 80.40 | at | 860.00 | = | 69,144.00 |
| Maxwell Hanamirian | 23.50 | at | 325.00 | = | 7,637.50 |
| Adam H. Isenberg | 30.60 | at | 860.00 | = | 26,316.00 |
| Sean F. Kenny | 1.00 | at | 220.00 | = | 220.00 |
| Mark Minuti | 130.60 | at | 975.00 | = | 127,335.00 |
| Nicholas Smargiassi | 10.40 | at | 355.00 | = | 3,692.00 |
| Paige N. Topper | 15.10 | at | 505.00 | = | 7,625.50 |
| Robyn E. Warren | 9.70 | at | 310.00 | = | 3,007.00 |

CURRENT FEES    246,286.50

TOTAL AMOUNT OF THIS INVOICE    246,286.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4469908 |
| Invoice Date | 11/12/25 |
| Client Number | 391844 |
| Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/22/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD and back for hearing | 2.10 | 2,047.50 |
| 10/27/25 | AHI | Non-working travel to Baltimore for mediation | 3.00 | 2,580.00 |
| 10/27/25 | MM | Non-working travel to Baltimore for mediation | 1.60 | 1,560.00 |
| 10/27/25 | JCH | Travel to Baltimore for consignment dispute mediation | 1.50 | 1,290.00 |
| 10/29/25 | AHI | Non-working travel - Baltimore to Philadelphia | 2.00 | 1,720.00 |
| 10/29/25 | MM | Non-working travel from Baltimore, MD to Wilmington, DE | 1.20 | 1,170.00 |
| 10/29/25 | JCH | Return travel from Baltimore to Philadelphia | 1.20 | 1,032.00 |
| | | TOTAL HOURS | 12.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.70 | at | 860.00 | = | 2,322.00 |
| Adam H. Isenberg | 5.00 | at | 860.00 | = | 4,300.00 |
| Mark Minuti | 4.90 | at | 975.00 | = | 4,777.50 |

| | |
|---|---|
| CURRENT FEES | 11,399.50 |
| LESS 50.00% DISCOUNT | (5,699.75) |
| TOTAL FEES DUE | 5,699.75 |
| TOTAL AMOUNT OF THIS INVOICE | 5,699.75 |



| | | | | | |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | | 4469909 |
| Robert Gorin | | | Invoice Date | | 11/12/25 |
| 10150 York Road, Suite 300 | | | Client Number | | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | | 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/25 | AHI | Review draft motion to extend exclusivity - email to N. Smargiassi re: same | 0.30 | 258.00 |
| 10/14/25 | MM | Review of e-mails between A. Isenberg and N. Smargiassi re: exclusivity motion | 0.20 | 195.00 |
| 10/14/25 | MM | Further e-mails with N. Smargiassi and A. Isenberg to finalize exclusivity motion | 0.20 | 195.00 |
| 10/14/25 | JCH | Review and analysis of exclusivity motion draft | 0.20 | 172.00 |
| 10/14/25 | NS | Draft third motion to extend debtors' exclusive periods to file and solicit a plan | 2.50 | 887.50 |
| 10/14/25 | NS | Draft proposed order re: third motion to extend exclusive periods to file and solicit a plan | 0.40 | 142.00 |
| 10/14/25 | NS | Draft notice of third motion to extend exclusive periods to file and solicit a plan | 0.20 | 71.00 |
| 10/14/25 | NS | Review and edit third motion to extend exclusive periods to file and solicit a plan | 0.50 | 177.50 |
| 10/14/25 | NS | Incorporate A. Isneberg's comments to exclusivity extension motion | 0.30 | 106.50 |
| 10/14/25 | NS | Review and edit third exclusivity extension motion ahead of filing | 0.30 | 106.50 |
| 10/14/25 | NS | Coordinate service of third motion to extend the debtors' exclusive periods | 0.10 | 35.50 |

TOTAL HOURS    5.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 0.30 | at | 860.00 | = | 258.00 |
| Mark Minuti | 0.40 | at | 975.00 | = | 390.00 |
| Nicholas Smargiassi | 4.30 | at | 355.00 | = | 1,526.50 |

CURRENT FEES    2,346.50

TOTAL AMOUNT OF THIS INVOICE    2,346.50



|  |  |
|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number 4469910 |
| Robert Gorin | Invoice Date 11/12/25 |
| 10150 York Road, Suite 300 | Client Number 391844 |
| Hunt Valley, MD 21030 | Matter Number 00017 |

Re:   Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/25 | AHI | Review transcript of 9/10/25 hearing | 0.20 | 172.00 |
| 10/02/25 | MM | Continue to prepare for hearing on  October 22 on consignment issues, including witness testimony outline and argument outline | 2.40 | 2,340.00 |
| 10/08/25 | MM | E-mails with R. Gorin re: 10/22 hearing issues | 0.20 | 195.00 |
| 10/09/25 | MM | Telephone call with R. Gorin re: 10/22 hearing issues | 0.20 | 195.00 |
| 10/09/25 | MM | Prepare for possible hearing on Dynamic Forces' motion | 0.60 | 585.00 |
| 10/12/25 | MM | Prepare for hearing on motion to compel assumption or rejection | 1.10 | 1,072.50 |
| 10/12/25 | MM | Work on testimony outline for 10/22 hearing | 0.50 | 487.50 |
| 10/13/25 | MM | Determine exhibits for 10/22 hearing | 0.60 | 585.00 |
| 10/13/25 | MM | Prepare for 10/22 hearing including revisions to hearing outline and witness outlines | 1.00 | 975.00 |
| 10/20/25 | MM | Prepare for 10/22 hearing on DIP amendment | 0.60 | 585.00 |
| 10/20/25 | MM | E-mails with D. Perry re: 10/22 hearing issues | 0.20 | 195.00 |
| 10/20/25 | JCH | Review and revise presentation draft for 10/22 court hearing | 0.30 | 258.00 |
| 10/21/25 | MM | Prepare for 10/22  hearing | 1.10 | 1,072.50 |
| 10/21/25 | JCH | Review and analysis of correspondence from chambers and develop response regarding pending motion for hearing | 0.20 | 172.00 |
| 10/21/25 | JCH | Conference with R. Aly in preparation for hearing on DIP financing and motion to assume and assign Olive Branch contract | 0.80 | 688.00 |
| 10/22/25 | MM | Prepare for hearing on DIP amendment / assignment of lease | 0.40 | 390.00 |
| 10/22/25 | MM | Participate in hearing on DIP amendment / assignment of lease | 0.50 | 487.50 |
| 10/22/25 | ANF | Appear for Hearing on Dynamic Forces' Motion to Compel, Motion to Assume and Assign Olive Branch Lease | 0.50 | 242.50 |
| 10/30/25 | MM | Review of and revise direct examination outline for 11/10 hearing | 0.50 | 487.50 |
| 10/30/25 | MM | E-mail with R. Gorin re: 11/10 hearing preparation | 0.20 | 195.00 |

391844        Diamond Comic Distributors, Inc.                     Invoice Number        4469910
00017         Preparation for and Attendance at Hearing                                  Page: 2
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/31/25 | MM | Review of and revise direct examination for 11/10 hearing | 0.80 | 780.00 |
| 10/31/25 | MM | Review of and revise outline for 11/10 hearing | 0.80 | 780.00 |
| 10/31/25 | MM | Review of and revise cross-examination outline | 0.80 | 780.00 |
| | | TOTAL HOURS | 14.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Ashley N. Fellona | 0.50 | at | 485.00 | = | 242.50 |
| Jeffrey C. Hampton | 1.30 | at | 860.00 | = | 1,118.00 |
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Mark Minuti | 12.50 | at | 975.00 | = | 12,187.50 |
| | | | CURRENT FEES | | 13,720.00 |

TOTAL AMOUNT OF THIS INVOICE        13,720.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4469911 |
| Robert Gorin | Invoice Date | 11/12/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/25 | MM | E-mails with R. Gorin re: monthly operating reports | 0.20 | 195.00 |
| 10/10/25 | MM | E-mail to Getzler Henrich team re: monthly operating report details | 0.20 | 195.00 |
| 10/10/25 | JCH | Review and analysis of August MOR re: asset and liability detail in light of motion filed by Ad Hoc group | 0.20 | 172.00 |
| 10/17/25 | AHI | Email from R. Gorin re: UST notice - quarterly fees | 0.10 | 86.00 |
| 10/21/25 | MM | E-mail to W. Aly re: monthly operating reports | 0.10 | 97.50 |
| 10/21/25 | MM | E-mails between N. Smargiassi and R. Gorin re: finalizing monthly operating reports | 0.20 | 195.00 |
| 10/21/25 | NS | Discussion with P. Topper re:  monthly operating reports | 0.10 | 35.50 |
| 10/21/25 | NS | Subsequent discussion with P. Topper re: status of monthly operating reports | 0.10 | 35.50 |
| 10/21/25 | NS | Review and save monthly operating report forms and attachments sent by W. Aly | 0.40 | 142.00 |
| 10/21/25 | NS | Review and compile DST September MOR for filing | 0.40 | 142.00 |
| 10/21/25 | NS | Emails with W. Aly, P. Topper, R. Gorin, and P. Markey re: filing September monthly operating reports | 0.40 | 142.00 |
| 10/21/25 | NS | Review compile and finalize CHI MOR for September | 0.30 | 106.50 |
| 10/21/25 | NS | Review compile and finalize CHI MOR for September | 0.40 | 142.00 |
| 10/21/25 | NS | Review and update global notes for September monthly operating reports | 0.20 | 71.00 |
| 10/21/25 | NS | Emails with P. Markey re: filing monthly operating reports | 0.20 | 71.00 |
| 10/21/25 | NS | Review as filed monthly operating reports | 0.10 | 35.50 |
| 10/21/25 | NS | Coordinate service of monthly operating reports | 0.10 | 35.50 |
| 10/21/25 | PNT | Review and provide comments to September MORs for CHI, CEI and DST; and email to W. Aly re: same. | 0.20 | 101.00 |
| 10/26/25 | JCH | Review and analysis of MOR detail and corrections required to remove pass through receipts and disbursements | 0.30 | 258.00 |

391844        Diamond Comic Distributors, Inc.                    Invoice Number        4469911
00020         UST Reports, Meetings and Issues                                            Page: 2
11/12/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/25 | NS | Review and apply subsequent redactions to September bank statements | 0.60 | 213.00 |
| 10/29/25 | NS | Review and update DCD September MOR form | 0.20 | 71.00 |
| 10/29/25 | NS | Call with P. Topper re: DCD MOR for September | 0.10 | 35.50 |
| | | TOTAL HOURS | 5.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.50 | at | 860.00 | = | 430.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Mark Minuti | 0.70 | at | 975.00 | = | 682.50 |
| Nicholas Smargiassi | 3.60 | at | 355.00 | = | 1,278.00 |
| Paige N. Topper | 0.20 | at | 505.00 | = | 101.00 |
| | | | | CURRENT FEES | 2,577.50 |

TOTAL AMOUNT OF THIS INVOICE        2,577.50



Diamond Comic Distributors, Inc.                                    Invoice Number        4469897
Robert Gorin                                                        Invoice Date          11/12/25
10150 York Road, Suite 300                                         Client Number          391844
Hunt Valley, MD 21030                                              Matter Number           00002

Re:    Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount | Total |
|------|-------------|-------:|------:|
| 10/24/25 | Postage | 9.68 | |
| | Total Postage | | 9.68 |
| | | | |
| 10/27/25 | Vendor: Lyft; Date: 10/22/2025 – Lyft for Ashley N. Fellona from office to courthouse and back for hearing | 36.29 | |
| 10/27/25 | Vendor: Uber; Date: 10/22/2025 - Uber for Mark Minuti from Train Station to Baltimore Office for Diamond hearing | 17.98 | |
| 10/27/25 | Vendor: Uber; 10/22/2025 - Uber for Mark Minuti from Courthouse to Train Station after Diamond hearing | 12.34 | |
| 10/28/25 | Vendor: Uber; 10/27/25 -  Uber for Mark Minuti, William Henrich, Jeffrey Hampton and Maxwell Hanamirian from Train Station to Baltimore Office for mediation | 48.44 | |
| 10/30/25 | Vendor: Uber; Date: 10/29/2025 - Uber for Jeffrey Hampton from home to Philadelphia Train Station to travel to Diamond Comic mediation | 47.33 | |
| 10/30/25 | Vendor: Uber; 10/29/25 - Uber for Mark Minuti from Baltimore Office to Train Station after mediation | 15.97 | |
| 10/31/25 | Vendor: Affinity Cab; 10/30/2025 – Taxi for Adam Isenberg from train station to Baltimore Office for mediation | 20.00 | |
| | Total Cab Fare | | 198.35 |
| | | | |
| 10/31/25 | Vendor: Mark Minuti; 10/22/2025 - Mileage for Mark Minuti from Home to Wilmington Train Station for Diamond hearing | 11.25 | |
| 10/31/25 | Vendor: Mark Minuti; 10/30/2025 - Mileage for Mark Minuti from Home to Wilmington Train Station for mediation | 11.25 | |
| | Total Mileage | | 22.50 |
| | | | |
| 10/30/25 | Vendor: Parkway Corporation; 10/22/2025 – Parking in Philadelphia for Jeffrey Hampton for mediation preparation | 20.00 | |
| 10/30/25 | Vendor: Wilmington Parking Authority; 10/22/25 - Parking for Mark Minuti at Wilmington Train Station for Diamond hearing | 12.00 | |
| 10/30/25 | Vendor: Wilmington Parking Authority; 10/27 - 10/29/25 - Parking at Wilmington Train Station for Mark Minuti for mediation in Baltimore, MD | 27.00 | |
| 10/31/25 | Vendor: Philadelphia Parking Authority; 10/30/2025 - Parking at Philadelphia Train Station for Adam Isenberg for mediation in Baltimore | 85.05 | |
| | Total Parking | | 144.05 |
| | | | |
| 10/16/25 | Vendor: Maryland Bankruptcy Court; 9/10/2025 – Filing fees for adversary complaints | 10,850.00 | |
| | Total Filing Fees | | 10,850.00 |

391844          Diamond Comic Distributors, Inc.                     Invoice Number          4469897
00002           Expenses                                                                     Page: 2
11/12/25

| 10/30/25 | Vendor: Writer's Cramp; September 26, 2025 Hearing Transcript | 58.40 | |
| 10/30/25 | Vendor: Willow Transcription LLC; September 10, 2025 Hearing Transcript | 30.45 | |
| | Total Transcripts | | 88.85 |

| 10/30/25 | Vendor: New Jersey Dept of the Treasury, Division of Revenue & Enterprise Services; 9/17/2025 - New Jersey Registered Agent Search for Dynamic Forces Inc. | 12.50 | |
| | Total Misc. | | 12.50 |

| 10/28/25 | Vendor: Courtyard by Marriott; 10/27 - 10/28/25 – Hotel for Maxwell Hanamirian for mediation | 479.41 | |
| 10/31/25 | Vendor: Courtyard by Marriott; 10/27 - 10/28/25 – Hotel for Jeffrey Hampton for mediation | 493.51 | |
| 10/31/25 | Vendor: Courtyard by Marriott; 10/27 - 10/28/25 – Hotel for Adam Isenberg for mediation | 528.33 | |
| 10/31/25 | Vendor: Courtyard by Marriott; 10/27 - 10/28/25 - Hotel for Mark Minuti for mediation | 470.01 | |
| | Total Hotel | | 1,971.26 |

| 10/23/25 | Vendor: Amtrak; 10/22/25 - Train for Mark Minuti from Wilmington, DE to Baltimore, MD for Diamond hearing | 92.00 | |
| 10/23/25 | Vendor: Amtrak; 10/22/25 - Train for Mark Minuti from Baltimore, MD to Wilmington, DE after Diamond hearing | 61.00 | |
| 10/28/25 | Vendor: Amtrak; 10/27/25; Train for Mark Minuti from Wilmington, DE to Baltimore, MD for mediation | 123.00 | |
| 10/28/25 | Vendor: Amtrak; 10/27/2025 – Train for Jeffrey Hampton from Philadelphia, PA to Baltimore, MD for mediation | 209.00 | |
| 10/28/25 | Vendor: Amtrak; 10/27/2025 – Train for Maxwell Hanamirian from Philadelphia, PA to Baltimore, MD for mediation | 82.00 | |
| 10/30/25 | Vendor: Amtrak; – 10/29/2025 - Train for Jeffrey Hampton from Baltimore, MD to Philadelphia, PA after mediation | 116.00 | |
| 10/30/25 | Vendor: Amtrak; 10/29/25; Train for Mark Minuti from Baltimore, MD to Wilmington, DE after mediation | 101.00 | |
| 10/31/25 | Vendor: Amtrak; 10/29/2025 – Train for Adam Isenberg from Baltimore, MD to Wilmington, DE after mediation | 105.00 | |
| | Total Other Rail Travel | | 889.00 |

| 10/30/25 | Vendor: ABC Legal Services; 10/1/2025 - Service of Hearing Subpoena on Tom Garey | 211.72 | |
| | Total Process Service Fee | | 211.72 |

391844  Diamond Comic Distributors, Inc.                    Invoice Number      4469897
00002   Expenses                                                                Page: 3
11/12/25

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---------|-----------|-----------------|------|---------------|
| Oct-25 | Falk, Turner N. | Westlaw Research | 10/13/2025 | $820.80 |
| Oct-25 | Hanamirian, Maxwell | Westlaw Research | 10/27/2025 | $164.16 |

Total Westlaw Legal Research          984.96

CURRENT EXPENSES          15,382.87

TOTAL AMOUNT OF THIS INVOICE          15,382.87