# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  MARYLAND

Baltimore Division

| | | |
|---|---|---|
| In Re. Diamond Comic Distributors, Inc. | § | Case No.  25-10308 |
| | § | |
| | § | Lead Case No.   25-10308 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025                    Petition Date: 01/14/2025

Months Pending: 10                    Industry Classification: | 4 | 2 | 4 | 9 |

Reporting Method:                    Accrual Basis ◉                    Cash Basis ○

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):                    478

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin
Signature of Responsible Party

12/2/2025
Date

Robert Gorin
Printed Name of Responsible Party

10150 York Rd.
Hunt Valley, MD 21030
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Diamond Comic Distributors, Inc.                              Case No.  25-10308

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $1,361,185 | |
| b. Total receipts (net of transfers between accounts) | $1,085,123 | $131,958,219 |
| c. Total disbursements (net of transfers between accounts) | $305,099 | $128,173,682 |
| d. Cash balance end of month (a+b-c) | $2,141,209 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $305,099 | $128,173,682 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $0 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory     (Book ⚪   Market ⚪   Other ⦿   (attach explanation)) | $0 | |
| d. Total current assets | $11,475,189 | |
| e. Total assets | $11,475,189 | |
| f. Postpetition payables (excluding taxes) | $9,728,327 | |
| g. Postpetition payables past due (excluding taxes) | $4,064,448 | |
| h. Postpetition taxes payable | $269,816 | |
| i. Postpetition taxes past due | $269,816 | |
| j. Total postpetition debt (f+h) | $9,998,143 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $604,284 | |
| m. Prepetition unsecured debt | $38,211,484 | |
| n. Total liabilities (debt) (j+k+l+m) | $48,813,910 | |
| o. Ending equity/net worth (e-n) | $-37,338,722 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $1,084,674 | $52,173,484 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $1,084,674 | $52,173,484 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $-266,794 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $-34,853 | |
| i. Taxes (local, state, and federal) | $203 | |
| j. Reorganization items | $-1,106 | |
| k. Profit (loss) | $-302,550 | $27,584,334 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name Diamond Comic Distributors, Inc.                          Case No.  25-10308

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $523,245 | $11,619,055 | $944,915 | $12,046,482 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| i | Raymond James Financial, Inc | Other | $0 | $3,886,355 | $0 | $3,839,029 |
| ii | Getzler Henrich & Associates, L | Financial Professional | $0 | $3,993,780 | $421,670 | $3,993,870 |
| iii | Saul Ewing, LLP | Lead Counsel | $523,245 | $3,500,414 | $523,245 | $3,500,414 |
| iv | Stephenson Harwood, LLP | Special Counsel | $0 | $164,696 | $0 | $99,855 |
| v | Omni Agent Solutions, Inc | Other | $0 | $73,809 | $0 | $613,314 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                    3

Debtor's Name Diamond Comic Distributors, Inc.                     Case No. 25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                  Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $24,048 | $0 | $24,048 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Stanton Public Relations | Other | $0 | $24,048 | $0 | $24,048 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $649,391 | $15,467,910 | $944,915 | $15,147,107 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $428,595 |
| d. Postpetition employer payroll taxes paid | $0 | $428,595 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $365,815 |
| g. Postpetition other taxes paid (local, state, and federal) | $26 | $75,202 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?    Yes ○   No ◉

d. Are you current on postpetition tax return filings?    Yes ○   No ◉

e. Are you current on postpetition estimated tax payments?    Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ○   No ◉

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◉   No ○

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ◉   No ○   N/A ○

i. Do you have:    Worker's compensation insurance?    Yes ◉   No ○
  If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)
  Casualty/property insurance?    Yes ◉   No ○
  If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)
  General liability insurance?    Yes ◉   No ○
  If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○   No ◉

k. Has a disclosure statement been filed with the court?    Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ○

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert Gorin                                    Robert Gorin
_____                         _____
Signature of Responsible Party                      Printed Name of Responsible Party

Chief Restructuring Officer                         12/2/2025
_____                         _____
Title                                               Date

Debtor's Name  Diamond Comic Distributors, Inc.                                      Case No.  25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                                Case No.  25-10308



PageThree



PageFour

## ATTACHMENT TO OCTOBER MONTHLY OPERATING REPORT

**General Methodology**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors") have prepared this monthly operating report (the "MOR") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("U.S. GAAP") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**MOR Part 1**: In accordance with the transition services agreements between the Debtors and the purchasers, following the sale closings in May 2025, the Debtors were obligated to maintain their operating accounts for the receipt of post-closing accounts receivable that were acquired by the purchasers and have received, and will continue to receive, certain funds that were property of the purchasers in the Debtors' bank accounts. Accordingly, and pursuant to the applicable transition services agreement, the Debtors regularly reconciled their bank account balances and transferred funds received post-closing that were property of the purchasers to the applicable purchaser's designated bank accounts. Because these funds are not property of the estate, these funds are excluded from the receipts and disbursements calculations in this monthly operating report.

**MOR Part 2(c)**: The Debtors' inventory set forth in the MOR does not reflect inventory placed on consignment with the Debtors.

55537047.12

**MOR Part 7(g)**: During October 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

.

**Diamond Comics Distributors, Inc**      Case No. 25-10308
Cash Receipts/Disbursements      Oct-25

| Division | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | N/A | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | JPM-US | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6266 | 5979 | 9564 | 9566 | 5025 | 0859 | DIRECT | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | PAYMENTS | |
| Currency Conversion Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.715228 | N/A | 0.715228 | N/A | | |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | | **Total** |
| Beginning Balance | 160,154 | 79,703 | 16,375 | 3,621 | 5,866 | 574,114 | 6,936 | 801,472 | 169,337 | 35,065 | 55,163 | 61,613 | - | 1,969,420 |
| **Receipts** | | | | | | | | | | | | | | |
| DIP Funding | - | - | - | - | - | - | - | 1,084,674 | - | - | - | - | - | 1,084,674 |
| Other Cash Receipts | 229 | - | - | - | - | - | - | 220 | - | - | - | - | - | 449 |
| Payments From Customers | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale-Related Transfers | - | - | - | - | - | - | - | 1,089,183 | - | - | - | - | - | 1,089,183 |
| TSA Funding | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | 229 | - | - | - | - | - | - | 2,174,077 | - | - | - | - | - | 2,174,306 |
| **Disbursements** | | | | | | | | | | | | | | |
| TSA Payments | (198,615) | (1,323) | - | - | (25) | - | (2,705) | (9,203) | (616) | (321) | - | - | - | (212,809) |
| Paydown of DIP Facility | - | - | - | - | - | - | - | (1,089,183) | - | - | - | - | - | (1,089,183) |
| Vendor Payments (Checks) | - | (621) | - | - | - | - | (1,550) | - | - | - | - | - | - | (2,171) |
| Vendor Payments (ACH/Wire) | (27,957) | - | - | - | - | - | - | (223,809) | - | - | - | - | - | (251,766) |
| Bank Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | - | - | - | - | - | - | - | (34,853) | - | - | - | - | - | (34,853) |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll And Health Benefits | - | - | - | - | - | - | - | (15,274) | - | - | - | - | - | (15,274) |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | (226,572) | (1,945) | - | - | (25) | - | (4,255) | (1,372,322) | (616) | (321) | - | - | - | (1,606,056) |
| **Other** | | | | | | | | | | | | | | |
| Buyer Customer Deposits/Transfers | (240,618) | - | 224,243 | - | - | 1,422,254 | - | (2,215,725) | 583 | 4,265 | (22,076) | (53,096) | - | (880,170) |
| Currency Conversion | - | - | - | - | - | - | - | - | (781) | - | (254) | - | - | (1,036) |
| Transfers Between DCD Accounts | 317,252 | (74,379) | (240,618) | - | - | (1,952,571) | 2,818 | 1,947,499 | - | - | - | - | - | 0 |
| Ending Balances (Per Bank Statements) | 10,444 | 3,379 | (0) | 3,621 | 5,841 | 43,798 | 5,499 | 1,335,000 | 168,523 | 39,010 | 32,833 | 8,517 | - | 1,656,464 |
| Deposits In Transit | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outstanding Checks | - | (5,233) | - | - | - | - | (27,295) | - | - | - | - | - | - | (32,528) |
| **TOTALS** | 10,444 | (1,854) | (0) | 3,621 | 5,841 | 43,798 | (21,796) | 1,335,000 | 168,523 | 39,010 | 32,833 | 8,517 | - | 1,623,936 |

**Diamond Comics Distributors, Inc**                                    **Case No. 25-10308**

Balance Sheet                                                            Oct-25

|  | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 2,141,209 |
| Accounts Receivable, net | - |
| Inventory | - |
| Other Receivables | 9,333,980 |
| Prepaids & Deposits | - |
| Note Receivable | - |
| **Total Current Assets** | **11,475,189** |
| | |
| **Non-Current Assets** | |
| Fixed Assets, net | - |
| Security Deposits | - |
| Investment in Subsidiary | - |
| Intangibles Assets, net | - |
| **Total Non-Current Assets** | **-** |
| **Total Assets** | **11,475,189** |
| | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 5,348,143 |
| DIP Financing (Post-petition) | 4,650,000 |
| **Total Liabilities Not Subject to Compromise** | **9,998,143** |
| | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 38,211,484 |
| **Total Liabilities Subject to Compromise** | **38,815,768** |
| **Total Liabilities** | 48,813,910 |
| **Total Equity** | (37,338,722) |

**Diamond Comics Distributors, Inc**                                                    Case No. 25-10308

Statement of Operations                                                                      Oct-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---|---|---|---|
| **Revenue** | | | | |
| Sales | $ - | $ - | $ - | $ - |
| Freight Income | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | - | - | - | - |
| Inventory (Consignment) | - | - | - | - |
| Freight Expense | - | - | - | - |
| **Total Cost Of Sales** | **-** | **-** | **-** | **-** |
| | | | | |
| **Gross Profit (Loss)** | **-** | **-** | **-** | **-** |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | - | - | - | - |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | - | - | - | - |
| Other Operating Expenses | - | - | - | - |
| Rent | - | - | - | - |
| Repairs And Maintenance | - | - | - | - |
| Payroll | - | - | - | - |
| Customs/Tarrifs/Import Fees | - | - | - | - |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | - | - | - | - |
| Computer Expense | - | - | - | - |
| Insurance - Health | 521 | - | - | 521 |
| Rent | - | - | - | - |
| Salaries & Payroll Taxes | 14,533 | - | - | 14,533 |
| Taxes And Licenses | 26 | (229) | - | (203) |
| Utilities | - | - | - | - |
| Other G&A | 223,783 | 27,957 | - | 251,740 |
| Bank Fees | - | - | - | - |
| Interest | 34,853 | - | - | 34,853 |
| Professional Fees | - | - | - | - |
| UST Fees | - | - | - | - |
| **Total Selling, General, and Administrative** | **273,715** | **27,728** | **-** | **301,444** |
| | | | | |
| **Other Expenses** | | | | |
| Gain/Loss On Asset Sale | 1,089,183 | - | - | 1,089,183 |
| Currency Translation Loss | (1,036) | - | - | (1,036) |
| TSA Activity | (876,492) | (212,736) | (25) | (1,089,253) |
| **Total Other Income / (Expense)** | **211,655** | **(212,736)** | **(25)** | **(1,106)** |
| | | | | |
| **Net Income (Loss)** | **(62,060)** | **(240,464)** | **(25)** | **(302,550)** |

**Diamond Comics Distributors, Inc**                                    **Case No. 25-10308**

AP Aging                                                                    Oct-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | - | - | - | - | 3,837,600 | 3,837,600 |
| NON PRODUCT | - | - | - | - | 226,848 | 226,848 |
| | | | | | | - |
| **TOTAL** | - | - | - | - | 4,064,448 | 4,064,448 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025

**Account Number:** ███████3719

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00069397 WBS 802 211 30625 NNNNNNNNNNN 1 000000000 80 0000

ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $79,702.51 | |
| Deposits and Credits | 2 | $1,436.21 | |
| Withdrawals and Debits | 3 | $75,815.37 | |
| Checks Paid | 5 | $1,944.65 | |
| **Ending Ledger Balance** | | **$3,378.70** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | JPMorgan Access Transfer From ██████5979 YOUR REF: 1005131274SB | $112.86 |
| 10/02 | JPMorgan Access Transfer From ██████3396 YOUR REF: 1002263275SB | 1,323.35 |
| **Total** | | **$1,436.21** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/02 | JPMorgan Access Transfer To ██████6266 YOUR REF: 1002258275SB | $112.86 |
| 10/03 | JPMorgan Access Transfer To ██████3396 YOUR REF: 1003542276SB | 50,000.00 |
| 10/08 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1004329281SB | 25,702.51 |
| **Total** | | **$75,815.37** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



October 01, 2025 through October 31, 2025

**Account Number:** ███████████ 3719

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 117225 | 10/20 | $57.95 | 117520* | 10/20 | $98.95 | 117630* | 10/01 | $1,071.47 |
| 117352* | 10/20 | $464.40 | 117606* | 10/01 | $251.88 | | | |

**Total      5 check(s)**                                                                                                     **$1,944.65**
\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 10/01 | $78,492.02 | 10/08 | $4,000.00 |
| 10/02 | $79,702.51 | 10/20 | $3,378.70 |
| 10/03 | $29,702.51 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



October 01, 2025 through October 31, 2025
**Account Number:** ███████████3719

Alliance Game Distributors
Controlled Disbursement Account

# Stop Payment Renewal Notice

Account Number  ████████3719                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000002 | 01/06/2020 | 01/06/2026 | 102455 | $4,087.00 |
| ——— | 0000010 | 01/05/2021 | 01/05/2026 | 106090 | $3,528.00 |
| ——— | 0000011 | 01/07/2021 | 01/07/2026 | 106087 | $253,874.25 |
| ——— | 0000027 | 01/24/2022 | 01/24/2026 | 633 | $5,680.00 |
| ——— | 0000037 | 01/09/2023 | 01/09/2026 | 110797 | $7,883.82 |
| ——— | 0000046 | 01/03/2024 | 01/03/2026 | 114327 | $208.00 |
| ——— | 0000047 | 01/04/2024 | 01/04/2026 | 114646 | $10,408.00 |
| ——— | 0000048 | 01/22/2024 | 01/22/2026 | 114466 | $5,988.60 |
| ——— | 0000049 | 01/31/2024 | 01/31/2026 | 114451 | $2,184.00 |
| ——— | 0000050 | 01/31/2024 | 01/31/2026 | 114454 | |
| ——— | 0000072 | 01/15/2025 | 01/15/2026 | 113401 | 117173 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025
**Account Number:** ■■■■■■0569

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00084702 WBS 802 211 30625 NNNNNNNNNNN  1 000000000 62 0000

ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $16,375.34 |  |
| Deposits and Credits | 36 | $224,267.76 |  |
| Withdrawals and Debits | 18 | $240,643.10 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:093025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750978964 Eed:251001  Ind ID:E74446 - 000003      Ind Name:Alliance Game Distribu Trn: 2730978964Tc | $4,406.57 |
| 10/01 | Orig CO Name:Heavy Play LLC      Orig ID:9200502235 Desc Date:251001 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000020978966 Eed:251001  Ind ID:11189763593      Ind Name:Alliance Game Distribu    Open House Bronze Trn: 2730978966Tc | 1,500.00 |
| 10/01 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Oct 01 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000086231464 Eed:251001  Ind ID:366185225729417      Ind Name:Alliance Game Distribu   Ref*TN*3661852257*Payment Via Payon Eer\ Trn: 2746231464Tc | 250.00 |
| 10/02 | Book Transfer Credit B/O: Racp Ventures LLC Wading River NY 11792-1217 US Trn: 3523355275Es YOUR REF:  BOH OF 25/10/02 | 17,027.30 |
| 10/02 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:100125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754155657 Eed:251002  Ind ID:E74446 - 000003      Ind Name:Alliance Game Distribu Trn: 2744155657Tc | 16,827.91 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



October 01, 2025 through October 31, 2025
**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/03 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:100225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753094022 Eed:251003   Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 2753094022Tc | 5,795.78 |
| 10/03 | Orig CO Name:VAN Ryder Games        Orig ID:0462079179 Desc Date:Oct 02 CO Entry Descr:ACH Creditsec:CCD    Trace#:053101123094024 Eed:251003   Ind ID:            Ind Name:Alliance Game Distribu Invoice 2550830 Trn: 2753094024Tc | 1,500.00 |
| 10/06 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se6560000000000052837599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2551667 Free League Publishing Fria Ligan Ab/Ocmt/USD1000,/Svc Lvl/Nurg Trn: 2093543275Js YOUR REF:  SWF OF 25/10/02 | 1,000.00 |
| 10/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:100325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759448950 Eed:251006   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 2769448950Tc | 6,975.11 |
| 10/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:100625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758590817 Eed:251007   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 2798590817Tc | 6,186.22 |
| 10/08 | Book Transfer Credit B/O: Racp Ventures LLC Wading River NY 11792-1217 US Trn: 3198005281Es YOUR REF:  BOH OF 25/10/08 | 37,876.80 |
| 10/08 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████0064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice 25 41678 Bbi=/Ocmt/USD879, 93/Bnf/Aba/7 Ssn: 00116483 Trn: 0028627281Fc YOUR REF:  NOTPROVIDED | 879.93 |
| 10/08 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:100725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751523971 Eed:251008   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 2801523971Tc | 4,693.49 |
| 10/08 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Oct 08 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000083152018 Eed:251008   Ind ID:366185241502175        Ind Name:Alliance Game Distribu    Ref*TN*3661852415*Payment Via Payon Eer\ Trn: 2813152018Tc | 430.00 |
| 10/09 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:100825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757798870 Eed:251009   Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 2817798870Tc | 1,493.78 |
| 10/10 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Folded Space Eood/Folded Space Eood Via Ref: 1539639830-Inv255076 Info: Text- lid: 20251010021000021P1Brjpc08880047793 Recd: 08:13:13 Trn: 0374132283Gc Bref: B9Bf98F3-F290-4981-976B-B164B0B2Fb4 YOUR REF:  1539639830-INV255076 | 900.00 |
| 10/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:100925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755440472 Eed:251010   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 2825440472Tc | 10,831.50 |
| 10/14 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ogb: Skandinaviska Enskilda Banken Ab (Publ) Ref: 400954/Chgs/USD25,00/Ocmt/USD7618,28/ Trn: 2031374286Js YOUR REF:  SWF OF 25/10/13 | 7,593.28 |



October 01, 2025 through October 31, 2025
**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:101025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754509590 Eed:251014   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 2834509590Tc | 8,909.53 |
| 10/15 | Book Transfer Credit B/O: Racp Ventures LLC Wading River NY 11792-1217 US Trn: 3324095288Es YOUR REF:  BOH OF 25/10/15 | 13,659.84 |
| 10/15 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:101325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758800482 Eed:251015   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 2878800482Tc | 10,882.87 |
| 10/16 | Fedwire Credit Via: First Horizon Bank/084000026 B/O: At Distribution LLC Nashville TN 37217 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=Notprovided Obi =/Uri/2550757 Imad: 1016Mmqfmpwq002051 Trn: 0875091289Ff YOUR REF:  NOTPROVIDED | 1,735.60 |
| 10/16 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:101525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754707058 Eed:251016   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 2884707058Tc | 2,611.98 |
| 10/17 | Book Transfer Credit B/O: Guido Pistasoli Miami FL 33131-3252 US Ref: Order 2995814. Invoice 2557185. Hernan Iglesias Madtoyz Trn: 3368225290Es YOUR REF:  PPL OF 25/10/17 | 1,020.05 |
| 10/17 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:101625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750124584 Eed:251017   Ind ID:8226Xw - 000000        Ind Name:Alliance Game Distribu Trn: 2890124584Tc | 5,534.54 |
| 10/20 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:101725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751150401 Eed:251020   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 2901150401Tc | 8,727.16 |
| 10/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:102025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752451766 Eed:251021   Ind ID:5832Vx - 000002        Ind Name:Alliance Game Distribu Trn: 2932451766Tc | 7,426.67 |
| 10/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:102225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758368121 Eed:251023   Ind ID:5832Vx - 000002        Ind Name:Alliance Game Distribu Trn: 2958368121Tc | 5,021.44 |
| 10/24 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:102325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753895147 Eed:251024   Ind ID:E74446 - 000001        Ind Name:Alliance Game Distribu Trn: 2963895147Tc | 310.37 |
| 10/27 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:251024 CO Entry Descr:Paymentjnlsec:CCD    Trace#:1010066950544683 Eed:251027 Ind ID:V000043        Ind Name:Alliance Games Distr Trn: 2975504683Tc | 13,650.00 |
| 10/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:102425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755504681 Eed:251027   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 2975504681Tc | 5,641.86 |
| 10/28 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:102725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755513282 Eed:251028   Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 3005513282Tc | 7,737.29 |



October 01, 2025 through October 31, 2025

**Account Number:** ▮▮▮▮▮▮▮0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/29 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62722272250 1/Batcave Studios (Pty) Ltd Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr08NJ5Lmn4F1/Uri/140345/Ocmt/USD878,28/Acc/Benefres/U S Trn: 2135686302Js YOUR REF:  SWF OF 25/10/29 | 878.28 |
| 10/29 | Orig CO Name:Serg LLC        Orig ID:9200502235 Desc Date:251029 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000020465723 Eed:251029   Ind ID:11193260111        Ind Name:Alliance Game Distribu Trn: 3010465723Tc | 776.71 |
| 10/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-▮▮▮▮▮0064 10 Org=/488113358135 78521 US Ogb=/488113358135 Brownsville TX 78521-3 202 Obi=/Uri/Order 2940810 Bbi=/Ocm T/USD1218,11/ Ssn: 00454216 Trn: 0115298303Fc YOUR REF:  NOTPROVIDED | 1,218.11 |
| 10/30 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:102925 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755527873 Eed:251030   Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 3025527873Tc | 2,357.79 |
| **Total** | | **$224,267.76** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1005132274SB | $16,375.34 |
| 10/02 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:251002 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021873292 Eed:251002 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 2751873292Tc | 25.00 |
| 10/02 | JPMorgan Access Transfer To Account0▮▮▮▮3396 YOUR REF:  1002260275SB | 6,156.57 |
| 10/03 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1003500276SB | 33,830.21 |
| 10/06 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1002123279SB | 7,295.78 |
| 10/07 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1003805280SB | 7,975.11 |
| 10/08 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1004328281SB | 6,186.22 |
| 10/09 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1005657282SB | 43,880.22 |
| 10/10 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1005240283SB | 1,493.78 |
| 10/14 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1001314286SB | 11,731.50 |
| 10/15 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1006540288SB | 16,502.81 |
| 10/16 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1002172289SB | 24,542.71 |
| 10/17 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1004746290SB | 4,347.58 |
| 10/21 | JPMorgan Access Transfer To Account▮▮▮▮3396 YOUR REF:  1000876294SB | 15,281.75 |



October 01, 2025 through October 31, 2025
**Account Number:** ███████████0569

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/22 | JPMorgan Access Transfer To Account ███████3396<br>YOUR REF:  1005173295SB | 7,426.67 |
| 10/24 | JPMorgan Access Transfer To Account ███████3396<br>YOUR REF:  1004873297SB | 5,021.44 |
| 10/29 | JPMorgan Access Transfer To Account ███████3396<br>YOUR REF:  1001779302SB | 27,339.52 |
| 10/31 | JPMorgan Access Transfer To Account ███████3396<br>YOUR REF:  1005311304SB | 5,230.89 |
| **Total** | | **$240,643.10** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 10/01 | $6,156.57 | 10/17 | $6,554.59 |
| 10/02 | $33,830.21 | 10/20 | $15,281.75 |
| 10/03 | $7,295.78 | 10/21 | $7,426.67 |
| 10/06 | $7,975.11 | 10/22 | $0.00 |
| 10/07 | $6,186.22 | 10/23 | $5,021.44 |
| 10/08 | $43,880.22 | 10/24 | $310.37 |
| 10/09 | $1,493.78 | 10/27 | $19,602.23 |
| 10/10 | $11,731.50 | 10/28 | $27,339.52 |
| 10/14 | $16,502.81 | 10/29 | $1,654.99 |
| 10/15 | $24,542.71 | 10/30 | $5,230.89 |
| 10/16 | $4,347.58 | 10/31 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025

**Account Number:** ▉▉▉▉3396

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00069396 WBS 802 211 30625 NNNNNNNNNNN 1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $160,154.19 |  |
| Deposits and Credits | 20 | $318,803.92 |  |
| Withdrawals and Debits | 23 | $468,513.68 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$10,444.43** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1005132274SB | $16,375.34 |
| 10/02 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1002260275SB | 6,156.57 |
| 10/03 | Remote Online Deposit     3396 | 228.82 |
| 10/03 | JPMorgan Access Transfer From ▉▉▉▉3719 YOUR REF: 1003542276SB | 50,000.00 |
| 10/03 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1003500276SB | 33,830.21 |
| 10/06 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1002123279SB | 7,295.78 |
| 10/07 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1003805280SB | 7,975.11 |
| 10/08 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1004328281SB | 6,186.22 |
| 10/09 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1005657282SB | 43,880.22 |
| 10/10 | JPMorgan Access Transfer From ▉▉▉▉0569 YOUR REF: 1005240283SB | 1,493.78 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



October 01, 2025 through October 31, 2025

**Account Number:** ████████3396

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/14 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1001314286SB | 11,731.50 |
| 10/15 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1006540288SB | 16,502.81 |
| 10/16 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1002172289SB | 24,542.71 |
| 10/17 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1004746290SB | 4,347.58 |
| 10/21 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1000876294SB | 15,281.75 |
| 10/22 | JPMorgan Access Transfer From ████████5979 YOUR REF: 1004686295SB | 27,957.00 |
| 10/22 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1005173295SB | 7,426.67 |
| 10/24 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1004873297SB | 5,021.44 |
| 10/29 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1001779302SB | 27,339.52 |
| 10/31 | JPMorgan Access Transfer From ████████0569 YOUR REF: 1005311304SB | 5,230.89 |
| **Total** | | **$318,803.92** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7558400274Jo YOUR REF: NONREF | $16,375.34 |
| 10/02 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:251001 CO Entry Descr:ACH    Sec:CCD    Trace#:091000015066340 Eed:251002 Ind ID:800-466-0992    Ind Name:Alliance Game Distri Trn: 2745066340Tc | 95.35 |
| 10/02 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1002263275SB | 1,323.35 |
| 10/02 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6049700275Jo YOUR REF: NONREF | 6,156.57 |
| 10/02 | Book Transfer Debit A/C: D323248861 US Ref: Diamond Comics - Alliance Games 5563 7579 0004 8938 Trn: 6333600275Jo YOUR REF: NONREF | 25,688.76 |
| 10/03 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6195200276Jo YOUR REF: NONREF | 33,830.21 |
| 10/03 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Tsa Fund Return Trn: 6353600276Jo YOUR REF: NONREF | 171,978.02 |
| 10/06 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6900100279Jo YOUR REF: NONREF | 7,295.78 |
| 10/07 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7358300280Jo YOUR REF: NONREF | 7,975.11 |
| 10/08 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6175100281Jo YOUR REF: NONREF | 6,186.22 |



October 01, 2025 through October 31, 2025
**Account Number:** ███████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/09 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 0008600282Vb YOUR REF:  NONREF | 43,880.22 |
| 10/10 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8439500283Jo YOUR REF:  NONREF | 1,493.78 |
| 10/14 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 5616300287Jo YOUR REF:  NONREF | 11,731.50 |
| 10/15 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 1501800288Vb YOUR REF:  NONREF | 16,502.81 |
| 10/15 | Account Analysis Settlement Charge | 853.10 |
| 10/16 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 5835200289Jo YOUR REF:  NONREF | 24,542.71 |
| 10/17 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8029600290Jo YOUR REF:  NONREF | 4,347.58 |
| 10/21 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 3412400294Jo YOUR REF:  NONREF | 15,281.75 |
| 10/22 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8013100295Jo YOUR REF:  NONREF | 7,426.67 |
| 10/22 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000023485437 Eed:251022 Ind ID:9233396001          Ind Name:EFT File Name: Rp2952X    ACH Origin#:9090209001  CO Eff: 25/ 10/22                     251022 Rp2952Xe Trn: 2953485437Tc | 27,957.00 |
| 10/24 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8699700297Jo YOUR REF:  NONREF | 5,021.44 |
| 10/29 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 4917900302Jo YOUR REF:  NONREF | 27,339.52 |
| 10/31 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 9034900304Jo YOUR REF:  NONREF | 5,230.89 |
| **Total** | | **$468,513.68** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 10/01 | $160,154.19 | 10/15 | $10,444.43 |
| 10/02 | $133,046.73 | 10/16 | $10,444.43 |
| 10/03 | $11,297.53 | 10/17 | $10,444.43 |
| 10/06 | $11,297.53 | 10/21 | $10,444.43 |
| 10/07 | $11,297.53 | 10/22 | $10,444.43 |
| 10/08 | $11,297.53 | 10/24 | $10,444.43 |
| 10/09 | $11,297.53 | 10/29 | $10,444.43 |
| 10/10 | $11,297.53 | 10/31 | $10,444.43 |
| 10/14 | $11,297.53 | | |



Your service charges, fees and earnings credit have been calculated through account analysis.

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

For the period ending October 31, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Oct 31, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account ▓▓▓▓025 | 76,771.32 | | 90,597.07 | | 59,730.72 | | 45,904.97 |

**Security Tip**

October is Cyber Security Month! It can be distressing to learn that a cybercriminal has taken over your bank account, but a few tips from the experts can help you avoid becoming a victim of an account takeover. Learn more at bmo.com/security

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account** ▓▓▓▓**025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **Sep 30** | **Opening balance** | | | **76,771.32** |
| Oct 01 | INTERAC e-Transfer Received | | 281.91 | 77,053.23 |
| Oct 01 | INTERAC e-Transfer Received | | 37.56 | 77,090.79 |
| Oct 01 | INTERAC e-Transfer Received | | 115.86 | 77,206.65 |
| Oct 01 | INTERAC e-Transfer Received | | 17.68 | 77,224.33 |
| Oct 01 | INTERAC e-Transfer Received | | 3,269.40 | 80,493.73 |
| Oct 01 | INTERAC e-Transfer Received | | 288.58 | 80,782.31 |
| Oct 01 | INTERAC e-Transfer Received | | 177.11 | 80,959.42 |
| Oct 01 | INTERAC e-Transfer Received | | 46.96 | 81,006.38 |
| Oct 01 | INTERAC e-Transfer Received | | 335.17 | 81,341.55 |
| Oct 01 | INTERAC e-Transfer Received | | 19.88 | 81,361.43 |
| Oct 01 | INTERAC e-Transfer Received | | 219.54 | 81,580.97 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account** ▮▮▮ **025** | | | **(continued)** |
| Oct 01 | INTERAC e-Transfer Received | | 370.23 | 81,951.20 |
| Oct 01 | INTERAC e-Transfer Received | | 234.48 | 82,185.68 |
| Oct 01 | INTERAC e-Transfer Received | | 441.06 | 82,626.74 |
| Oct 02 | INTERAC e-Transfer Received | | 1,691.41 | 84,318.15 |
| Oct 02 | INTERAC e-Transfer Received | | 1,454.89 | 85,773.04 |
| Oct 02 | INTERAC e-Transfer Received | | 337.13 | 86,110.17 |
| Oct 03 | INTERAC e-Transfer Received | | 134.34 | 86,244.51 |
| Oct 06 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 32.58 | 86,277.09 |
| Oct 06 | INTERAC e-Transfer Received | | 50.78 | 86,327.87 |
| Oct 06 | INTERAC e-Transfer Received | | 896.69 | 87,224.56 |
| Oct 06 | INTERAC e-Transfer Received | | 7,760.49 | 94,985.05 |
| Oct 07 | Deposit at, BR. 0007 | | 269.88 | 95,254.93 |
| Oct 07 | Deposit at, BR. 0359 | | 50.47 | 95,305.40 |
| Oct 07 | INTERAC e-Transfer Received | | 827.00 | 96,132.40 |
| Oct 08 | INTERAC e-Transfer Received | | 102.24 | 96,234.64 |
| Oct 08 | US $ Transfer, USD TFR 4600-859, AT1.39793 HC $0.00, 64380.91 | 90,000.01 | | 6,234.63 |
| Oct 08 | INTERAC e-Transfer Received | | 81.16 | 6,315.79 |
| Oct 09 | INTERAC e-Transfer Received | | 2,000.00 | 8,315.79 |
| Oct 10 | INTERAC e-Transfer Received | | 1,281.00 | 9,596.79 |
| Oct 10 | INTERAC e-Transfer Received | | 473.02 | 10,069.81 |
| Oct 10 | INTERAC e-Transfer Received | | 241.92 | 10,311.73 |
| Oct 14 | INTERAC e-Transfer Received | | 818.75 | 11,130.48 |
| Oct 14 | INTERAC e-Transfer Received | | 144.58 | 11,275.06 |
| Oct 14 | INTERAC e-Transfer Received | | 544.22 | 11,819.28 |
| Oct 14 | INTERAC e-Transfer Received | | 64.67 | 11,883.95 |
| Oct 14 | INTERAC e-Transfer Received | | 1,491.71 | 13,375.66 |
| Oct 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 350.06 | | 13,025.60 |
| Oct 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 247.00 | | 12,778.60 |
| Oct 15 | INTERAC e-Transfer Received | | 67.90 | 12,846.50 |
| Oct 15 | INTERAC e-Transfer Received | | 168.08 | 13,014.58 |
| Oct 16 | INTERAC e-Transfer Received | | 151.75 | 13,166.33 |
| Oct 16 | INTERAC e-Transfer Received | | 126.34 | 13,292.67 |
| Oct 16 | INTERAC e-Transfer Received | | 500.00 | 13,792.67 |
| Oct 17 | INTERAC e-Transfer Received | | 5,206.37 | 18,999.04 |
| Oct 20 | INTERAC e-Transfer Received | | 303.67 | 19,302.71 |
| Oct 20 | INTERAC e-Transfer Received | | 231.67 | 19,534.38 |
| Oct 20 | INTERAC e-Transfer Received | | 169.63 | 19,704.01 |
| Oct 20 | INTERAC e-Transfer Received | | 1,401.67 | 21,105.68 |
| Oct 20 | INTERAC e-Transfer Received | | 788.92 | 21,894.60 |

continued

**Business Banking statement**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending October 31, 2025



## Business Banking

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #‬‬‬‬‬‬‬‬‬‬025** | | | **(continued)** |
| Oct 20 | INTERAC e-Transfer Received | | 659.17 | 22,553.77 |
| Oct 20 | Deposit, LBX/ CP T57337C | | 1,789.99 | 24,343.76 |
| Oct 21 | Deposit, LBX/ CP T57337C | | 3,857.03 | 28,200.79 |
| Oct 23 | INTERAC e-Transfer Received | | 1,234.23 | 29,435.02 |
| Oct 23 | INTERAC e-Transfer Received | | 290.85 | 29,725.87 |
| Oct 23 | INTERAC e-Transfer Received | | 13.32 | 29,739.19 |
| Oct 23 | Deposit, LBX/ CP T57337C | | 261.35 | 30,000.54 |
| Oct 24 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 18.23 | 30,018.77 |
| Oct 24 | INTERAC e-Transfer Received | | 1,077.81 | 31,096.58 |
| Oct 24 | INTERAC e-Transfer Received | | 37.16 | 31,133.74 |
| Oct 24 | INTERAC e-Transfer Received | | 934.40 | 32,068.14 |
| Oct 24 | Deposit, LBX/ CP T57337C | | 237.34 | 32,305.48 |
| Oct 27 | Deposit at, BR. 0007 | | 310.36 | 32,615.84 |
| Oct 27 | Deposit at, BR. 0359 | | 30.08 | 32,645.92 |
| Oct 27 | INTERAC e-Transfer Received | | 94.20 | 32,740.12 |
| Oct 27 | Deposit, LBX/ CP T57337C | | 167.46 | 32,907.58 |
| Oct 28 | INTERAC e-Transfer Received | | 75.43 | 32,983.01 |
| Oct 28 | INTERAC e-Transfer Received | | 7,576.30 | 40,559.31 |
| Oct 28 | INTERAC e-Transfer Received | | 52.99 | 40,612.30 |
| Oct 28 | INTERAC e-Transfer Received | | 202.89 | 40,815.19 |
| Oct 29 | INTERAC e-Transfer Received | | 406.89 | 41,222.08 |
| Oct 29 | INTERAC e-Transfer Received | | 28.49 | 41,250.57 |
| Oct 29 | INTERAC e-Transfer Received | | 238.56 | 41,489.13 |
| Oct 29 | INTERAC e-Transfer Received | | 111.06 | 41,600.19 |
| Oct 29 | INTERAC e-Transfer Received | | 202.81 | 41,803.00 |
| Oct 31 | INTERAC e-Transfer Received | | 400.00 | 42,203.00 |
| Oct 31 | INTERAC e-Transfer Received | | 3,701.97 | 45,904.97 |
| **Oct 31** | **Closing totals** | **90,597.07** | **59,730.72** | |

Number of items processed ..................................................................... 3................................... 74



A member of BMO Financial Group

15130E (09/02)

Your branch address:

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

For the period ending October 31, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Oct 31, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account 859 | 61,613.24 | | 120,016.20 | | 66,920.12 | | 8,517.16 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|

 **US$ Business Current Account # ⬛⬛⬛859**

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| Sep 30 | **Opening balance** | | | **61,613.24** |
| Oct 08 | US $ Transfer, USD TFR 1995-025, AT1.39793 HC $0.00, CAD EQUIV $90000.01 | | 64,380.91 | 125,994.15 |
| Oct 08 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25100869746052 | 120,000.00 | | 5,994.15 |
| Oct 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 16.20 | | 5,977.95 |
| Oct 21 | Deposit, LBX/ CP T57337U, VALUE DATE 22OCT | | 2,014.46 | 7,992.41 |
| Oct 22 | Deposit, LBX/ CP T57337U, VALUE DATE 23OCT | | 524.75 | 8,517.16 |
| **Oct 31** | **Closing totals** | **120,016.20** | **66,920.12** | |

Number of items processed ....................................................................... 2 .......................... 3

**BMO** 🔴 **Bank of Montreal**

A member of BMO Financial Group

15130E (09/02)



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025

**Account Number:** ████████0871

___

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00076503 WBS 802 211 30625 NNNNNNNNNNN 1 000000000 80 0000

DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $3,621.15 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$3,621.15** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

 **CHASE**

October 01, 2025 through October 31, 2025
**Account Number:** ███████████0871

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements

## Stop Payment Renewal Notice

Account Number  ██████████0871                                  Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000007 | 01/06/2025 | 01/06/2026 | 10462 | |
| —— | 0000008 | 01/15/2025 | 01/15/2026 | 10442 | $3,556.06 |
| —— | 0000009 | 01/15/2025 | 01/15/2026 | 10227 | 10472 |

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025

**Account Number:** ███████0020

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00046704 WBS 802 211 30625 NNNNNNNNNNN  1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $5,865.76 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $25.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$5,840.76** |  |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251002 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021453551 Eed:251002 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 2751453551Tc | $25.00 |
| **Total** |  | **$25.00** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 10/02 | $5,840.76 |  |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

00573 X01 931 001 020 30525

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 2

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: 4011739564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 31 OCT 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 OCT 2025 TO 31 OCT 2025
STATEMENT NUMBER: 000070
PAGE NUMBER: 2 of 2
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 29 SEP | | | | | 235,667.09 |
| Monthly AC Analysis Charges | 20 OCT | CHG | 20 OCT | 861.38 | | 234,805.71 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2510200338303;<br>  /SYSREF/CL2510200338303/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 20 OCT | LBX | 20 OCT | | 113.59 | 234,919.30 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2510230399611;<br>  /SYSREF/CL2510230399611/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/3 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 23 OCT | LBX | 23 OCT | | 420.77 | 235,340.07 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2510240427622;<br>  /SYSREF/CL2510240427622/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 24 OCT | LBX | 24 OCT | | 280.70 | 235,620.77 |
| | | | Total Dr | 861.38 | Total Cr 815.06 | Net M/Ment -46.32 |

Number of Debit Transactions:                    1
Number of Credit Transactions:                   3

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

00574 X01 931 001 020 30525
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

PAGE NUMBER: 1 of 2

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** █████9566
**IBAN:**
**BBAN:** 4011739566
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 31 OCT 2025
**CURRENCY:** USD
**STATEMENT PERIOD FROM:** 1 OCT 2025 TO 31 OCT 2025
**STATEMENT NUMBER:** 000068
**PAGE NUMBER:** 2 of 2
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 29 SEP | | | | | 35,065.25 |
| Lockbox | 7 OCT | LBX | 8 OCT | | 2,498.69 | 37,563.94 |
|   CUSTREF: 2012109; BANK REF: | | | | | | |
|   CL2510070198380; | | | | | | |
|   /SYSREF/CL2510070198380/LOCKBO; | | | | | | |
|   XNUM/2012109 /FXRATE//FXAMT//N; | | | | | | |
|   ARRATIVE/1 ITEMS/CHECKTYPE/LOC; | | | | | | |
|   KBOX; | | | | | | |
| Monthly AC Analysis Charges | 20 OCT | CHG | 20 OCT | 321.00 | | 37,242.94 |
| Lockbox | 23 OCT | LBX | 24 OCT | | 1,766.75 | 39,009.69 |
|   CUSTREF: 2012109; BANK REF: | | | | | | |
|   CL2510230399946; | | | | | | |
|   /SYSREF/CL2510230399946/LOCKBO; | | | | | | |
|   XNUM/2012109 /FXRATE//FXAMT//N; | | | | | | |
|   ARRATIVE/1 ITEMS/CHECKTYPE/LOC; | | | | | | |
|   KBOX; | | | | | | |
| | | | | Total Dr 321.00 | Total Cr 4,265.44 | Net M/Ment 3,944.44 |

Number of Debit Transactions: 1
Number of Credit Transactions: 2



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025
**Account Number:** ▮▮▮▮▮▮6266

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00069378 WBS 802 211 30625 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $6,935.86 | |
| Deposits and Credits | 4 | $2,818.32 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 5 | $4,255.03 | |
| **Ending Ledger Balance** | | **$5,499.15** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/02 | JPMorgan Access Transfer From ▮▮▮▮▮▮3719 YOUR REF:  1002258275SB | $112.86 |
| 10/08 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF:  1004331281SB | 275.35 |
| 10/09 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF:  1005651282SB | 11.71 |
| 10/27 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF:  1001613300SB | 2,418.40 |
| **Total** | | **$2,818.32** |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 142290 | 10/24 | $2,418.40 | 142293 | 10/07 | $160.80 | 142295 | 10/08 | $11.71 |
| 142292* | 10/01 | $1,549.57 | 142294 | 10/07 | $114.55 | | | |

| **Total** | **5 check(s)** | **$4,255.03** |
|---|---|---|

* indicates gap in sequence

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



October 01, 2025 through October 31, 2025
**Account Number:** ███████████6266

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 10/01 | $5,386.29 | 10/09 | $5,499.15 |
| 10/02 | $5,499.15 | 10/24 | $3,080.75 |
| 10/07 | $5,223.80 | 10/27 | $5,499.15 |
| 10/08 | $5,487.44 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



October 01, 2025 through October 31, 2025
**Account Number:** ███████████6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

## Stop Payment Renewal Notice

Account Number ███████████6266                              Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000007 | 01/15/2020 | 01/15/2026 | 106550 | $250.00 |
| —— | 0000008 | 01/16/2020 | 01/16/2026 | 105256 | $559.35 |
| —— | 0000009 | 01/30/2020 | 01/30/2026 | 106453 | $1,188.00 |
| —— | 0000037 | 01/05/2021 | 01/05/2026 | 115229 | $9,625.91 |
| —— | 0000038 | 01/05/2021 | 01/05/2026 | 115241 | $22,658.65 |
| —— | 0000104 | 01/29/2024 | 01/29/2026 | 136073 | $9,125.76 |
| —— | 0000140 | 01/15/2025 | 01/15/2026 | 139031 | 141657 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025
**Account Number:** ████████0555

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00096152 WBS 802 211 30625 NNNNNNNNNNN  1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $574,114.46 | |
| Deposits and Credits | 134 | $1,422,514.91 | |
| Withdrawals and Debits | 21 | $1,952,831.84 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$43,797.53** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL910126810000000086967 1/Comics Veyerakot Ogb: Bank Hapoalim B M PO Box 27 Trn: 2315848272Js YOUR REF:  SWF OF 25/09/29 | $4,819.33 |
| 10/01 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/90508/Bbi=/Ocmt/USD206,96/ Ssn: 00001536 Trn: 0000226274Fc YOUR REF:  90508STATEMENT | 206.96 |
| 10/01 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2502390274Lb | 203.62 |
| 10/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251001 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024516424 Eed:251001 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2744516424Tc | 7,396.86 |
| 10/01 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250930 CO Entry Descr:186002    Sec:CCD    Trace#:242071750978933 Eed:251001 Ind ID:ACH-0930-Ae11A      Ind Name:Diamond Comic Distribu Trn: 2730978933Tc | 6,864.75 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



October 01, 2025 through October 31, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250930 CO Entry Descr:Settlementsec:CCD    Trace#:091000010978935 Eed:251001 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25274 Trn: 2730978935Tc | 25.01 |
| 10/02 | Chips Credit Via: Bank of America, N.A./0959 B/O: Pan World Gen Tr LLC Nahda Sharjah United Arab Emirates Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac ████████6410 Org=/Ae2000300101852039200 02 Nahda Sharjah United Arab Emirat Es Ogb=/006550786000 Adcbaeaaxxx Ob I=/Uri/NA Bbi=/Ocmt/US Ssn: 00356735 Trn: 0085813275Fc YOUR REF:  NOTPROVIDED | 293.26 |
| 10/02 | Lockbox No: 22023 For 4 Items At 16:00 5 Trn: 2503249275Lb | 1,512.78 |
| 10/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251002 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020336885 Eed:251002 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 2750336885Tc | 62,763.67 |
| 10/02 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:251002 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024155642 Eed:251002  Ind ID:11189878272            Ind Name:Diamond Comic Distribu    Document 958700 Trn: 2744155642Tc | 9,559.53 |
| 10/02 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:251001 CO Entry Descr:186002    Sec:CCD    Trace#:242071754155645 Eed:251002 Ind ID:ACH-1001-C12A5            Ind Name:Diamond Comic Distribu Trn: 2744155645Tc | 5,253.17 |
| 10/02 | Orig CO Name:Follett Content      Orig ID:6872968865 Desc Date:      CO Entry Descr:00001212/1Sec:CCD    Trace#:111000024155639 Eed:251002 Ind ID:2351763            Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Trn: 2744155639Tc | 1,152.34 |
| 10/03 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Booktopia Direct Pty Ltd South Nsw 2136 Au Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac ████████6410 Rfb=Notprovid Ed Imad: 1003B6B7Hu4R002562 Trn: 0091941276Ff YOUR REF:  NOTPROVIDED | 6,520.84 |
| 10/03 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/ ████████6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/202508 18 + 20250915 Bbi=/Chgs/USD0,00/Ocm T/USD531,21/ Ssn: 00134426 Trn: 0032701276Fc YOUR REF:  PI5628861 | 531.21 |
| 10/03 | Lockbox No: 22023 For 6 Items At 16:00 5 Trn: 2501608276Lb | 720.94 |
| 10/03 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:251002 CO Entry Descr:186002    Sec:CCD    Trace#:242071753093995 Eed:251003 Ind ID:ACH-1002-8C8F0            Ind Name:Diamond Comic Distribu Trn: 2753093995Tc | 13,919.87 |
| 10/03 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:251003 CO Entry Descr:Payments Sec:CCD    Trace#:021000023093997 Eed:251003  Ind ID:2000265160            Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 2753093997Tc | 10,791.48 |
| 10/03 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251003 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027985765 Eed:251003 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 2767985765Tc | 5,904.82 |
| 10/03 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251002 CO Entry Descr:Settlementsec:CCD    Trace#:091000013094002 Eed:251003 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25276 Trn: 2753094002Tc | 5,294.64 |

Page 2 of 12



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/03 | Orig CO Name:Universal Dist      Orig ID:9216953002 Desc Date:251003 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023093992 Eed:251003 Ind ID:               Ind Name:Diamond Comic Distr     Inv 713587 Trn: 2753093992Tc | 1,361.39 |
| 10/03 | Orig CO Name:Heroes And Villa      Orig ID:9215986202 Desc Date:093025 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000023094000 Eed:251003 Ind ID:Heroes And Vill          Ind Name:JPMorgan Chase Bank, N Trn: 2753094000Tc | 372.89 |
| 10/06 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD20,00/Ocmt/USD3721,25/ Trn: 2215186279Js YOUR REF:  SWF OF 25/10/06 | 3,701.25 |
| 10/06 | Lockbox No: 22023 For 5 Items At 16:00 5 Trn: 2501191279Lb | 1,239.05 |
| 10/06 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251003 CO Entry Descr:186002   Sec:CCD    Trace#:242071759448916 Eed:251006 Ind ID:ACH-1003-6C194      Ind Name:Diamond Comic Distribu Trn: 2769448916Tc | 23,648.90 |
| 10/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251003 CO Entry Descr:Settlementsec:CCD    Trace#:091000019448918 Eed:251006 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25277 Trn: 2769448918Tc | 2,837.17 |
| 10/06 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251006 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022420853 Eed:251006 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 2792420853Tc | 1,985.04 |
| 10/06 | Orig CO Name:Amazon.CA5802011      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012420851 Eed:251006   Ind ID:Fcs003222514092         Ind Name:Diamond Comic Distribu                          EDI Trn: 2792420851Tc | 1,767.44 |
| 10/07 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0283400280Jo YOUR REF:  CAP OF 25/10/07 | 231.69 |
| 10/07 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250918-Outland-90121/Ocmt/USD19,9/ Trn: 2099907280Js YOUR REF:  SWF OF 25/10/07 | 19.90 |
| 10/07 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251006 CO Entry Descr:186002   Sec:CCD    Trace#:242071758590798 Eed:251007 Ind ID:ACH-1006-Bcd48      Ind Name:Diamond Comic Distribu Trn: 2798590798Tc | 58,109.17 |
| 10/07 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251007 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022720367 Eed:251007 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 2802720367Tc | 18,201.18 |
| 10/07 | Orig CO Name:9103-6152 Quebec      Orig ID:1202936165 Desc Date: CO Entry Descr:CCD Paymensec:CCD    Trace#:021000027747064 Eed:251007   Ind ID:Sw01014212459         Ind Name:Diamond Comic Distribu      Sw01014212459 PID5Ccce0028A62 Trn: 2807747064Tc | 3,285.73 |



October 01, 2025 through October 31, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/08 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25100869746052 Bbi= Ssn: 00498111 Trn: 0127719281Fc YOUR REF:  WW25100869746052 | 119,985.00 |
| 10/08 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Paym Acc No 90811 Ref: Sam Stevens Comics Heaven Stockholm Sweden Inv Up To And Incl 250923/Chgs/USD11,00/Ocmt/USD1860,31/Svclvl/Nurg Trn: 2182798279Js YOUR REF:  SWF OF 25/10/06 | 1,849.31 |
| 10/08 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Berliner Sp Arkasse - Bsk 1818 Ag Berlin German Y 10178 DE Obi=/Uri/2509 Ssn: 00044422 Trn: 0009589281Fc YOUR REF:  251006093A000383 | 883.96 |
| 10/08 | Chips Credit Via: Citibank N.A./0008 B/O: Duo Estudio DE Design, Lda Hora, Matosinhos 4460-402 Porto Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/507306 Hora, Matosinh Os 4460-402 Porto Ogb=Ebury Partner S Uk Ltd London United Kingdom Gb O Bi=/Uri/Duo Estudio DE Desi Ssn: 00109420 Trn: 0026416281Fc YOUR REF:  PI5645787 | 700.95 |
| 10/08 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2501968281Lb | 133.61 |
| 10/08 | Orig CO Name:Barr Credit       Orig ID:M952051111 Desc Date:100725 CO Entry Descr:Payables  Sec:CCD   Trace#:122243591523936 Eed:251008 Ind ID:Barr_138176       Ind Name:Diamond Comic Distribu Dynamics EFT Deposit Trn: 2801523936Tc | 20,771.14 |
| 10/08 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:251007 CO Entry Descr:186002   Sec:CCD   Trace#:242071751523938 Eed:251008 Ind ID:ACH-1007-94615       Ind Name:Diamond Comic Distribu Trn: 2801523938Tc | 13,381.22 |
| 10/08 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:251008 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022336528 Eed:251008 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 2812336528Tc | 2,073.93 |
| 10/08 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:251007 CO Entry Descr:Settlementsec:CCD   Trace#:091000011523940 Eed:251008 Ind ID:1199200593       Ind Name:Diamond Comi1199200593 Payment Date  25281 Trn: 2801523940Tc | 78.15 |
| 10/09 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████0555 1/Dia  Ssn: 00565570 Trn: 0143052282Fc YOUR REF:  NOTPROVIDED | 1,986.73 |
| 10/09 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:251009 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028448141 Eed:251009 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 2828448141Tc | 82,960.19 |



October 01, 2025 through October 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 10/09 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251008 CO Entry Descr:186002    Sec:CCD    Trace#:242071757798862 Eed:251009 Ind ID:ACH-1008-E6B7F        Ind Name:Diamond Comic Distribu Trn: 2817798862Tc | 2,904.60 |
| 10/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251008 CO Entry Descr:Settlementsec:CCD    Trace#:091000017798860 Eed:251009 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25282 Trn: 2817798860Tc | 840.85 |
| 10/10 | Lockbox No: 22023 For 6 Items At 16:00 5 Trn: 2501348283Lb | 1,176.84 |
| 10/10 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:251010 CO Entry Descr:Payments Sec:CCD    Trace#:021000025440445 Eed:251010   Ind ID:2000265948        Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 2825440445Tc | 37,589.04 |
| 10/10 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251009 CO Entry Descr:Settlementsec:CCD    Trace#:091000015440450 Eed:251010 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25283 Trn: 2825440450Tc | 36,467.64 |
| 10/10 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251009 CO Entry Descr:186002    Sec:CCD    Trace#:242071755440448 Eed:251010 Ind ID:ACH-1009-46A35        Ind Name:Diamond Comic Distribu Trn: 2825440448Tc | 34,015.37 |
| 10/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251010 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028671128 Eed:251010 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2838671128Tc | 7,724.94 |
| 10/10 | Orig CO Name:Ag Adjustments      Orig ID:2132707646 Desc Date:251010 CO Entry Descr:10/10/2025Sec:CCD    Trace#:021406669848130 Eed:251010   Ind ID:Diamond Comic        Ind Name:Diamond Comic Distribu Trn: 2839848130Tc | 133.33 |
| 10/14 | Book Transfer Credit B/O: Keb Hana Bank CO., Ltd. Seoul Korea Republic of 100-7-93 Kr Org:/77391002537432 1/Aladdin Communications Inc. Ref: Account No. 93187 Trn: 3229005287Fs YOUR REF:  SWF OF 25/10/14 | 368.13 |
| 10/14 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es550049188335231037504 1 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010405606/Uri/Gigamesh SEP25 Acc. 90289-90347 Publ Merch./Ocmt/USD88,39/ Trn: 2069080286Js YOUR REF:  SWF OF 25/10/13 | 88.39 |
| 10/14 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0002900287Jo YOUR REF:  CAP OF 25/10/14 | 57.39 |
| 10/14 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250911-08421203 Trn: 2993300286Jo YOUR REF:  685179 | 27.25 |
| 10/14 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 3266600286Jo YOUR REF:  CAP OF 25/10/13 | 19.28 |
| 10/14 | Lockbox No: 22023 For 8 Items At 16:00 5 Trn: 2500644287Lb | 13,955.48 |
| 10/14 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251010 CO Entry Descr:186002    Sec:CCD    Trace#:242071754509558 Eed:251014 Ind ID:ACH-1010-74331        Ind Name:Diamond Comic Distribu Trn: 2834509558Tc | 8,214.28 |



October 01, 2025 through October 31, 2025
**Account Number:** ▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/14 | Orig CO Name:Amazon.CA5821663      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017656376 Eed:251014   Ind ID:Fcs003236473872          Ind Name:Diamond Comic Distribu                                                        EDI Trn: 2877656376Tc | 2,760.19 |
| 10/14 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:251014 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027656378 Eed:251014 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2877656378Tc | 2,554.72 |
| 10/14 | Orig CO Name:Carolina Comics       Orig ID:444887153 Desc Date:Oct 14 CO Entry Descr:Diamond 32Sec:PPD   Trace#:103107394175198 Eed:251014   Ind ID:              Ind Name:Diamond Trn: 2874175198Tc | 1,415.02 |
| 10/15 | Lockbox No: 22023 For 3 Items At 16:00 5 Trn: 2502809288Lb | 460.79 |
| 10/15 | Orig CO Name:Forte             Orig ID:5330903620 Desc Date:251014 CO Entry Descr:186002   Sec:CCD   Trace#:242071758800459 Eed:251015 Ind ID:ACH-1014-839F1          Ind Name:Diamond Comic Distribu Trn: 2878800459Tc | 15,227.10 |
| 10/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251014 CO Entry Descr:Settlementsec:CCD    Trace#:091000018800461 Eed:251015 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25288 Trn: 2878800461Tc | 1,873.71 |
| 10/15 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:251015 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024636214 Eed:251015 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2884636214Tc | 466.66 |
| 10/16 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org://Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 26-9 662,6 29-10 0 6-10 904,22 7- 10 0 9-10 29,84/Chgs/USD20,00/Ocmt/U SD1596,66/ Trn: 2200271287Js YOUR REF:  SWF OF 25/10/14 | 1,576.66 |
| 10/16 | Lockbox No: 22023 For 6 Items At 16:00 5 Trn: 2501052289Lb | 906.16 |
| 10/16 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:251016 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028104611 Eed:251016 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2898104611Tc | 110,315.51 |
| 10/16 | Orig CO Name:Forte             Orig ID:5330903620 Desc Date:251015 CO Entry Descr:186002   Sec:CCD   Trace#:242071754707038 Eed:251016 Ind ID:ACH-1015-5Dea0          Ind Name:Diamond Comic Distribu Trn: 2884707038Tc | 75,292.80 |
| 10/16 | Orig CO Name:Amazon.CA5830590      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014707040 Eed:251016   Ind ID:Fcs003243666372          Ind Name:Diamond Comic Distribu                                                        EDI Trn: 2884707040Tc | 2,604.72 |
| 10/16 | Orig CO Name:Archonia             Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000024707042 Eed:251016  Ind ID:015Gavjzibp6Mhc          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Gavjzi Bp6Mhc Acct 91655 - Inv 251002-1342 4896 Trn: 2884707042Tc | 130.72 |
| 10/17 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U RI/Roc/9735442 Bbi=/Chgs/USD0,00/Ch Gs/US Ssn: 00500254 Trn: 0126005290Fc YOUR REF:  9735442 | 16,470.00 |



October 01, 2025 through October 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/17 | Book Transfer Credit B/O: Procredit Bank Ag Frankfurt Am Main Germany DE Org:/Mk07380877210702307 Dtu Akademska Kniga Dooel Eksp Ogb: Procredit Bank, Macedonia (Formerly Pro Business Bank A.D. Skopje) Ref: Payment On Account Trn: 2171373290Js YOUR REF: SWF OF 25/10/17 | 2,506.84 |
| 10/17 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Work IN Progress Booksellers LLC 3/US/San Diego, CA 92110 3232 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/325136087601 3/US/San Diego, CA 92110 3232 Ogb=/325136080 7601 San Diego CA 92110-3232 Bbi=/C Hgs/USD0,00/Oc Ssn: 00556685 Trn: 0141790290Fc YOUR REF: NOTPROVIDED | 362.17 |
| 10/17 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:251017 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000020124556 Eed:251017  Ind ID:11191895842      Ind Name:Diamond Comic Distribu    Documents 971559 And 35 Trn: 2890124556Tc | 22,538.04 |
| 10/17 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:251016 CO Entry Descr:Settlementsec:CCD   Trace#:091000010124554 Eed:251017 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25290 Trn: 2890124554Tc | 7,704.01 |
| 10/17 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:251016 CO Entry Descr:186002   Sec:CCD   Trace#:242071750124552 Eed:251017 Ind ID:ACH-1016-225A0          Ind Name:Diamond Comic Distribu Trn: 2890124552Tc | 3,292.50 |
| 10/17 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:251017 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000027693509 Eed:251017 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 2907693509Tc | 52.71 |
| 10/20 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl94249010570000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/251015Osw007450/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD1898,6 7/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master + Trn: 2076418289Js YOUR REF: SWF OF 25/10/16 | 1,888.67 |
| 10/20 | Lockbox No: 22023 For 11 Items At 16:00 5 Trn: 2503360293Lb | 7,247.61 |
| 10/20 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:251017 CO Entry Descr:186002   Sec:CCD   Trace#:242071751150364 Eed:251020 Ind ID:ACH-1017-D5761          Ind Name:Diamond Comic Distribu Trn: 2901150364Tc | 40,422.02 |
| 10/20 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:251020 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029914608 Eed:251020 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 2939914608Tc | 7,317.50 |
| 10/20 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:251018 CO Entry Descr:Settlementsec:CCD   Trace#:091000019914595 Eed:251020 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25293 Trn: 2939914595Tc | 2,053.23 |
| 10/20 | Orig CO Name:Intercomic 36 Ag     Orig ID:3133440076 Desc Date:      CO Entry Descr:Payment   Sec:CCD   Trace#:091000019914597 Eed:251020 Ind ID:Zntr3117229/1          Ind Name:Diamond Comic Distribu Trn: 2939914597Tc | 178.36 |



October 01, 2025 through October 31, 2025
**Account Number:** ▉▉▉▉0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
| --- | --- | --- |
| 10/20 | Orig CO Name:Amrahlynn's Coll    Orig ID:Bizedp    Desc Date:101725 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000011150361 Eed:251020   Ind ID:Dpaaajkmzt         Ind Name:Diamond Comic Distribu    Amrahlynns Collectibles #85518                Wfb Directpay Trn: 2901150361Tc | 100.00 |
| 10/21 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2501472294Lb | 38.71 |
| 10/21 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251020 CO Entry Descr:186002    Sec:CCD    Trace#:242071752451757 Eed:251021 Ind ID:ACH-1020-69692        Ind Name:Diamond Comic Distribu Trn: 2932451757Tc | 15,751.87 |
| 10/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251021 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000025187633 Eed:251021 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2945187633Tc | 4,763.97 |
| 10/21 | Orig CO Name:Amazon.CA5842598      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015187631 Eed:251021   Ind ID:Fcs003258240432       Ind Name:Diamond Comic Distribu                        EDI Trn: 2945187631Tc | 494.94 |
| 10/21 | Orig CO Name:Google          Orig ID:C770493581 Desc Date:     CO Entry Descr:Adsense:99Sec:CCD   Trace#:091000019428517 Eed:251021 Ind ID:US0048Pail        Ind Name:Diamond Comic Distribu 014518179 Credit Trn: 2949428517Tc | 393.38 |
| 10/22 | Lockbox No: 22023 For 4 Items At 16:00 5 Trn: 2500031295Lb | 239.51 |
| 10/22 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251021 CO Entry Descr:186002    Sec:CCD    Trace#:242071753132162 Eed:251022 Ind ID:ACH-1021-00808        Ind Name:Diamond Comic Distribu Trn: 2943132162Tc | 52,779.08 |
| 10/22 | Orig CO Name:Barr Credit        Orig ID:M952051111 Desc Date:102125 CO Entry Descr:Payables  Sec:CCD    Trace#:122243593132160 Eed:251022 Ind ID:Barr_138176          Ind Name:Diamond Comic Distribu Dynamics EFT Deposit Trn: 2943132160Tc | 6,019.12 |
| 10/22 | Orig CO Name:Archonia Inc.       Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023132164 Eed:251022   Ind ID:015Foozihlpgx40        Ind Name:Diamond Comic Distribu    Archonia Inc. Bill.Com 015Foozih Lpgx40 Acct 91655 - Inv 251008-0834 2862 Trn: 2943132164Tc | 100.61 |
| 10/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251022 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023494739 Eed:251022 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2953494739Tc | 29.07 |
| 10/23 | Book Transfer Credit B/O: First Abu Dhabi Bank P.J.S.C. Abu Dhabi U.A.E. Ae Org:/Ae61035402132378714501 9 Kinokuniya Bookshop LLC Ogb: First Abu Dhabi Bank Pjsc Tariq Bin Ziad Street Ref: Kinokuniya Dubai Payment For October 2025./Chgs/USD30,00/Ocmt/Aed8900, 04/Exch/3,674/Acc/Orderres/Ae/Gdi/ Trn: 2185254296Js YOUR REF:  SWF OF 25/10/23 | 2,392.44 |
| 10/23 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251023 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028904693 Eed:251023 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2968904693Tc | 23,517.57 |
| 10/23 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251022 CO Entry Descr:186002    Sec:CCD    Trace#:242071758368110 Eed:251023 Ind ID:ACH-1022-60A4E        Ind Name:Diamond Comic Distribu Trn: 2958368110Tc | 4,623.74 |
| 10/24 | Lockbox No: 22023 For 6 Items At 16:00 5 Trn: 2502808297Lb | 706.40 |



October 01, 2025 through October 31, 2025
**Account Number:** ▆▆▆▆▆▆▆0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/24 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251023 CO Entry Descr:186002    Sec:CCD    Trace#:242071753895127 Eed:251024 Ind ID:ACH-1023-88224          Ind Name:Diamond Comic Distribu Trn: 2963895127Tc | 10,244.65 |
| 10/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251023 CO Entry Descr:Settlementsec:CCD    Trace#:091000013895129 Eed:251024 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25297 Trn: 2963895129Tc | 1,576.83 |
| 10/27 | Real Time Payment Credit Recd From Aba/Contr Bnk-321171184  From: Arnaud Lapeyre Ref: 21252793889 Info: Text-Rmtinf-Saint Germain LLC 97384 Iid: 20251027021000089P1Bxop107512418501 Recd: 03:51:25 Trn: 2372832299Gc YOUR REF:  21252793889 | 198.26 |
| 10/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: Ciel Book Distribution United Arab Emirates Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▆▆▆▆▆6410 Org=/Ae4300300126706519200 02 United Arab Emirates Ogb=/006550 786000 Adcbaeaaxxx Obi=/Uri/Trsf Fr Om Cbd Bbi=/Chgs/USD0,00/Chgs/USD2 Ssn: 00050720 Trn: 0009065300Fc YOUR REF:  NOTPROVIDED | 168.14 |
| 10/27 | Real Time Payment Credit Recd From Aba/Contr Bnk-321171184  From: Arnaud Lapeyre Ref: 88198071060 Info: Text-Rmtinf-Saint Germain LLC 97384 Iid: 20251027021000089P1Bxop107521807910 Recd: 03:52:19 Trn: 2083012299Gd YOUR REF:  88198071060 | 166.50 |
| 10/27 | Lockbox No: 22023 For 4 Items At 16:00 5 Trn: 2504400300Lb | 2,753.49 |
| 10/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251027 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029645168 Eed:251027 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3009645168Tc | 5,396.25 |
| 10/27 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251024 CO Entry Descr:186002    Sec:CCD    Trace#:242071755504653 Eed:251027 Ind ID:ACH-1024-Ac68E          Ind Name:Diamond Comic Distribu Trn: 2975504653Tc | 2,547.71 |
| 10/27 | Orig CO Name:The Comic Shop      Orig ID:396779-A   Desc Date:          CO Entry Descr:Vendor    Sec:CTX    Trace#:325272029645170 Eed:251027  Ind ID:2023-001          Ind Name:0000Diamond Comic Trn: 3009645170Tc | 557.86 |
| 10/28 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2500353301Lb | 11,695.19 |
| 10/28 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251027 CO Entry Descr:186002    Sec:CCD    Trace#:242071755513269 Eed:251028 Ind ID:ACH-1027-B9511          Ind Name:Diamond Comic Distribu Trn: 3005513269Tc | 19,920.24 |
| 10/28 | Orig CO Name:Fheg Retail USA      Orig ID:9362369161 Desc Date:          Entry Descr:Ap Paymentsec:PPD    Trace#:111000025513271 Eed:251028 Ind ID:0002-    9222        Ind Name:Diamond Comic Dist Inc Trn: 3005513271Tc | 572.78 |
| 10/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251028 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000027516286 Eed:251028 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3017516286Tc | 304.63 |
| 10/28 | Orig CO Name:Hasbro 3954        Orig ID:1050155090 Desc Date:Oct 27 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100205513266 Eed:251028  Ind ID:0830012373          Ind Name:Diamond Comic Distribu    Ref*TN*0830012373*083001237399916 1\ Trn: 3005513266Tc | 85.52 |
| 10/29 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org:/0093097723 Asia Books CO Ltd Ref: Goods/Chgs/USD20,00/Ocmt/USD692,72/ Trn: 2116372302Js YOUR REF:  SWF Of 25/10/29 | 672.72 |



October 01, 2025 through October 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/29 | Book Transfer Credit B/O: Agricultural Bank of China Limited Beijing China 10003-7 Cn Org:/41013700040110728 China National Publications Import+ Ogb: Agricultural Bank of China, The Shenzhen China 518001 Cn Ref:/Roc/20251029lts410137PA25000575000159 Trn: 2075777302Js YOUR REF: SWF OF 25/10/29 | 338.13 |
| 10/29 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/705562, 705561, 012910 B Bi= Ssn: 00025522 Trn: 0003974302Fc YOUR REF: KZA01134432-564+ | 8.78 |
| 10/29 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251028 CO Entry Descr:186002   Sec:CCD   Trace#:242071750465711 Eed:251029 Ind ID:ACH-1028-203E0        Ind Name:Diamond Comic Distribu Trn: 3010465711Tc | 16,059.62 |
| 10/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251029 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021274061 Eed:251029 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3021274061Tc | 6,067.38 |
| 10/29 | Orig CO Name:Heroes And Villa        Orig ID:9215986202 Desc Date:102425 CO Entry Descr:Bill_Pay   Sec:CCD   Trace#:021000020465713 Eed:251029 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 3010465713Tc | 736.75 |
| 10/30 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO., Limite, Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hongkong And Shanghai Banking Corpo Hong Ko Ng Hong Kong Hk Ssn: 00043019 Trn: 0007975303Fc YOUR REF: NOTPROVIDED | 790.74 |
| 10/30 | Orig CO Name:Amazon.Com Servi        Orig ID:9000012712 Desc Date:251030 CO Entry Descr:Payments  Sec:CCD Trace#:021000025527852 Eed:251030   Ind ID:Fcs003287031032 Ind Name:Diamond Comic Distribu Trn: 3025527852Tc | 174,589.68 |
| 10/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251030 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000025890712 Eed:251030 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3035890712Tc | 30,980.47 |
| 10/30 | Orig CO Name:Amazon.Com Servi        Orig ID:9000012712 Desc Date:251028 CO Entry Descr:Payments  Sec:CCD Trace#:021000023714844 Eed:251030   Ind ID:Fcs003288573292 Ind Name:Diamond Comic Distribu Trn: 3033714844Tc | 1,439.25 |
| 10/30 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251029 CO Entry Descr:186002   Sec:CCD   Trace#:242071755527846 Eed:251030 Ind ID:ACH-1029-77448        Ind Name:Diamond Comic Distribu Trn: 3025527846Tc | 1,370.51 |
| 10/30 | Orig CO Name:Amazon.CA5864068        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015527850 Eed:251030   Ind ID:Fcs003287593862        Ind Name:Diamond Comic Distribu        EDI Trn: 3025527850Tc | 611.25 |
| 10/30 | Orig CO Name:Amazon.Com Servi        Orig ID:9000012712 Desc Date:251030 CO Entry Descr:Payments  Sec:CCD Trace#:021000025527854 Eed:251030   Ind ID:Fcs003287287412 Ind Name:Diamond Comic Distribu Trn: 3025527854Tc | 279.00 |



October 01, 2025 through October 31, 2025
**Account Number:**███████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/30 | Orig CO Name:Ag Adjustments        Orig ID:2132707646 Desc Date:251030 CO Entry Descr:10/29/25  Sec:CCD   Trace#:021406665527848 Eed:251030 Ind ID:Diamond Comic        Ind Name:Diamond Comic Distribu Trn: 3025527848Tc | 133.34 |
| 10/31 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt 26,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00359414 Trn: 0085869304Fc YOUR REF:  S0102 | 16,015.49 |
| 10/31 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541 1/Engine.Inc.Ltd. Ref:/Roc/Not Provided/Chgs/USD10,00/Ocmt/USD109,44/ Trn: 2001474304Js YOUR REF:  SWF OF 25/10/31 | 99.44 |
| 10/31 | Lockbox No: 22023 For 1 Items At 16:00 5 Trn: 2501060304Lb | 155.08 |
| 10/31 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:251030 CO Entry Descr:186002  Sec:CCD   Trace#:242071751771808 Eed:251031 Ind ID:ACH-1030-BB2Ee        Ind Name:Diamond Comic Distribu Trn: 3031771808Tc | 12,800.33 |
| 10/31 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251030 CO Entry Descr:Settlementsec:CCD   Trace#:091000011771810 Eed:251031 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25304 Trn: 3031771810Tc | 8,463.81 |
| 10/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251031 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025724757 Eed:251031 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3045724757Tc | 6,108.26 |
| 10/31 | Orig CO Name:Hasbro 3954        Orig ID:1050155090 Desc Date:Oct 30 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100201771805 Eed:251031  Ind ID:0830012561        Ind Name:Diamond Comic Distribu    Ref*TN*0830012561*0830012561973250\ Trn: 3031771805Tc | 155.12 |
| **Total** | | **$1,422,514.91** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1005133274SB | $574,114.46 |
| 10/02 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1002261275SB | 19,516.53 |
| 10/03 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1003501276SB | 80,534.75 |
| 10/06 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1002124279SB | 45,418.08 |
| 10/07 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1003806280SB | 35,178.85 |
| 10/08 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1004330281SB | 79,847.67 |
| 10/09 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1005658282SB | 159,857.27 |
| 10/10 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1005241283SB | 88,692.32 |
| 10/14 | JPMorgan Access Transfer To ███████████5979 YOUR REF:  1001315286SB | 117,107.21 |



October 01, 2025 through October 31, 2025

**Account Number:** ███████0555

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/15 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1006541288SB | 29,460.13 |
| 10/16 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1002173289SB | 18,028.26 |
| 10/17 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1004747290SB | 190,826.57 |
| 10/20 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251020 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022315402 Eed:251020 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2932315402Tc | 260.46 |
| 10/21 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1000877294SB | 111,873.20 |
| 10/22 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1005174295SB | 21,442.87 |
| 10/23 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1004328296SB | 59,167.39 |
| 10/24 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1004874297SB | 30,533.75 |
| 10/27 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1001614300SB | 12,527.88 |
| 10/29 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1001780302SB | 44,366.57 |
| 10/30 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1002677303SB | 23,883.38 |
| 10/31 | JPMorgan Access Transfer To ███████5979 YOUR REF: 1005312304SB | 210,194.24 |
| **Total** | | **$1,952,831.84** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 10/01 | $19,516.53 | 10/17 | $52,926.27 |
| 10/02 | $80,534.75 | 10/20 | $111,873.20 |
| 10/03 | $45,418.08 | 10/21 | $21,442.87 |
| 10/06 | $35,178.85 | 10/22 | $59,167.39 |
| 10/07 | $79,847.67 | 10/23 | $30,533.75 |
| 10/08 | $159,857.27 | 10/24 | $12,527.88 |
| 10/09 | $88,692.37 | 10/27 | $11,788.21 |
| 10/10 | $117,107.21 | 10/28 | $44,366.57 |
| 10/14 | $29,460.13 | 10/29 | $23,883.38 |
| 10/15 | $18,028.26 | 10/30 | $210,194.24 |
| 10/16 | $190,826.57 | 10/31 | $43,797.53 |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025
**Account Number:** ████████5979

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00081866 WBS 802 211 30625 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $801,471.81 | |
| Deposits and Credits | 36 | $4,631,425.11 | |
| Withdrawals and Debits | 43 | $4,097,896.68 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$1,335,000.24** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1005133274SB | $574,114.46 |
| 10/02 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1002261275SB | 19,516.53 |
| 10/03 | Remote Online Deposit          5979 | 4,250.02 |
| 10/03 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1003501276SB | 80,534.75 |
| 10/06 | Remote Online Deposit          5979 | 2,314.58 |
| 10/06 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1002124279SB | 45,418.08 |
| 10/07 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1003806280SB | 35,178.85 |
| 10/08 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1004330281SB | 79,847.67 |
| 10/08 | JPMorgan Access Transfer From ████████3719 YOUR REF: 1004329281SB | 25,702.51 |
| 10/09 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1005658282SB | 159,857.27 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



October 01, 2025 through October 31, 2025

**Account Number:** ████████ 5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/10 | Remote Online Deposit        5979 | 226.34 |
| 10/10 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1005241283SB | 88,692.32 |
| 10/14 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1001315286SB | 117,107.21 |
| 10/15 | Remote Online Deposit        5979 | 22,322.76 |
| 10/15 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1006541288SB | 29,460.13 |
| 10/16 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1002173289SB | 18,028.26 |
| 10/17 | Deposit      1165666588 | 3,853.67 |
| 10/17 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1004747290SB | 190,826.57 |
| 10/20 | Remote Online Deposit        5979 | 973.60 |
| 10/21 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1000877294SB | 111,873.20 |
| 10/22 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb: Aba/041001039 Keybank National Association Ref:/Chgs/USD,00/Ins/Aba/041001039Key Trn: 2347831295Ez<br>YOUR REF: 93761163061103 | 1,089,182.82 |
| 10/22 | Remote Online Deposit        5979 | 3,079.40 |
| 10/22 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1005174295SB | 21,442.87 |
| 10/23 | Fedwire Credit Via: East-West Bank/322070381 B/O: Omni Agent Solutions Inc. Woodland Hills CA 91367-5100 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0-3340 US/Ac████████ 3817 Rfb=Dcd E Scrow Acct Obi=/Uri/Release of Fund S Requested 10. 23.25 Bbi=/Chgs/USD 0,00/ Imad: 1023Mmqfmp27002227 Trn: 0815631296Ff<br>YOUR REF: DCD ESCROW ACCT | 451,083.73 |
| 10/23 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1004328296SB | 59,167.39 |
| 10/24 | Remote Online Deposit        5979 | 9,394.02 |
| 10/24 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1004874297SB | 30,533.75 |
| 10/27 | Remote Online Deposit        5979 | 16,237.50 |
| 10/27 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1001614300SB | 12,527.88 |
| 10/28 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:251028 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000027108760 Eed:251028 Ind ID:365395596/00000      Ind Name:7636672 365395596/0000071850 Trn: 3017108760Tc | 44.00 |
| 10/29 | Remote Online Deposit        5979 | 220.43 |
| 10/29 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1001780302SB | 44,366.57 |
| 10/30 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1002677303SB | 23,883.38 |
| 10/31 | Remote Online Deposit        5979 | 146.90 |
| 10/31 | Abr Special - A Increase | 1,049,821.45 |
| 10/31 | JPMorgan Access Transfer From ████████ 0555<br>YOUR REF: 1005312304SB | 210,194.24 |
| **Total** | | **$4,631,425.11** |



October 01, 2025 through October 31, 2025

**Account Number:** ▮▮▮▮▮5979

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 10/01 | JPMorgan Access Transfer To ▮▮▮▮▮▮3719 YOUR REF: 1005131274SB | $112.86 |
| 10/01 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1001Mmqfmp2M039802 Trn: 7558500274Jo YOUR REF: NONREF | 574,114.46 |
| 10/01 | Orig CO Name:Diamond Comic D   Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000026312264 Eed:251001 Ind ID:9775979001   Ind Name:EFT File Name: Rp2740Y   ACH Origin#:9090209001  CO Eff: 25/ 10/01        251001 Rp2740Yp Trn: 2746312264Tc | 2,934.00 |
| 10/02 | Orig CO Name:Authnet Gateway   Orig ID:1870568569 Desc Date:   CO Entry Descr:Billing  Sec:CCD   Trace#:104000015065271 Eed:251002  Ind ID:143529156        Ind Name:Diamond Comic Distribu Trn: 2745065271Tc | 199.10 |
| 10/02 | Orig CO Name:Paysimple Billin   Orig ID:5330903620 Desc Date:251001 CO Entry Descr:ACH    Sec:CCD   Trace#:091000015065274 Eed:251002 Ind ID:800-466-0992        Ind Name:Diamond Comic Distri Trn: 2745065274Tc | 102.95 |
| 10/02 | Orig CO Name:Authnet Gateway   Orig ID:1870568569 Desc Date:   CO Entry Descr:Billing  Sec:CCD   Trace#:104000015065272 Eed:251002  Ind ID:143673321        Ind Name:Diamond Comic Distribu Trn: 2745065272Tc | 79.95 |
| 10/02 | Orig CO Name:Msgov        Orig ID:1522077581 Desc Date:251001 CO Entry Descr:Secofstatesec:CCD   Trace#:096016931547766 Eed:251002 Ind ID:877 290 9487       Ind Name:Diamond Comic Distribu 20251001084000S4Y716 Trn: 2751547766Tc | 26.25 |
| 10/02 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1002Mmqfmp2K024233 Trn: 6049600275Jo YOUR REF: NONREF | 19,516.53 |
| 10/02 | Orig CO Name:Diamond Comic D   Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000027538002 Eed:251002 Ind ID:9775979001   Ind Name:EFT File Name: Rp2754B   ACH Origin#:9090209001  CO Eff: 25/ 10/02        251002 Rp2754Be Trn: 2757538002Tc | 5,166.00 |
| 10/03 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Sept. Storage Imad: 1003Mmqfmp2M024905 Trn: 5381100276Jo YOUR REF: NONREF | 139,272.00 |
| 10/03 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1003Mmqfmp2N027444 Trn: 6199800276Jo YOUR REF: NONREF | 80,534.75 |
| 10/03 | Orig CO Name:Diamond Comic D   Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Payroll  Sec:CCD   Trace#:021000025850668 Eed:251003 Ind ID:9775979001        Ind Name:EFT File Name: Rp2762H   ACH Origin#:9090209001  CO Eff: 25/ 10/03        251003 Rp2762H9 Trn: 2765850668Tc | 4,683.00 |
| 10/06 | Orig CO Name:Hnb-Luminare    Orig ID:1341858404 Desc Date:251006 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000024100312 Eed:251006 Ind ID:Ecm5122        Ind Name:7559871 Trn: 2794100312Tc | 741.31 |
| 10/06 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1006Mmqfmp2K032378 Trn: 6900200279Jo YOUR REF: NONREF | 45,418.08 |



October 01, 2025 through October 31, 2025
**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/07 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1007Mmqfmp2M030296 Trn: 7358200280Jo YOUR REF:  NONREF | 35,178.85 |
| 10/08 | JPMorgan Access Transfer To ████████6266 YOUR REF:  1004331281SB | 275.35 |
| 10/08 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1008Mmqfmp2K027735 Trn: 6175000281Jo YOUR REF:  NONREF | 79,847.67 |
| 10/09 | JPMorgan Access Transfer To ████████6266 YOUR REF:  1005651282SB | 11.71 |
| 10/09 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Includes Bmoaccount Sweep Imad: 1009Mmqfmp2M037284 Trn: 0092600282Vb YOUR REF:  NONREF | 159,857.27 |
| 10/10 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Imad: 1010Mmqfmp2M036865 Trn: 8439400283Jo YOUR REF:  NONREF | 88,692.37 |
| 10/14 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1014Mmqfmp2N034329 Trn: 5616400287Jo YOUR REF:  NONREF | 117,107.21 |
| 10/15 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1015Mmqfmp2L040440 Trn: 1501700288Vb YOUR REF:  NONREF | 29,460.13 |
| 10/16 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1016Mmqfmp2K021992 Trn: 5835100289Jo YOUR REF:  NONREF | 18,028.26 |
| 10/16 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000027698999 Eed:251016 Ind ID:9775979001          Ind Name:EFT File Name: Rp2893X    ACH Origin#:9090209001  CO Eff: 25/ 10/16          251016 Rp2893Xq Trn: 2897698999Tc | 4,800.81 |
| 10/17 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1017Mmqfmp2L031267 Trn: 8029500290Jo YOUR REF:  NONREF | 190,826.57 |
| 10/21 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1021Mmqfmp2N025689 Trn: 3412300294Jo YOUR REF:  NONREF | 111,873.20 |
| 10/22 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:251021 CO Entry Descr:ACH     Sec:CCD   Trace#:091000014024389 Eed:251022 Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Trn: 2944024389Tc | 1,271.98 |
| 10/22 | JPMorgan Access Transfer To ████████3396 YOUR REF:  1004686295SB | 27,957.00 |
| 10/22 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1022Mmqfmp2N062508 Trn: 8013000295Jo YOUR REF:  NONREF | 21,442.87 |



October 01, 2025 through October 31, 2025
**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 10/23 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1023Mmqfmp2N052706 Trn: 7763300296Jo YOUR REF: NONREF | 59,167.39 |
| 10/24 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Aireit 2024 P2 LLC US Ref: Olive Branch-Diamond Comic Cure Pmt Imad: 1024Mmqfmp2L040584 Trn: 5280700297Jo YOUR REF: NONREF | 535,594.54 |
| 10/24 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1024Mmqfmp2L066560 Trn: 8699600297Jo YOUR REF: NONREF | 30,533.75 |
| 10/27 | JPMorgan Access Transfer To ███████6266 YOUR REF: 1001613300SB | 2,418.40 |
| 10/27 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1027Mmqfmp2N020716 Trn: 5271700300Jo YOUR REF: NONREF | 12,527.88 |
| 10/28 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964 Imad: 1028Mmqfmp2N010634 Trn: 2896400301Jo YOUR REF: NONREF | 18,855.33 |
| 10/28 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Payroll  Sec:CCD    Trace#:021000027257941 Eed:251028 Ind ID:9775979001        Ind Name:EFT File Name: Rp30121    ACH Origin#:9090209001  CO Eff: 25/ 10/28            251028 Rp30121C Trn: 3017257941Tc | 1,750.00 |
| 10/28 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028080515 Eed:251028 Ind ID:9775979001        Ind Name:EFT File Name: Rp3010R    ACH Origin#:9090209001  CO Eff: 25/ 10/28            251028 Rp3010Rk Trn: 3018080515Tc | 459.08 |
| 10/29 | JPMorgan Access Transfer To ███████3676 YOUR REF: 1001213302SB | 1,220.53 |
| 10/29 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Canadian Manda Group Inc Toronto On M6S 2C8 CA Ref: Inv 063025 Q 2 Ssn: 00440648 Trn: 4789800302Jo YOUR REF: NONREF | 1,068.86 |
| 10/29 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1029Mmqfmp2M020504 Trn: 4918000302Jo YOUR REF: NONREF | 44,366.57 |
| 10/29 | Loan Principal Payment | 1,089,182.82 |
| 10/30 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1030Mmqfmp2M024349 Trn: 6030800303Jo YOUR REF: NONREF | 23,883.38 |
| 10/31 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Cust Receipt Sweep + Remote Deposit Imad: 1031Mmqfmp2N077605 Trn: 9034800304Jo YOUR REF: NONREF | 517,335.66 |
| **Total** | | **$4,097,896.68** |



October 01, 2025 through October 31, 2025

**Account Number:** ███████████5979

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 10/01 | $798,424.95 | 10/17 | $701,736.35 |
| 10/02 | $792,850.70 | 10/20 | $702,709.95 |
| 10/03 | $653,145.72 | 10/21 | $702,709.95 |
| 10/06 | $654,718.99 | 10/22 | $1,765,743.19 |
| 10/07 | $654,718.99 | 10/23 | $2,216,826.92 |
| 10/08 | $680,146.15 | 10/24 | $1,690,626.40 |
| 10/09 | $680,134.44 | 10/27 | $1,704,445.50 |
| 10/10 | $680,360.73 | 10/28 | $1,683,425.09 |
| 10/14 | $680,360.73 | 10/29 | $592,173.31 |
| 10/15 | $702,683.49 | 10/30 | $592,173.31 |
| 10/16 | $697,882.68 | 10/31 | $1,335,000.24 |

Your service charges, fees and earnings credit have been calculated through account analysis.