# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



| | |
|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number     4476202 |
| Robert Gorin | Invoice Date     12/05/25 |
| 10150 York Road, Suite 300 | Client Number     391844 |
| Hunt Valley, MD 21030 | Matter Number     00003 |

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/17/25 | AHI | Email from R. Aly re: Sparkle Pop incentive payment | 0.10 | 86.00 |
| 11/17/25 | AHI | Email to J. Hampton and M. Minuti re: Sparkle Pop issues and budget | 0.10 | 86.00 |
| 11/20/25 | AHI | Review transcript - 11/19/25 hearing | 0.10 | 86.00 |
| 11/28/25 | AHI | Analysis of strategic issues re: real estate sale - taxes | 0.20 | 172.00 |
| | | TOTAL HOURS | 0.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 0.50 | at | 860.00 | = | 430.00 |
| | | | | CURRENT FEES | 430.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 430.00 |



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4476203 |
| Invoice Date | 12/05/25 |
| Client Number | 391844 |
| Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/25 | JCH | Review and analysis of consignment agreements re: return provisions | 0.30 | 258.00 |
| 11/02/25 | JCH | Review and analysis of current DIP budget re: funding obligations | 0.20 | 172.00 |
| 11/02/25 | JCH | Review correspondence with counsel to Olive Branch landlord re: letter of credit agreement | 0.10 | 86.00 |
| 11/03/25 | JCH | Review and analysis of correspondence from Sparkle Pop re: consignment inventory issue | 0.30 | 258.00 |
| 11/03/25 | JCH | Review and analysis of correspondence from Olive Branch landlord re: cure payment materials | 0.20 | 172.00 |
| 11/04/25 | JCH | Correspondence with counsel to Ad Hoc group | 0.10 | 86.00 |
| 11/04/25 | JCH | Review and analysis of demand for payment received from vendor and note follow up inquiries re: same | 0.20 | 172.00 |
| 11/04/25 | JCH | Review correspondence from Olive Branch landlord re: surrender of letter of credit | 0.10 | 86.00 |
| 11/04/25 | JCH | Review correspondence from counsel to landlord re: status of return of letter of credit | 0.10 | 86.00 |
| 11/05/25 | JCH | Review and analysis of correspondence from F. Callahan of Diamond re: health care plan run-out and develop response to same | 0.30 | 258.00 |
| 11/05/25 | JCH | Correspondence and conference with R. Aly re: letter of credit return and funding issues to be addressed | 0.20 | 172.00 |
| 11/06/25 | JCH | Review correspondence from JP Morgan re: expiring letter of credit inquiry | 0.10 | 86.00 |
| 11/06/25 | JCH | Telephone call from R. Gorin re: updated cash flow analysis and re: bond | 0.20 | 172.00 |
| 11/06/25 | JCH | Correspondence with Getzler Henrich team re: important bond letter of credit status | 0.10 | 86.00 |
| 11/06/25 | JCH | Review and analysis of cash flow budget and current position relative to budget | 0.20 | 172.00 |
| 11/06/25 | JCH | Correspondence with client team re: Image inventory pick up supplement | 0.10 | 86.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4476203 |
| 00004 | Business Operations | | | | Page: 2 |
| 12/05/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|-------|------|-------------|-------|-------|
| 11/10/25 | JCH | Telephone call to R. Aly of Getzler Henrich re: funding of consignment vendor escrow | 0.10 | 86.00 |
| 11/10/25 | JCH | Review escrow documents with Omni | 0.20 | 172.00 |
| 11/10/25 | JCH | Correspondence and telephone call from R. Aly re: cash flow update, Keip payment funding and extended budget needs | 0.30 | 258.00 |
| 11/10/25 | JCH | Conference with A. Isenberg re: funding and consignment issue | 0.20 | 172.00 |
| 11/10/25 | JCH | Review and analysis of updated cash flow budget and respond to R. Aly of Getzler Henrich re: same | 0.30 | 258.00 |
| 11/11/25 | JCH | Review and analysis of updated budget draft and note follow up issues | 0.30 | 258.00 |
| 11/13/25 | JCH | Conference with JPM counsel re: consignment negotiations discussion and DIP discussion | 0.50 | 430.00 |
| 11/13/25 | JCH | Review and analysis of DIP budget issue re: extended funding approach | 0.20 | 172.00 |
| 11/14/25 | JCH | Telephone call to C. Palik, consignment group counsel, re: pending obligations of group and follow up from same | 0.20 | 172.00 |
| 11/16/25 | MM | E-mail from Getzler Henrich team re: incentive payment from Sparkle Pop | 0.20 | 195.00 |
| 11/16/25 | JCH | Correspondence with Getzler Henrich team re: updated incentive report received from Sparkle Pop and review and analysis of same | 0.30 | 258.00 |
| 11/17/25 | JCH | Review and analysis of case strategy re: DIP funding alternative scenarios | 0.30 | 258.00 |
| 11/18/25 | MM | Telephone call with J. Young re: DIP / consignment issues / AENT litigation | 0.30 | 292.50 |
| 11/18/25 | JCH | Correspondence and conference with J. Young, counsel to JP Morgan, re: DIP financing issues | 0.60 | 516.00 |
| 11/19/25 | MM | E-mails from W. Henrich to possible contingent fee counsel | 0.20 | 195.00 |
| 11/19/25 | JCH | Review and analysis of case strategy re: admin claim order | 0.20 | 172.00 |
| 11/19/25 | JCH | Correspondence with committee counsel re: DIP facility inquiry | 0.10 | 86.00 |
| 11/20/25 | MM | E-mails between J. Hampton and JP Morgan's counsel re: status of case | 0.20 | 195.00 |
| 11/20/25 | JCH | Correspondence with Getzler Henrich team re: sales tax payments and next steps re: same | 0.20 | 172.00 |
| 11/20/25 | JCH | Conference with B. Henrich re: case status, budget, and consignment negotiations | 0.60 | 516.00 |
| 11/20/25 | JCH | Conference with A. Isenberg re: case transition | 0.40 | 344.00 |
| 11/20/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: admin claim exposure detail | 0.30 | 258.00 |
| 11/20/25 | JCH | Correspondence with client re: admin claim analysis | 0.30 | 258.00 |
| 11/20/25 | JCH | Review and analysis of updated liability details and note comments to same | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.                                      Invoice Number        4476203
00004           Business Operations                                                                         Page: 3
12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/25 | JCH | Conference with J. Young, counsel to JP Morgan, re: extended funding | 0.50 | 430.00 |
| 11/22/25 | JCH | Correspondence with R. Gorin re: MOR filing issue and review same | 0.20 | 172.00 |
| 11/22/25 | JCH | Review and analysis of DIP funding to date re: amounts in budget not yet paid | 0.30 | 258.00 |
| 11/23/25 | MM | E-mail from Raymond James' counsel re: fees | 0.10 | 97.50 |
| 11/23/25 | JCH | Review and analysis of mediation proposal response and develop response to same | 0.40 | 344.00 |
| 11/23/25 | JCH | Correspondence with client team re: MOR description of pass through funds received | 0.20 | 172.00 |
| 11/24/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: update of admin claim analysis | 0.10 | 86.00 |
| 11/24/25 | JCH | Telephone call to/from counsel to JP Morgan re: funding requests and contingent fee counsel | 0.30 | 258.00 |
| 11/25/25 | JCH | Review and analysis of mediation process and issues to date | 0.40 | 344.00 |
| 11/25/25 | JCH | Draft correspondence to JPM counsel re: funding request | 0.30 | 258.00 |
| 11/26/25 | MM | E-mails between J. Hampton and J. Young re: unpaid professional fees | 0.20 | 195.00 |
| 11/26/25 | JCH | Address follow up items from discussion with Independent Director | 0.20 | 172.00 |
| 11/26/25 | JCH | Conference with client team re: cash flow budget | 0.40 | 344.00 |
| 11/26/25 | JCH | Draft correspondence to counsel to JP Morgan re: bank position re: payment of court ordered claim | 0.20 | 172.00 |
| 11/26/25 | JCH | Review correspondence from counsel to JP Morgan re: use of cash collateral | 0.10 | 86.00 |
| 11/28/25 | JCH | Conference with B. Henrich re: follow up with JP Morgan re: order requiring payment of admin claim | 0.30 | 258.00 |
| 11/28/25 | JCH | Conference with Getzler Henrich team re: discussion with JPM and agreement for use of cash collateral | 0.30 | 258.00 |
| 11/28/25 | JCH | Review correspondence from JP Morgan re: authorization to use cash collateral | 0.10 | 86.00 |
| 11/28/25 | JCH | Review correspondence with Dwight Group re: JPM authorization for use of cash collateral | 0.10 | 86.00 |
| 11/28/25 | JCH | Correspondence with R. Gorin re: admin claim re: paydown analysis | 0.20 | 172.00 |
| 11/29/25 | JCH | Review and analysis of draft updated DIP budget and note comments to same | 0.30 | 258.00 |

TOTAL HOURS          14.80

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4476203
00004    Business Operations                                                                     Page: 4
12/05/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 13.60 | at | 860.00 | = | 11,696.00 |
| Mark Minuti | 1.20 | at | 975.00 | = | 1,170.00 |
| | | | | CURRENT FEES | 12,866.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 12,866.00 |



| | | | |
|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4476204 |
| Robert Gorin | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/25 | NS | Emails with W. Aly and Omni re: service instructions | 0.10 | 35.50 |
| 11/03/25 | AHI | Email from R. Gorin re: Sparkle Pop payment request | 0.10 | 86.00 |
| 11/03/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.10 | 946.00 |
| 11/03/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.10 | 946.00 |
| 11/03/25 | NS | Emails with W. Aly and Omni re: service instructions | 0.10 | 35.50 |
| 11/03/25 | PNT | Meeting with client team re: consignment issues, monthly operating reports and upcoming hearings. | 1.10 | 555.50 |
| 11/04/25 | JCH | Conference with counsel to party in interest re: inquiries regarding AENT dispute | 0.30 | 258.00 |
| 11/04/25 | NS | Emails with M. Hanamirian re: hearing dates and case administration tool | 0.10 | 35.50 |
| 11/05/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.90 | 774.00 |
| 11/05/25 | JCH | Conference with client team re: open case issues and strategy re: same | 1.40 | 1,204.00 |
| 11/05/25 | JCH | Correspondence and conference with B. Henrich re: consignment dispute case strategy issues | 0.30 | 258.00 |
| 11/05/25 | PM | Final review and organizing documents and exhibits for Debtors' Stipulation to Adjourn the Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of the Consignment Group; and for Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Adjourn the Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of the Consignment Group; and for Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/05/25 | NS | Discussion with P. Topper re: upcoming hearing dates and deadlines | 0.20 | 71.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/05/25 | NS | Review dockets re: matters scheduled for hearing in November | 0.40 | 142.00 |
| 11/06/25 | MM | E-mails with P. Topper and Chambers re: 12/8 hearing | 0.20 | 195.00 |
| 11/07/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.10 | 946.00 |
| 11/07/25 | MM | Zoom call with Getzler Henrich team re: 11/10 hearing and consignment issues | 1.10 | 1,072.50 |
| 11/07/25 | MM | E-mail from J. Rosenfeld re: 11/10 hearing | 0.10 | 97.50 |
| 11/07/25 | MM | E-mails with J. Young re: 11/10 hearing status | 0.20 | 195.00 |
| 11/07/25 | JCH | Conference with client team re: open case issues and case status re: same | 0.60 | 516.00 |
| 11/07/25 | JCH | Develop case strategy for hearing presentation re: consignment group motion | 0.20 | 172.00 |
| 11/07/25 | PM | Final review and organizing documents and exhibits for Debtors' Witness and Exhibit List for the Hearing Scheduled to Begin on November 10, 2025, at 2:00 P.M. (ET) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Witness and Exhibit List for the Hearing Scheduled to Begin on November 10, 2025 at 2:00 P.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/07/25 | PM | Final review and organizing documents and exhibits for Debtors' Third Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025, through September 30, 2025on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Third Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through September 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/07/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/07/25 | PM | Final review and organizing documents and exhibits for Debtors' Mediation Status Report on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Mediation Status Report with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/07/25 | JDR | Exchange messages with Bankruptcy team and read exchanges re: case | 0.50 | 282.50 |
| 11/07/25 | PNT | Meeting with client team re: November 10 hearing strategy, and consignment issues and settlements. | 1.20 | 606.00 |
| 11/10/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.40 | 344.00 |
| 11/10/25 | MM | E-mails with W. Henrich re: hearing time / participating by phone | 0.20 | 195.00 |
| 11/10/25 | MM | E-mails from N. Brannick re: 11/17 hearing issues | 0.20 | 195.00 |
| 11/10/25 | MM | Zoom call with Getzler Henrich team re: budget / settlement propsals | 0.60 | 585.00 |
| 11/10/25 | JCH | Conference with client team re: open case issues | 0.50 | 430.00 |
| 11/10/25 | PM | Final review and organizing documents and exhibits for Debtors' Diamond Comic Distributors, Inc.'s Answer to Counterclaim on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00239). | 0.40 | 126.00 |
| 11/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Diamond Comic Distributors, Inc.'s Answer to Counterclaim with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00239). | 0.60 | 189.00 |
| 11/11/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.70 | 602.00 |
| 11/11/25 | MM | E-mails with J. Rosenfeld re: 11/17 and 12/8 hearings | 0.20 | 195.00 |
| 11/11/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Eighth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2025, through September 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/11/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Eighth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2025 through September 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/11/25 | NS | Review CNO for Saul Ewing's fourth monthly fee application and coordinate service of same | 0.10 | 35.50 |
| 11/11/25 | MH | Prepare certification of no objection re 8th monthly fee application for filing | 0.10 | 32.50 |

391844          Diamond Comic Distributors, Inc.          Invoice Number          4476204
00005           Case Administration                                               Page: 4
12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/25 | PNT | Emails with M. Minuti, A. Strine and A. Fellona re: upcoming hearings in Diamond. | 0.10 | 50.50 |
| 11/13/25 | MM | E-mails with N. Smargiassi and M. Hanamirian re: hearing dates | 0.20 | 195.00 |
| 11/13/25 | JCH | Conference with case team re: follow up from discussion with JPM counsel | 0.30 | 258.00 |
| 11/13/25 | NS | Review docket and update case calendar | 0.40 | 142.00 |
| 11/13/25 | NS | Emails with M. Minuti re: upcoming dates and deadlines | 0.10 | 35.50 |
| 11/13/25 | MH | Review correspondence from M. Minuti re case calendar | 0.10 | 32.50 |
| 11/13/25 | MH | Draft certification of no objection re second interim fee application for Omni | 0.20 | 65.00 |
| 11/14/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 11/14/25 | JCH | Prepare for call with client team re: consignment settlement proposal | 0.20 | 172.00 |
| 11/14/25 | JCH | Conference with client team re: open case issues and re: consignment settlement proposal revisions | 0.90 | 774.00 |
| 11/14/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period April 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/14/25 | NS | Update case calendar re: upcoming dates and deadlines | 0.10 | 35.50 |
| 11/14/25 | PNT | Emails with M. Minuti re: MEBN registration. | 0.10 | 50.50 |
| 11/16/25 | MM | E-mails with P. Topper and M. Desgrosseilliers re: 11/17 hearing | 0.20 | 195.00 |
| 11/17/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.70 | 602.00 |
| 11/17/25 | MM | Zoom call with Getzler Henrich team re: outcome of hearing, budget and consignment issues | 0.70 | 682.50 |
| 11/17/25 | JCH | Conference with client team re: follow up from hearing on AENT motion and re: open case issues | 0.70 | 602.00 |
| 11/17/25 | NS | Update case calendar with exclusivity deadlines and updated hearing dates | 0.20 | 71.00 |
| 11/18/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Third Monthly and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the | 0.40 | 126.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4476204
00005     Case Administration     Page: 5
12/05/25

Case 25-10308    Doc 1073-1    Filed 12/15/25    Page 11 of 51

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period from July 1, 2025 through August 31, 2025, and (II) Final Period from January 14, 2025 through August 31, 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 11/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Third Monthly and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period from July 1, 2025 through August 31, 2025, and (II) Final Period from January 14, 2025 through August 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/19/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 11/19/25 | MM | Zoom call with Getzler Henrich team re: budget, consignment and open issues | 1.10 | 1,072.50 |
| 11/19/25 | JCH | Conference with client team re: open case issues, DIP budget, and case strategy re: same | 1.10 | 946.00 |
| 11/19/25 | JCH | Conference with B. Henrich re: update from hearing today re: admin order | 0.10 | 86.00 |
| 11/19/25 | JCH | Review and analysis of draft wind down budget and note comments to same | 0.30 | 258.00 |
| 11/20/25 | JCH | Conference with M. Minuti re: case strategy re: case go forward issues | 0.90 | 774.00 |
| 11/20/25 | PM | Final review and organizing documents and exhibits for Debtors' Notice of Withdrawal of Debtor's Motion for Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00246). | 0.40 | 126.00 |
| 11/20/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Withdrawal of Debtor's Motion for Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00246). | 0.60 | 189.00 |
| 11/20/25 | PM | Final review and organizing documents and exhibits for Diamond Comic Distributors, Inc.'s Answer to Counterclaims on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00385). | 0.40 | 126.00 |
| 11/20/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Diamond Comic Distributors, Inc.'s Answer to Counterclaims with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00385). | 0.60 | 189.00 |
| 11/20/25 | MH | Correspondence to counsel re serving adversary proceeding documents | 0.10 | 32.50 |

391844          Diamond Comic Distributors, Inc.                          Invoice Number        4476204
00005           Case Administration                                                             Page: 6
12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/25 | AHI | Conference call with Getzler Henrich re: open issues | 0.60 | 516.00 |
| 11/21/25 | MM | Zoom call with JP Morgan's counsel re: budget, administrative claims and consignment issues | 0.50 | 487.50 |
| 11/21/25 | MM | Zoom call with Getzler Henrich team re: open issues | 0.70 | 682.50 |
| 11/21/25 | JCH | Review and analysis of case transition timeline and issues to be addressed | 0.30 | 258.00 |
| 11/21/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.70 | 602.00 |
| 11/21/25 | PM | Final review and organizing documents and exhibits for Debtors' Stipulation Further Extending Aftershock Comics, LLC's Deadline to Respond to Complaint (Adv. Proc. DCMD-BK 25-ap-00233). | 0.40 | 126.00 |
| 11/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation Further Extending Aftershock Comics, LLC's Deadline to Respond to Complaint with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00233). | 0.60 | 189.00 |
| 11/21/25 | JDR | Read and analyze messages from the Bankruptcy team and the Court | 0.80 | 452.00 |
| 11/24/25 | AHI | Conference call with Getzler Henrich re: open issues | 0.50 | 430.00 |
| 11/24/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 11/24/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of No Objection to Debtor's Motion for Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00241). | 0.40 | 126.00 |
| 11/24/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of No Objection to Debtor's Motion for Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00241). | 0.60 | 189.00 |
| 11/24/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of No Objection to Debtor's Motion for Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00260). | 0.40 | 126.00 |
| 11/24/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of No Objection to Debtor's Motion for Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00260). | 0.60 | 189.00 |
| 11/24/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of No Objection to Debtor's Motion for Entry of Default | 0.40 | 126.00 |

391844
00005
12/05/25

Diamond Comic Distributors, Inc.
Case Administration

Case 25-10308    Doc 1073-1    Filed 12/15/25    Page 13 of 51

Invoice Number    4476204

Page: 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00254). | | |
| 11/24/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of No Objection to Debtor's Motion for Entry of Default Judgment Pursuant to Federal Rule of Bankruptcy Procedure 7055 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00254). | 0.60 | 189.00 |
| 11/25/25 | AHI | Conference call with R. Gorin and B. Henrich re: case status | 0.90 | 774.00 |
| 11/25/25 | JCH | Conference with Geztler Henrich team re: case issues and strategy re: JPM discussion | 0.90 | 774.00 |
| 11/25/25 | JCH | Correspondence with B. Scher, independent director, re: case issues update | 0.10 | 86.00 |
| 11/25/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion of the Debtor for Entry of an Order (I) Extending Deadline for Service of Process in Foreign Country, (II) Waiving Local Rule 7004-1 With Respect Thereto, and (III) Setting Deadline for Foreign Defendant to Respond to Complaint on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00259). | 0.40 | 126.00 |
| 11/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion of the Debtor for Entry of an Order (I) Extending Deadline for Service of Process in Foreign Country, (II) Waiving Local Rule 7004-1 With Respect Thereto, and (III) Setting Deadline for Foreign Defendant to Respond to Complaint with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-25-00259). | 0.60 | 189.00 |
| 11/25/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Third Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025, through September 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Third Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through September 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/25/25 | NS | Review docket and update case calendar | 0.10 | 35.50 |
| 11/26/25 | AHI | Conference call with Independent Director re: case status | 1.30 | 1,118.00 |
| 11/26/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.40 | 344.00 |
| 11/26/25 | JCH | Prepare for call with Independent Director | 0.40 | 344.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4476204
00005     Case Administration     Page: 8
12/05/25

Case 25-10308   Doc 1073-1   Filed 12/15/25   Page 14 of 51

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/25 | JCH | Conference with B. Henrich, R. Gorin and B. Scher re: case issues | 1.40 | 1,204.00 |
| 11/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Ninth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from October 1, 2025, to October 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Ninth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from October 1, 2025 to October 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/26/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10309 - Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/26/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10311 - Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Ninth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2025, through October 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 11/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Ninth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2025 through October 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 11/26/25 | NS | Update case calendar | 0.10 | 35.50 |
| 11/28/25 | JDR | Read and analyze messages from the Bankruptcy team and the Court | 0.80 | 452.00 |

391844     Diamond Comic Distributors Inc.    Invoice Number    4476204
00005     Case Administration    Page: 9
12/05/25

Case 25-10308   Doc 1073-1   Filed 12/15/25   Page 15 of 51

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/25 | JDR | Read, analyze, and respond to messages from Bankruptcy team and opposing counsel; read and analyze messages from the court | 0.60 | 339.00 |

TOTAL HOURS 58.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|---|-------|
| Jeffrey C. Hampton | 13.30 | at | 860.00 | = | 11,438.00 |
| Maxwell Hanamirian | 0.50 | at | 325.00 | = | 162.50 |
| Adam H. Isenberg | 10.70 | at | 860.00 | = | 9,202.00 |
| Patricia Markey | 21.00 | at | 315.00 | = | 6,615.00 |
| Mark Minuti | 6.20 | at | 975.00 | = | 6,045.00 |
| Jordan D. Rosenfeld | 2.70 | at | 565.00 | = | 1,525.50 |
| Nicholas Smargiassi | 2.00 | at | 355.00 | = | 710.00 |
| Paige N. Topper | 2.50 | at | 505.00 | = | 1,262.50 |

CURRENT FEES 36,960.50

TOTAL AMOUNT OF THIS INVOICE 36,960.50



| Diamond Comic Distributors, Inc. | | Invoice Number | 4476205 |
| Robert Gorin | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00006 |

Re:  Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/25 | AHI | Email from R. Gorin re: administrative claim demand | 0.10 | 86.00 |
| 11/19/25 | MM | E-mail from Committee counsel re: ARA's motion to compel payment | 0.10 | 97.50 |
| 11/20/25 | AHI | Analysis of strategic issues re: administrative expenses | 0.40 | 344.00 |
| 11/20/25 | AHI | Review file materials re: Tenet final claim | 0.20 | 172.00 |
| 11/24/25 | JCH | Review and analysis of updated schedule of administrative claims and note follow up inquiries re: same | 0.20 | 172.00 |
| 11/26/25 | AHI | Telephone call to committee counsel re: JPM financing and court order re: payment of administrative claim | 0.10 | 86.00 |
| 11/26/25 | MM | E-mail from J. Young re: administrative claims | 0.10 | 97.50 |
| 11/26/25 | MM | Review and comment upon e-mail to J. Young re: administrative claims | 0.20 | 195.00 |
| 11/26/25 | MM | E-mails from Committee counsel re: administrative claims / DIP | 0.20 | 195.00 |
| | | TOTAL HOURS | 1.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 0.80 | at | 860.00 | = | 688.00 |
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |
| | | | | CURRENT FEES | 1,445.00 |

TOTAL AMOUNT OF THIS INVOICE    1,445.00



| | | | |
|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4476206 |
| Robert Gorin | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/25 | JCH | Correspondence with committee counsel re: mediation status and update | 0.10 | 86.00 |
| 11/07/25 | JCH | Review committee fee submissions per monthly fee process and attend to same | 0.30 | 258.00 |
| 11/23/25 | MM | E-mail from Committee counsel re: discussion of status of case | 0.10 | 97.50 |
| 11/24/25 | JCH | Telephone call to committee counsel re: case status and strategy issues | 0.40 | 344.00 |
| 11/26/25 | JCH | Correspondence and conference with committee counsel re: discussions with JPMorgan | 0.20 | 172.00 |
| 11/26/25 | JCH | Review correspondence from committee counsel re: proposed contingent fee counsel | 0.10 | 86.00 |
| | | TOTAL HOURS | 1.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 1.10 | at | 860.00 | = | 946.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| | | | CURRENT FEES | | 1,043.50 |

TOTAL AMOUNT OF THIS INVOICE            1,043.50



| | | | |
|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4476207 |
| Robert Gorin | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/25 | MM | E-mail from A. Isenberg re: release of Olive Branch letter of credit | 0.10 | 97.50 |
| 11/09/25 | MM | E-mails with R. Gorin re: motion to compel assumption / assignment | 0.20 | 195.00 |
| 11/25/25 | MH | Conduct case law research re assumption and rejection issue | 1.00 | 325.00 |
| | | TOTAL HOURS | 1.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.00 | at | 325.00 | = | 325.00 |
| Mark Minuti | 0.30 | at | 975.00 | = | 292.50 |
| | | | | CURRENT FEES | 617.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 617.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4476208 |
| Robert Gorin | | | Invoice Date | 12/10/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/25 | MH | Revise third interim fee application | 0.80 | 260.00 |
| 11/03/25 | MH | Revise third interim fee application | 0.20 | 65.00 |
| 11/03/25 | MH | Correspondence to P. Topper re third interim fee application | 0.10 | 32.50 |
| 11/03/25 | MH | Confer with P. Topper re third interim fee application revisions | 0.40 | 130.00 |
| 11/03/25 | MH | Revise third interim fee application | 0.20 | 65.00 |
| 11/03/25 | MH | Correspondence to J. Hampton re third interim fee application | 0.40 | 130.00 |
| 11/04/25 | MH | Correspondence to N. Smargiassi re third interim fee application | 0.20 | 65.00 |
| 11/04/25 | MH | Confer with P. Topper re third interim fee application | 0.10 | 32.50 |
| 11/04/25 | MH | Confer with J. Hampton re 3rd interim fee application | 0.10 | 32.50 |
| 11/04/25 | MH | Correspondence to P. Topper re third interim fee application | 0.10 | 32.50 |
| 11/04/25 | PNT | Call with M. Hanamirian re: third interim fee application. | 0.10 | 50.50 |
| 11/06/25 | MH | Correspondence to P. Topper re third interim fee application | 0.10 | 32.50 |
| 11/07/25 | MH | Finalize third interim fee application for filing | 0.30 | 97.50 |
| 11/09/25 | MH | Draft 8th monthly fee application certification of no objection | 0.20 | 65.00 |
| 11/10/25 | MH | Analyze docket for responses to 8th monthly fee application | 0.10 | 32.50 |
| 11/10/25 | PNT | Review CNO for September fee application and emails with M. Hanamirian re: same. | 0.10 | 50.50 |
| 11/11/25 | JCH | Review and revise Saul Ewing monthly submission | 0.40 | 344.00 |
| 11/11/25 | MH | Correspondence to J. Hampton and A. Isenberg re 8th monthly fee application | 0.10 | 32.50 |
| 11/24/25 | MH | Draft 9th monthly fee application | 0.40 | 130.00 |
| 11/24/25 | MH | Draft 9th monthly fee application | 0.10 | 32.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/25 | MH | Prepare third interim fee application certification of no objection for filing | 0.10 | 32.50 |
| 11/25/25 | MH | Correspondence to J. Hampton re 9th monthly fee application | 0.10 | 32.50 |
| 11/25/25 | MH | Draft 9th monthly fee application | 2.30 | 747.50 |
| 11/26/25 | NS | Review as filed Ninth monthly fee application for Saul Ewing | 0.20 | 71.00 |
| 11/26/25 | NS | Review interim compensation procedures and coordinate service of monthly fee application | 0.10 | 35.50 |
| 11/26/25 | MH | Revise 9th monthly fee application | 0.20 | 65.00 |
| 11/26/25 | MH | Confer with P. Topper re 9th monthly fee application | 0.10 | 32.50 |
| 11/26/25 | MH | Correspondence to J. Hampton re 9th monthly fee application | 0.10 | 32.50 |
| 11/26/25 | MH | Correspondence to J. Hampton re 9th monthly fee application | 0.10 | 32.50 |
| 11/26/25 | MH | Finalize 9th monthly fee application for filing | 0.10 | 32.50 |
| 11/26/25 | PNT | Review and revise October fee application (.3); call with M. Hanamirian re: same (.1). | 0.40 | 202.00 |

TOTAL HOURS    8.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.40 | at | 860.00 | = | 344.00 |
| Maxwell Hanamirian | 7.00 | at | 325.00 | = | 2,275.00 |
| Nicholas Smargiassi | 0.30 | at | 355.00 | = | 106.50 |
| Paige N. Topper | 0.60 | at | 505.00 | = | 303.00 |

CURRENT FEES    3,028.50

TOTAL AMOUNT OF THIS INVOICE    3,028.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4476209 |
| Robert Gorin | | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:    Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/13/25 | PNT | Email to R. Aly and M. Hanamirian re: Omni fee applications. | 0.10 | 50.50 |
| 11/14/25 | NS | Review interim compensation procedures and direct Omni to serve interim fee application order | 0.30 | 106.50 |
| 11/14/25 | PNT | Review CNO for Omni second interim fee application and emails with M. Hanamirian re: same. | 0.10 | 50.50 |
| 11/15/25 | PNT | Review and provide comments to Getzler October compensation report. | 0.80 | 404.00 |
| 11/17/25 | MM | E-mail from J. Hampton to C. Palik re: withdrawal of Harwood objection | 0.10 | 97.50 |
| 11/17/25 | PNT | Emails with R. Aly re: Getzler Henrich October compensation report. | 0.20 | 101.00 |
| 11/18/25 | MH | Draft certification of no objection re Stephenson third and final fee application | 0.40 | 130.00 |
| 11/18/25 | PNT | Revise Stephenson Harwood final fee order and draft COC re: same. | 0.50 | 252.50 |
| 11/19/25 | NS | Draft notice of Getzler's third monthly staffing and compensation report | 0.30 | 106.50 |
| 11/19/25 | NS | Review and compile exhibits for Getzler's third monthly staffing and compensation report | 0.40 | 142.00 |
| 11/21/25 | PNT | Call with R. Aly re: Getzler Henrich monthly compensation report. | 0.30 | 151.50 |
| 11/25/25 | NS | Emails with J. Hampton and P. Topper re: upcoming fee applications | 0.10 | 35.50 |
| 11/26/25 | NS | Review and update for filing Getzler Henrich's ninth monthly staffing and compensation report | 0.30 | 106.50 |
| 11/26/25 | NS | Emails with P. Markey re: ninth monthly staffing and compensation report | 0.10 | 35.50 |

TOTAL HOURS    4.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.40 | at | 325.00 | = | 130.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| Nicholas Smargiassi | 1.50 | at | 355.00 | = | 532.50 |
| Paige N. Topper | 2.00 | at | 505.00 | = | 1,010.00 |

CURRENT FEES    1,770.00

TOTAL AMOUNT OF THIS INVOICE    1,770.00



| | | | |
|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4476210 |
| Robert Gorin | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00013 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/25 | AHI | Email to Getzler Henrich team re: line of credit issue | 0.10 | 86.00 |
| 11/10/25 | AHI | Analysis of strategic issues re: budget - JPM financing | 0.20 | 172.00 |
| 11/10/25 | MM | E-mails from R. Aly re: budget issues | 0.20 | 195.00 |
| 11/11/25 | AHI | Analysis of strategic issues re: JPM financing | 0.30 | 258.00 |
| 11/11/25 | AHI | Email from R. Aly re: revised budget | 0.10 | 86.00 |
| 11/11/25 | MM | E-mail from R. Aly re: revised budget | 0.10 | 97.50 |
| 11/11/25 | MM | Review of updated budget | 0.20 | 195.00 |
| 11/13/25 | AHI | Conference call with JPM counsel re: status - DIP loan | 0.70 | 602.00 |
| 11/13/25 | AHI | Analysis of strategic issues re: JPM financing | 0.40 | 344.00 |
| 11/13/25 | MM | Zoom call with counsel to JP Morgan re: DIP loan / litigation issues | 0.70 | 682.50 |
| 11/13/25 | MM | Call with J. Hampton and A. Isenberg re: DIP budget / responding to settlement position of consignors | 0.40 | 390.00 |
| 11/14/25 | MM | E-mail from J. Hampton to JP Morgan's counsel re: budget | 0.10 | 97.50 |
| 11/19/25 | AHI | Analysis of strategic issues re: hearing on administrative motion - financing issue | 0.20 | 172.00 |
| 11/19/25 | MM | Prepare and circulate budget from JP Morgan | 0.60 | 585.00 |
| 11/19/25 | MM | Telephone call with J. Hampton re: budget issues | 0.20 | 195.00 |
| 11/20/25 | AHI | Analysis of strategic issues re: JPM financing | 1.10 | 946.00 |
| 11/20/25 | MM | Zoom call with J. Hampton and A. Isenberg re: budget materials | 1.10 | 1,072.50 |
| 11/21/25 | AHI | Conference call with JPM counsel re: admin claims and budget | 0.50 | 430.00 |
| 11/25/25 | AHI | Analysis of strategic issues re: JPM financing | 0.20 | 172.00 |
| 11/26/25 | AHI | Analysis of strategic issues re: JPM financing | 0.10 | 86.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number       4476210
00013        Financing and Cash Collateral                                                            Page: 2
12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/25 | AHI | Analysis of strategic issues re: call with Independent Director | 0.10 | 86.00 |
| 11/28/25 | MM | Telephone call with J. Hampton re: update on negotiations with JP Morgan | 0.20 | 195.00 |
| 11/28/25 | MM | Zoom call with W. Henrich re: outcome of call with JP Morgan | 0.30 | 292.50 |
|  |  | TOTAL HOURS | 8.10 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours |  | Rate |  | Value |
|------------|-------|--|------|--|-------|
| Adam H. Isenberg | 4.00 | at | 860.00 | = | 3,440.00 |
| Mark Minuti | 4.10 | at | 975.00 | = | 3,997.50 |
|  |  |  |  | CURRENT FEES | 7,437.50 |

TOTAL AMOUNT OF THIS INVOICE       7,437.50



| Diamond Comic Distributors, Inc. | Invoice Number | 4476211 |
| Robert Gorin | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/02/25 | MM | E-mail from W. Aly re: settlement analysis | 0.10 | 97.50 |
| 11/02/25 | JCH | Develop case strategy re: mediation settlement scenarios and structure | 0.40 | 344.00 |
| 11/02/25 | JCH | Develop issues to be addressed at business level meeting with consignors | 0.20 | 172.00 |
| 11/02/25 | JCH | Review and analysis of correspondence and materials received from counsel to Image re: return items shortfall | 0.20 | 172.00 |
| 11/03/25 | AHI | Email from W. Aly re: settlement analysis - consignment | 0.30 | 258.00 |
| 11/03/25 | AHI | Analysis of strategic issues re: consignment settlement negotiations | 0.10 | 86.00 |
| 11/03/25 | MM | E-mails with R. Gorin re: 8/18 and 8/19 hearing transcripts | 0.20 | 195.00 |
| 11/03/25 | MM | E-mails with J. Grasso re: Goodman Toys' request to file late answer | 0.20 | 195.00 |
| 11/03/25 | MM | E-mails with client re: Goodman Toys' request to file late answer | 0.20 | 195.00 |
| 11/03/25 | MM | E-mail from D. Dean re: D&O payment | 0.10 | 97.50 |
| 11/03/25 | MM | E-mail to Chubb re: D&O payment | 0.10 | 97.50 |
| 11/03/25 | MM | Review of e-mail from Sparkle Pop re: cost to remove inventory | 0.20 | 195.00 |
| 11/03/25 | MM | Zoom call with Getzler Henrich team re: consignment issues | 1.10 | 1,072.50 |
| 11/03/25 | MM | E-mail from J. Hampton re: meeting among consignors and Getzler Henrich team | 0.10 | 97.50 |
| 11/03/25 | MM | E-mails with C. Hopkin and Getzler Henrich team re: Udon | 0.20 | 195.00 |
| 11/03/25 | MM | E-mails from C. Hopkin re: mediation issues | 0.20 | 195.00 |
| 11/03/25 | JCH | Prepare for call with R. Gorin re: hearing preparation for pending consignment vendor matter | 0.40 | 344.00 |
| 11/03/25 | JCH | Review and analysis of settlement proposal structure as modified | 0.30 | 258.00 |
| 11/03/25 | JCH | Correspondence with client team re: analysis consignment group proposal and follow up issues re: same | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/03/25 | JCH | Correspondence with counsel to consignment Ad Hoc group re: further negotiations and process for same | 0.20 | 172.00 |
| 11/03/25 | JCH | Review and analysis of correspondence and supporting detail received from counsel re: Udon consignment proposal | 0.20 | 172.00 |
| 11/03/25 | JCH | Correspondence with counsel to Ad Hoc group re: mediation discussions | 0.10 | 86.00 |
| 11/03/25 | MH | Analyze consignment adversary case dockets | 0.20 | 65.00 |
| 11/04/25 | AHI | Conference call with Getzler Henrich re: consignment dispute | 0.60 | 516.00 |
| 11/04/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.10 | 86.00 |
| 11/04/25 | MM | E-mail to C. Palik re: moving 11/10 hearing | 0.10 | 97.50 |
| 11/04/25 | MM | E-mails with J. Young re: status of talks with consignment group | 0.20 | 195.00 |
| 11/04/25 | MM | Call with C. Palik re: settlement / moving 11/10 hearing | 0.20 | 195.00 |
| 11/04/25 | MM | E-mail to Getzler Henrich team re: mediation / 11/10 hearing, etc. | 0.20 | 195.00 |
| 11/04/25 | MM | Conference with P. Topper re: continuance of 11/10 hearing | 0.20 | 195.00 |
| 11/04/25 | MM | E-mails with R. Gorin re: no need for further settlement analysis | 0.20 | 195.00 |
| 11/04/25 | MM | Review of e-mail from P. Topper to Chambers re: continuance of 11/10 hearing | 0.10 | 97.50 |
| 11/04/25 | MM | E-mails with J. Grasso re: Goodman Toys' request to file answer | 0.20 | 195.00 |
| 11/04/25 | MM | E-mails with C. Hopkin re: call among business folks | 0.20 | 195.00 |
| 11/04/25 | MM | E-mail from Chambers re: moving hearing date | 0.10 | 97.50 |
| 11/04/25 | MM | E-mail with R. Gorin re: 11/10 hearing | 0.10 | 97.50 |
| 11/04/25 | MM | Call with J. Hampton re: call between ad hoc committee of consignors and Getzler Henrich team | 0.10 | 97.50 |
| 11/04/25 | MM | E-mails with W. Aly re: analyzing settlement proposals | 0.20 | 195.00 |
| 11/04/25 | MM | E-mails with A. Burdette re: oral argument on motion to dismiss counterclaim | 0.30 | 292.50 |
| 11/04/25 | MM | E-mails with Getzler Henrich and J. Hampton re: Pocket Jacks Comics demand | 0.20 | 195.00 |
| 11/04/25 | MM | Zoom call with Getzler Henrich team re: outcome of call with consignors | 0.70 | 682.50 |
| 11/04/25 | MM | E-mails with C. Hopkin re: possible continuance of hearing | 0.20 | 195.00 |
| 11/04/25 | MM | E-mails with Chubb and M. Desgrosseilliers re: reimbursement | 0.20 | 195.00 |
| 11/04/25 | MM | E-mails with J. Hampton and M. Hanamirian re: Aftershock's request for additional time | 0.20 | 195.00 |
| 11/04/25 | MM | E-mails with Getzler Henrich team re: Aftershock's and Goodman Toys' request for continuance | 0.20 | 195.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4476211 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 3 |
| 12/05/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/25 | MM | E-mails to R. Warren re: exhibits for 11/10 hearing | 0.20 | 195.00 |
| 11/04/25 | MM | Further e-mails with J. Grasso re: extension of time to file answer | 0.20 | 195.00 |
| 11/04/25 | MM | Call with J. Young re: consignment issues | 0.30 | 292.50 |
| 11/04/25 | MM | E-mails with A. Burdette re: cases cited in AENT litigation | 0.20 | 195.00 |
| 11/04/25 | MM | E-mails with R. Warren re: cases cited in AENT litigation | 0.20 | 195.00 |
| 11/04/25 | JCH | Develop revised settlement proposal for consignment vendor dispute | 0.70 | 602.00 |
| 11/04/25 | JCH | Correspondence and conference with Getzler Henrich team re: meeting with Ad Hoc consignment group and issues and stay re: same | 0.30 | 258.00 |
| 11/04/25 | JCH | Telephone call to R. Gorin re: issues to discuss with consignment group | 0.20 | 172.00 |
| 11/04/25 | JCH | Correspondence and conference with B. Henrich re: follow up from discussion with consignment vendors | 0.40 | 344.00 |
| 11/04/25 | JCH | Conference with Getzler Henrich team re: follow up from conference with consignment vendors | 0.70 | 602.00 |
| 11/04/25 | JCH | Telephone call to/from R. Gorin re: follow up from call with consignors | 0.20 | 172.00 |
| 11/04/25 | NS | Emails with J. Rosenfeld re: aftershock comics' counsel | 0.10 | 35.50 |
| 11/04/25 | TNF | Research re: consignment issues | 1.20 | 582.00 |
| 11/04/25 | MH | Draft stipulation re Aftershock response deadline | 0.50 | 162.50 |
| 11/04/25 | MH | Correspondence to M. Minuti re response stipulation | 0.10 | 32.50 |
| 11/04/25 | MH | Confer with Aftershock counsel regarding extending response deadline | 0.20 | 65.00 |
| 11/04/25 | PNT | Confer with M. Minuti re: settlement offers from various consignors and Monday hearing. | 0.10 | 50.50 |
| 11/04/25 | PNT | Email to chambers re: continuance of The Consignment Group's motion to compel assumption or rejection. | 0.20 | 101.00 |
| 11/05/25 | MM | E-mail from Chambers re: moving hearing on consignment group's motions | 0.10 | 97.50 |
| 11/05/25 | MM | E-mails with P. Topper re: stipulation to continue hearing | 0.20 | 195.00 |
| 11/05/25 | MM | E-mails with R. Warren re: witness and exhibit list and exhibit binders | 0.20 | 195.00 |
| 11/05/25 | MM | Review of e-mail from T. Falk re: consignment issues | 0.20 | 195.00 |
| 11/05/25 | MM | E-mail to T. Falk re: consignment issues | 0.20 | 195.00 |
| 11/05/25 | MM | Review of, revise and circulate mediation status report | 0.30 | 292.50 |
| 11/05/25 | MM | E-mail to C. Hopkin re: Boom settlement proposal | 0.20 | 195.00 |
| 11/05/25 | MM | Review of e-mails regarding stipulation to continue consignment group's motion | 0.20 | 195.00 |
| 11/05/25 | MM | E-mail to J. Young and K. Culbertson re: AENT litigation | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/05/25 | MM | Review of Ad Hoc Committee's distribution agreements | 0.20 | 195.00 |
| 11/05/25 | MM | Review of e-mails between A. Isenberg and T. Falk re: consignment issues | 0.30 | 292.50 |
| 11/05/25 | MM | E-mails with C. Palik re: stipulation to move hearing to 12/8 | 0.20 | 195.00 |
| 11/05/25 | MM | Telephone call with R. Gorin re: Boom complaint / 11/10 hearing | 0.20 | 195.00 |
| 11/05/25 | MM | Zoom call with Getzler Henrich team re: consignment and claim issues | 1.40 | 1,365.00 |
| 11/05/25 | MM | E-mails from R. Gorin re: consignors issues | 0.20 | 195.00 |
| 11/05/25 | JCH | Review and analysis of research re: rights of judgment creditor in post-petition assets | 0.40 | 344.00 |
| 11/05/25 | JCH | Correspondence with J. Young, counsel to JP Morgan, re: consignment litigation issues | 0.20 | 172.00 |
| 11/05/25 | JCH | Correspondence with client team re: updated consignment proposal issue | 0.20 | 172.00 |
| 11/05/25 | REW | Review of and revise witness and exhibit list for 11/10 hearing | 0.20 | 62.00 |
| 11/05/25 | REW | Prepare exhibits binders for 11/10 hearing | 0.80 | 248.00 |
| 11/05/25 | TNF | Research re: consignment issues | 0.90 | 436.50 |
| 11/05/25 | TNF | Correspondence with A. Isenberg re: consignment issues | 0.10 | 48.50 |
| 11/05/25 | MH | Analyze Aftershock docket re notice of appearance of counsel | 0.10 | 32.50 |
| 11/05/25 | MH | Confer with N. Smargiassi re Sparkle Pop adversary | 0.10 | 32.50 |
| 11/05/25 | PNT | Draft stipulation to adjourn hearing on The Consignment Group's motion to compel and email C. Palik re: same. | 0.30 | 151.50 |
| 11/05/25 | PNT | Meeting with J. Hampton, M. Minuti, W. Aly, R. Aly, R. Gorin and B. Henrich re: consignment issues. | 1.10 | 555.50 |
| 11/05/25 | PNT | Confer with N. Smargiassi re: upcoming hearings. | 0.20 | 101.00 |
| 11/06/25 | AHI | Analysis of strategic issues re: consignment dispute | 0.10 | 86.00 |
| 11/06/25 | AHI | Review case law re: consignment dispute | 0.10 | 86.00 |
| 11/06/25 | MM | E-mails with M. Hanamirian re: stipulation to extend answer deadline for Aftershock | 0.20 | 195.00 |
| 11/06/25 | MM | E-mails with J. Grasso and C. Hopkin re: continuing motion to compel | 0.20 | 195.00 |
| 11/06/25 | MM | E-mails with Judge Catliota re: mediation | 0.20 | 195.00 |
| 11/06/25 | MM | Call with J. Hampton re: mediation status report | 0.10 | 97.50 |
| 11/06/25 | MM | E-mails with C. Hopkin re: moving 11/10 hearing | 0.20 | 195.00 |
| 11/06/25 | MM | Telephone call with J. Hampton re: consignment issues / 11/10 hearing | 0.20 | 195.00 |
| 11/06/25 | JCH | Correspondence with J. Catliota re: potential further mediation assistance | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/25 | JCH | Review correspondence from counsel to Ad Hoc group re: consignment settlement negotiations | 0.10 | 86.00 |
| 11/06/25 | REW | Revise and finalize stipulation extending answer deadline for Aftershock Comics | 0.10 | 31.00 |
| 11/06/25 | REW | .pdf and electronic docketing of stipulation extending answer deadline for Aftershock Comics | 0.20 | 62.00 |
| 11/06/25 | MH | Revise stipulation re Aftershock | 0.10 | 32.50 |
| 11/06/25 | MH | Finalize Aftershock stipulation | 0.20 | 65.00 |
| 11/06/25 | MH | Prepare Aftershock stipulation for filing | 0.30 | 97.50 |
| 11/06/25 | PNT | Emails with chambers and C. Palik re: hearing for The Consignment Group's motion to compel assumption or rejection. | 0.20 | 101.00 |
| 11/07/25 | AHI | Review case law re: consignment issues | 1.60 | 1,376.00 |
| 11/07/25 | AHI | Email from M. Minuti re: AENT motion | 0.30 | 258.00 |
| 11/07/25 | AHI | Analysis of strategic issues re: consignment issues | 0.30 | 258.00 |
| 11/07/25 | MM | Review of and revise mediation status report | 0.20 | 195.00 |
| 11/07/25 | MM | E-mail to J. Hampton and A. Isenberg re: mediation status report | 0.10 | 97.50 |
| 11/07/25 | MM | Review of AENT's motion for sanctions | 0.20 | 195.00 |
| 11/07/25 | MM | E-mail to Getzler Henrich team re: AENT's motion for sanctions | 0.20 | 195.00 |
| 11/07/25 | MM | Further e-mails with consignment parties re: mediation status report | 0.30 | 292.50 |
| 11/07/25 | MM | Review and comment upon e-mail to Ad Hoc Committee re: setoff / 11/10 hearing | 0.30 | 292.50 |
| 11/07/25 | MM | Review of JP Morgan's witness/exhibit list | 0.20 | 195.00 |
| 11/07/25 | MM | E-mails with W. Henrich re: Ad Hoc Committee's response to request to continue motion | 0.20 | 195.00 |
| 11/07/25 | MM | E-mails with R. Warren re: updated exhibits binders for 11/10 hearing | 0.20 | 195.00 |
| 11/07/25 | MM | E-mail to parties circulating draft mediation status report | 0.20 | 195.00 |
| 11/07/25 | JCH | Review and analysis of AENT motion for sanctions re: Sparkle Pop | 0.20 | 172.00 |
| 11/07/25 | JCH | Review and analysis of Sparkle Pop NDA and APA re: basis for claims | 0.30 | 258.00 |
| 11/07/25 | JCH | Review draft mediation status report | 0.10 | 86.00 |
| 11/07/25 | JCH | Telephone call to/from committee counsel re: consignment issues update | 0.10 | 86.00 |
| 11/07/25 | JCH | Review and analysis of Sparkle Pop APA re: causes of action conveyed to buyer | 0.30 | 258.00 |
| 11/07/25 | JCH | Review and revise draft correspondence to consignment group | 0.20 | 172.00 |
| 11/07/25 | MH | Correspondence to M. Minuti re filing response to counterclaim | 0.10 | 32.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/07/25 | MH | Analyze correspondence from M. Minuti re witness list for hearing | 0.20 | 65.00 |
| 11/08/25 | JCH | Review materials for November 10 hearing re: response to motion to compel | 0.30 | 258.00 |
| 11/08/25 | JCH | Review and analysis of tax reporting and filing status and process for annual returns | 0.20 | 172.00 |
| 11/08/25 | TNF | Analysis of Alliance motion to sanction Sparkle Pop | 0.30 | 145.50 |
| 11/08/25 | TNF | Analysis of lender exhibit list re DIP extension | 0.10 | 48.50 |
| 11/09/25 | JCH | Review and analysis of correspondence from consignment group re: response to settlement discussions and follow up re: same | 0.20 | 172.00 |
| 11/09/25 | JCH | Review and analysis of updated Gorin testimony outline | 0.30 | 258.00 |
| 11/10/25 | AHI | Email to J. Hampton re: wire instructions - consignment deposit | 0.20 | 172.00 |
| 11/10/25 | AHI | Analysis of strategic issues re: consignment disputes | 0.20 | 172.00 |
| 11/10/25 | MM | E-mail from C. Palik re: settlement offer for Oni and Magnetic | 0.10 | 97.50 |
| 11/10/25 | MM | E-mail to Getzler Henrich team re: settlement offer for Oni and Magnetic | 0.10 | 97.50 |
| 11/10/25 | MM | E-mails with C. Palik re: settlement proposals | 0.30 | 292.50 |
| 11/10/25 | MM | E-mails with Getzler Henrich team re: settlement proposals | 0.20 | 195.00 |
| 11/10/25 | MM | E-mail from P. Topper re: mediation stipulation | 0.10 | 97.50 |
| 11/10/25 | MM | E-mails with M. Hanamirian re: answer to Boom Entertainment counterclaim | 0.20 | 195.00 |
| 11/10/25 | MM | E-mails from C. Hopkin re: settlement proposal | 0.20 | 195.00 |
| 11/10/25 | MM | E-mails with M. Hanamirian re: certification of counsel for default judgment motion | 0.20 | 195.00 |
| 11/10/25 | MM | E-mail from M. Hanamirian re: Goodman Games' answer | 0.10 | 97.50 |
| 11/10/25 | MM | Conference with JP Morgan and R. Goin after hearing re: mediation | 0.30 | 292.50 |
| 11/10/25 | JCH | Review correspondence from R. Gorin re: hearing update and outcome and conference with R. Gorin re: same | 0.20 | 172.00 |
| 11/10/25 | JCH | Telephone call from J. Young, counsel to JP Morgan, re: follow up from court hearing and next steps in mediation process | 0.30 | 258.00 |
| 11/10/25 | JCH | Review and analysis of Ad Hoc Group consignment proposal | 0.20 | 172.00 |
| 11/10/25 | NS | Call with M. Hanamirian re: consignment certificate of no objections | 0.10 | 35.50 |
| 11/10/25 | NS | Emails with P. Topper re: updates from hearing on 11/10 | 0.10 | 35.50 |
| 11/10/25 | MH | Correspondence to P. Markey re Boom counterclaim answer | 0.10 | 32.50 |
| 11/10/25 | MH | Confer with M. Minuti re adversary consignment litigation | 0.10 | 32.50 |
| 11/10/25 | MH | Prepare Boom answer to counterclaim for filing | 0.10 | 32.50 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4476211

00014      Litigation: Contested Matters and Adversary Proceedings      Page: 7

12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/10/25 | MH | Serve Boom counsel with answer to counterclaim | 0.10 | 32.50 |
| 11/10/25 | MH | Draft certification of no objection template for motion of default judgment | 0.60 | 195.00 |
| 11/10/25 | MH | Correspondence to M. Minuti re Goodman response to complaint and opposition to default motion | 0.20 | 65.00 |
| 11/10/25 | MH | Analyze answer re Avatar | 0.30 | 97.50 |
| 11/10/25 | MH | Analyze critical dates re Avatar third party complaint | 0.10 | 32.50 |
| 11/11/25 | AHI | Review Ad Hoc consignment settlement proposal | 0.20 | 172.00 |
| 11/11/25 | MM | Telephone call with J. Hampton re: mediation / settlement issues | 0.20 | 195.00 |
| 11/11/25 | MM | E-mail from counsel to Image Comics re: surrender of products | 0.10 | 97.50 |
| 11/11/25 | MM | E-mails with W. Aly re: clarifying Titan's proposal | 0.20 | 195.00 |
| 11/11/25 | MM | E-mail to C. Palik re: Titan's proposal | 0.10 | 97.50 |
| 11/11/25 | MM | E-mails with counsel for co-defendants in AENT litigation re: coordination of argument on motion hearing | 0.20 | 195.00 |
| 11/11/25 | JCH | Develop case strategy re: consignment vendor proposal and renewed mediation process | 0.60 | 516.00 |
| 11/11/25 | JCH | Conference with M. Minuti re: consignment dispute and mediation process for same | 0.20 | 172.00 |
| 11/11/25 | JCH | Review and analysis of updated draft DIP budget and note comments to same | 0.20 | 172.00 |
| 11/11/25 | NS | Review updated claims register sent by Omni | 0.10 | 35.50 |
| 11/11/25 | PNT | Draft DSTLRY settlement agreement. | 1.90 | 959.50 |
| 11/12/25 | AHI | Further review/analysis of Ad Hoc consignment proposal | 1.10 | 946.00 |
| 11/12/25 | AHI | Conference call with Getzler Henrich team re: consignment group proposal and DIP loan | 5.10 | 4,386.00 |
| 11/12/25 | AHI | Review draft term sheet - revise same | 1.40 | 1,204.00 |
| 11/12/25 | MM | Review of Goodman Games' response to default and answer | 0.20 | 195.00 |
| 11/12/25 | MM | E-mail to Getzler Henrich team re: withdrawal of motion for default | 0.20 | 195.00 |
| 11/12/25 | MM | E-mails with M. Hanamirian re: status of adversary proceedings | 0.20 | 195.00 |
| 11/12/25 | MM | E-mail from A. Isenberg re: mediation issues | 0.10 | 97.50 |
| 11/12/25 | MM | Review of and revise DSTLRY settlement agreement | 0.30 | 292.50 |
| 11/12/25 | JCH | Review, analysis and note comments to Medford settlement proposal | 0.30 | 258.00 |
| 11/12/25 | JCH | Detailed review and analysis of Ad Hoc Group proposal and develop response to same | 0.90 | 774.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/12/25 | JCH | Conference with client team re: develop mediation settlement counter proposal | 3.00 | 2,580.00 |
| 11/12/25 | NS | Discussion with P. Topper re: consignment mediation update | 0.30 | 106.50 |
| 11/12/25 | MH | Confer with M. Minuti re motion to extend summons | 0.10 | 32.50 |
| 11/12/25 | MH | Conduct research re serving an international entity | 0.90 | 292.50 |
| 11/12/25 | MH | Confer with M. Minuti re consignment adversary proceedings | 0.10 | 32.50 |
| 11/12/25 | MH | Analyze upcoming deadlines re consignment adversary cases | 0.50 | 162.50 |
| 11/12/25 | PNT | Meeting with R. Aly, W. Aly, W. Henrich, R. Gorin, A. Isenberg and J. Hampton re: budget, upcoming hearings and settlement negotiations/offers with consignors. | 3.80 | 1,919.00 |
| 11/12/25 | PNT | Confer with M. Minuti re: settlement proposals with consignors and upcoming hearings. | 0.30 | 151.50 |
| 11/12/25 | PNT | Confer with N. Smargiassi re: consignment issues. | 0.30 | 151.50 |
| 11/13/25 | AHI | Further review of comments to Ad Hoc committee proposal | 0.30 | 258.00 |
| 11/13/25 | AHI | Email to Getzler Henrich team re: Ad Hoc committee consignment proposals | 0.10 | 86.00 |
| 11/13/25 | AHI | Email from J. Hampton re: comments to settlement outline/response | 0.10 | 86.00 |
| 11/13/25 | MM | E-mails with M. Hanamirian re: deadlines in adversary proceedings | 0.20 | 195.00 |
| 11/13/25 | MM | Review and comment upon settlement agreement with DSTLRY | 0.40 | 390.00 |
| 11/13/25 | MM | E-mails with Getzler Henrich team re: positions held by Tyson and Hirst | 0.20 | 195.00 |
| 11/13/25 | MM | Review of materials from Raymond James' counsel re: motion to dismiss AENT complaint | 0.20 | 195.00 |
| 11/13/25 | JCH | Review, analysis and note revisions to response to Ad Hoc Group settlement proposal | 0.40 | 344.00 |
| 11/13/25 | JCH | Correspondence with counsel to Ad Hoc group re: mediation settlement proposal | 0.10 | 86.00 |
| 11/13/25 | MH | Correspondence to P. Topper re distribution agreement | 0.20 | 65.00 |
| 11/13/25 | PNT | Review counterproposal to Ad Hoc Committee re: consignment issues. | 0.40 | 202.00 |
| 11/13/25 | PNT | Review and revise DSTLRY settlement agreement | 0.40 | 202.00 |
| 11/14/25 | AHI | Conference call with Getzler Henrich team re: AHC proposal - response | 1.50 | 1,290.00 |
| 11/14/25 | AHI | Analysis of strategic issues Re: consignment proposal | 0.10 | 86.00 |
| 11/14/25 | MM | E-mails with Getzler Henrich team re: discussion of response to Ad Hoc Committee's proposal | 0.20 | 195.00 |
| 11/14/25 | MM | Zoom call with Getzler Henrich team re: consignment and DIP issues | 1.50 | 1,462.50 |
| 11/14/25 | MM | Call among AENT defense counsel to divide argument | 0.50 | 487.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4476211
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 9
12/05/25

Case 25-10308    Doc 1073-1    Filed 12/15/25    Page 33 of 51

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/25 | MM | E-mails with J. Hampton and Getzler Henrich team re: responding to Boom's settlement proposal | 0.20 | 195.00 |
| 11/14/25 | MM | Finalize and send counter-proposal to Ad Hoc Committee | 0.20 | 195.00 |
| 11/14/25 | MM | Telephone call with J. Hampton re: finalizing counter-proposal to Ad Hoc Committee | 0.20 | 195.00 |
| 11/14/25 | MM | E-mail from W. Aly re: responding to Boom settlement offer | 0.10 | 97.50 |
| 11/14/25 | JCH | Telephone call to/from A. Fletcher, counsel to Image, re: settlement implementation | 0.20 | 172.00 |
| 11/14/25 | JCH | Telephone call to/from J. Young, JP Morgan counsel, re: DIP extension and consignment discussions | 0.30 | 258.00 |
| 11/14/25 | JCH | Review and analysis of updated draft of settlement proposal for Ad Hoc group | 0.20 | 172.00 |
| 11/14/25 | JCH | Review and analysis of final DIP order re: carve out provisions and note language for review by consignment group | 0.20 | 172.00 |
| 11/14/25 | JCH | Telephone call to/from B. Henrich re: consignment proposal settlement draft and next steps re: same | 0.30 | 258.00 |
| 11/14/25 | MH | Correspondence to P. Markey re filing Omni interim fee application certification of no objection | 0.10 | 32.50 |
| 11/14/25 | PNT | Confer with M. Minuti re: budget and consignment issues. | 0.20 | 101.00 |
| 11/16/25 | MM | E-mail to Getzler Henrich team re: Boom Entertainment settlement offer | 0.20 | 195.00 |
| 11/16/25 | MM | E-mails with J. Young re: proposal to consignment group | 0.20 | 195.00 |
| 11/16/25 | JCH | Review and analysis of latest proposal from Boom and correspondence with client team re: response to same | 0.20 | 172.00 |
| 11/16/25 | JCH | Review correspondence from J. Young re: consignment settlement proposal and review proposal points re: same | 0.20 | 172.00 |
| 11/16/25 | JCH | Review and analysis of consignment proposal draft re: areas of dispute | 0.30 | 258.00 |
| 11/16/25 | MH | Draft motion to extend time to serve | 0.70 | 227.50 |
| 11/17/25 | MM | Telephone call with D. Dean re: outcome of hearing / next steps | 0.30 | 292.50 |
| 11/17/25 | MM | E-mail from M. Desgrosseilliers re: scheduling in AENT litigation | 0.10 | 97.50 |
| 11/17/25 | MM | E-mail from A. Gunning re: Sparkle Pop's response to cease and desist letter | 0.10 | 97.50 |
| 11/17/25 | MM | E-mail from P. Topper re: DSTLRY settlement | 0.10 | 97.50 |
| 11/17/25 | MM | E-mail from W. Aly re: responding to settlements | 0.20 | 195.00 |
| 11/17/25 | JCH | Correspondence with client team re: JPM response to consignment proposal and next steps re: same | 0.30 | 258.00 |
| 11/17/25 | JCH | Correspondence with B. Henrich and R. Gorin re: hearing issues and updates | 0.20 | 172.00 |
| 11/17/25 | JCH | Correspondence with counsel to consignment group re: updat3ed settlement proposal | 0.20 | 172.00 |

391844
00014
12/05/25

Diamond Comics Distributors, Inc.
Litigation: Contested Matters and Adversary Proceedings

Invoice Number            4476211
Page: 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/17/25 | NS | Emails with J. Rosenfeld re: Goodman Games issue | 0.10 | 35.50 |
| 11/17/25 | NS | Call with M. Hanamirian re: Goodman Games adversary proceeding | 0.10 | 35.50 |
| 11/17/25 | NS | Call with P. Topper re: litigation updates | 0.40 | 142.00 |
| 11/17/25 | NS | Review AENT motion to dismiss summary drafted by R. Gorin sent by P. Topper | 0.10 | 35.50 |
| 11/17/25 | MH | Revise motion to extend time to serve | 1.10 | 357.50 |
| 11/17/25 | MH | Correspondence to M. Minuti re motion to extend time to serve | 0.10 | 32.50 |
| 11/17/25 | MH | Confer with N. Smargiassi re Goodman | 0.10 | 32.50 |
| 11/17/25 | PNT | Email to J. Hampton and M. Minuti re: DSTLRY settlement agreement. | 0.10 | 50.50 |
| 11/17/25 | PNT | Attend meeting with client team re: November 17 hearing recap, upcoming hearing on November 19, consignment issues and case strategy. | 0.70 | 353.50 |
| 11/17/25 | PNT | Emails with T. Goldsmith and I. Benjamin re: November 19 hearing. | 0.20 | 101.00 |
| 11/17/25 | PNT | Call with N. Smargiassi re: AENT adversary proceeding, November 19 hearing and general case strategy. | 0.40 | 202.00 |
| 11/18/25 | MM | Participate in mediation of D&O and Public Credit claims | 7.80 | 7,605.00 |
| 11/18/25 | MM | E-mails with M. Desgrosseilliers re: scheduling order | 0.20 | 195.00 |
| 11/18/25 | MM | E-mail to Getzler Henrich team re: Goodman Toys | 0.10 | 97.50 |
| 11/18/25 | MM | Draft order denying cross-motions to dismiss | 0.30 | 292.50 |
| 11/18/25 | MM | E-mail from J. Grasso re: proposed order denying motions | 0.10 | 97.50 |
| 11/18/25 | MM | Telephone call with M. Desgrosseilliers re: discovery | 0.20 | 195.00 |
| 11/18/25 | MM | E-mails with defendants' counsel re: signoff on order on cross-motions | 0.20 | 195.00 |
| 11/18/25 | MM | E-mails with R. Gorin re: proposals to consignors | 0.20 | 195.00 |
| 11/18/25 | MM | E-mails with C. Hopkin and R. Gorin re: Boom counterproposal | 0.20 | 195.00 |
| 11/18/25 | MM | E-mails with M. Hanamirian re: Avatar answer to counterclaim | 0.20 | 195.00 |
| 11/18/25 | MM | E-mails with C. Palik re: DSTLRY settlement | 0.20 | 195.00 |
| 11/18/25 | JCH | Review of correspondence with counsel to Sparkle Pop re: debtor claims asserted | 0.10 | 86.00 |
| 11/18/25 | JCH | Correspondence with C. Palik re: mediation settlements and follow up re: same | 0.20 | 172.00 |
| 11/18/25 | TNF | Meeting with A. Isenberg re adversary litigation status and impact on case strategy | 0.30 | 145.50 |
| 11/18/25 | MH | Correspondence to M. Minuti re Avatar | 0.20 | 65.00 |
| 11/19/25 | MM | E-mail circulating DSTLRY settlement | 0.10 | 97.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/25 | MM | E-mails with M. Hanamirian re: withdrawal of Goodman Games' motion for default | 0.20 | 195.00 |
| 11/19/25 | MM | Draft answer to Avatar counterclaim | 0.50 | 487.50 |
| 11/19/25 | MM | E-mails with M. Hanamirian re: finalizing and filing answer to Avatar counterclaim | 0.20 | 195.00 |
| 11/19/25 | MM | E-mail from W. Aly re: Boom proposal | 0.20 | 195.00 |
| 11/19/25 | MM | Further e-mail from W. Aly re: Boom settlement | 0.10 | 97.50 |
| 11/19/25 | MM | Review of and revise motion to extend time to serve complaint on Udon | 0.40 | 390.00 |
| 11/19/25 | MM | E-mails with M. Hanamirian re: motion to extend time to serve complaint on Udon | 0.20 | 195.00 |
| 11/19/25 | JCH | Review correspondence from Waleed Aly of Getzler Henrich re: consignment settlement proposal response | 0.20 | 172.00 |
| 11/19/25 | JCH | Review correspondence from B. Henrich re: litigation case strategy issue | 0.10 | 86.00 |
| 11/19/25 | NS | Call with M. Hanamirian re: consignment adversary issues | 0.10 | 35.50 |
| 11/19/25 | NS | Call with P. Topper re: Diamond hearing on 11/19, consignment issues, case updates and upcoming filings | 0.40 | 142.00 |
| 11/19/25 | TNF | Analysis of recent case law re: application of preference defenses | 0.30 | 145.50 |
| 11/19/25 | MH | Confer with N. Smargiassi re adversary proceeding | 0.10 | 32.50 |
| 11/19/25 | MH | Contact counsel re Goodman adversary | 0.10 | 32.50 |
| 11/19/25 | MH | Correspondence to Goodman counsel re motion for default judgment | 0.10 | 32.50 |
| 11/19/25 | MH | Confer with Goodman counsel re consignment proceeding | 0.10 | 32.50 |
| 11/19/25 | MH | Draft notice of withdrawal re motion for default | 0.40 | 130.00 |
| 11/19/25 | MH | Correspondence to M. Minuti re notice of withdrawal | 0.10 | 32.50 |
| 11/19/25 | MH | Analyze response to Avatar counterclaims | 0.30 | 97.50 |
| 11/19/25 | MH | Prepare notice of withdrawal for filing | 0.10 | 32.50 |
| 11/19/25 | PNT | Meeting with B. Henrich, R. Gorin, W. Aly, R. Aly, J. Hampton and A. Isenberg re: hearing prep, consignment issues and budget. | 1.00 | 505.00 |
| 11/20/25 | MM | E-mails with P. Topper re: Goodman Games' adversary proceeding | 0.20 | 195.00 |
| 11/20/25 | MM | E-mail from potential contingent firm re: discussion of litigation | 0.10 | 97.50 |
| 11/20/25 | MM | E-mail to C. Hopkin re: Boom settlement discussion | 0.10 | 97.50 |
| 11/20/25 | MM | Determine scheduling dates for AENT litigation | 0.40 | 390.00 |
| 11/20/25 | MM | Review of and revise scheduling order for consignment adversary proceeding | 0.40 | 390.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/25 | MM | E-mails with J. Young re: responding to cross-claim in consignment adversary proceeding | 0.20 | 195.00 |
| 11/20/25 | MM | E-mails with J. Hampton and W. Heinrich re: possible contingent fee counsel | 0.20 | 195.00 |
| 11/20/25 | MM | E-mails with Aftershock's counsel re: answer / open issues | 0.20 | 195.00 |
| 11/20/25 | MM | E-mails to finalize DYSTLRY settlement | 0.20 | 195.00 |
| 11/20/25 | MM | E-mails with M. Hanamirian and C. Hopkin re: answer to Avatar's counterclaim | 0.20 | 195.00 |
| 11/20/25 | MM | E-mail from W. Henrich re: negotiations with consignment group | 0.20 | 195.00 |
| 11/20/25 | MM | Zoom call with potential contingent fee counsel re: consignment litigation | 0.70 | 682.50 |
| 11/20/25 | MM | E-mail from C. Hopkin re: Boom settlement | 0.10 | 97.50 |
| 11/20/25 | MM | E-mail to W. Aly re: Boom settlement | 0.10 | 97.50 |
| 11/20/25 | MM | Further e-mails with W. Aly and C. Hopkin re: Boom settlement | 0.20 | 195.00 |
| 11/20/25 | MM | E-mail from M. Hanamirian re: motion to extend Udon service | 0.10 | 97.50 |
| 11/20/25 | JCH | Correspondence with B. Henrich re: incentive payment analysis | 0.10 | 86.00 |
| 11/20/25 | JCH | Conference with potential contingent fee counsel re: pending litigation issues | 0.70 | 602.00 |
| 11/20/25 | JCH | Conference with potential litigation counsel | 0.50 | 430.00 |
| 11/20/25 | JCH | Review correspondence from counsel to Boom re: consignment proposal | 0.20 | 172.00 |
| 11/20/25 | MH | Finalize notice of withdrawal and answer to counterclaim for filing | 0.10 | 32.50 |
| 11/20/25 | MH | Correspondence to M. Minuti, J. Hampton, and A. Isenberg re: Aftershock | 0.10 | 32.50 |
| 11/20/25 | MH | Analyze responses to adversary proceedings | 0.90 | 292.50 |
| 11/20/25 | MH | Prepare motion to extend time to serve | 0.30 | 97.50 |
| 11/20/25 | PNT | Revise DSTLRY settlement agreement and email to C. Palik re: same. | 0.20 | 101.00 |
| 11/21/25 | MM | E-mails with L. Katz re: Aftershock adversary proceeding | 0.20 | 195.00 |
| 11/21/25 | MM | Telephone call with L. Katz re: Aftershock | 0.20 | 195.00 |
| 11/21/25 | MM | E-mails with C. Hopkin and Getzler Henrich team re: response to settlement proposal | 0.20 | 195.00 |
| 11/21/25 | MM | E-mails with Getzler Henrich team re: further extension for Aftershock | 0.20 | 195.00 |
| 11/21/25 | MM | E-mail from W. Henrich re: proposal for consignors | 0.20 | 195.00 |
| 11/21/25 | MM | E-mails between J. Hampton and Getzler Henrich team re: consignors' settlement proposals | 0.20 | 195.00 |

391844
00014
12/05/25

Diamond Comic Distributors, Inc.

Case 25-10308  Doc 1073-1  Filed 12/15/25  Page 37 of 51

Invoice Number    4476211

Litigation: Contested Matters and Adversary Proceedings

Page: 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/25 | MM | E-mails with Getzler Henrich team re: order denying cross-motions for dismissal | 0.20 | 195.00 |
| 11/21/25 | JCH | Review and analysis of pending consignment settlement proposals and identify open issues re: same | 0.40 | 344.00 |
| 11/21/25 | JCH | Review correspondence from counsel to Boom re: settlement proposal points | 0.20 | 172.00 |
| 11/21/25 | JCH | Review correspondence from counsel to Ad Hoc group re: response to settlement proposal | 0.10 | 86.00 |
| 11/21/25 | JCH | Review correspondence from counsel re: analysis of litigation strategy issues | 0.10 | 86.00 |
| 11/21/25 | JCH | Review and analysis of Ad Hoc proposal response and analysis of issues and next steps re: same | 0.30 | 258.00 |
| 11/21/25 | JCH | Correspondence with B. Henrich re: mediation proposal response | 0.10 | 86.00 |
| 11/21/25 | JCH | Review and analysis of mediation proposal received from consignment vendor | 0.20 | 172.00 |
| 11/21/25 | JCH | Review and analysis of Heavy Metal consignment vendor proposal | 0.20 | 172.00 |
| 11/21/25 | JCH | Telephone call to B. Henrich re: response from consignment group re: settlement proposal | 0.30 | 258.00 |
| 11/21/25 | NS | Review notices issued by court in adversary proceedings | 0.20 | 71.00 |
| 11/21/25 | NS | Review order requiring payment of Admin claim to Loan Oak and update case calendar | 0.10 | 35.50 |
| 11/21/25 | MH | Confer with P. Topper re motion to extend service | 0.30 | 97.50 |
| 11/21/25 | MH | Draft stipulation further extending response deadline | 0.20 | 65.00 |
| 11/21/25 | MH | Correspondence to Aftershock counsel re stipulation | 0.10 | 32.50 |
| 11/21/25 | MH | Prepare time extension stipulation for filing | 0.10 | 32.50 |
| 11/22/25 | MM | E-mails from J. Young re: contact with possible contingent fee counsel | 0.10 | 97.50 |
| 11/22/25 | MM | E-mails with M. Hanamirian re: certifications of no objection for default judgments | 0.20 | 195.00 |
| 11/22/25 | JCH | Correspondence with J. Young, counsel to JPM, re: consignor inquiry | 0.10 | 86.00 |
| 11/22/25 | JCH | Review and analysis of consignment proposal response | 0.40 | 344.00 |
| 11/23/25 | MM | Further e-mails with M. Hanamirian re: filing certifications of no objection for default judgment motions | 0.20 | 195.00 |
| 11/23/25 | JCH | Review correspondence from M. Hanamiran re: consignment default judgment update | 0.10 | 86.00 |
| 11/23/25 | MH | Prepare certifications of no objections re default judgment motions | 0.60 | 195.00 |
| 11/24/25 | MM | E-mail from M. Desgrosseilliers re: scheduling order | 0.10 | 97.50 |
| 11/24/25 | MM | E-mails between AENT and Sparkle Pop re: scheduling order | 0.20 | 195.00 |

Case 25-10308   Doc 1073-1   Filed 12/15/25   Page 38 of 51

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/24/25 | MM | Review of scheduling order | 0.20 | 195.00 |
| 11/24/25 | MM | E-mails with M. Hanamirian and P. Markey re: filing of certifications of no objection for motions for default | 0.20 | 195.00 |
| 11/24/25 | MM | E-mail from co-defendants re: filing answers in AENT litigation | 0.20 | 195.00 |
| 11/24/25 | JCH | Review and analysis of Getzler Henrich consignment proposal | 0.20 | 172.00 |
| 11/24/25 | JCH | Correspondence with co-counsel re: responses to AENT pleadings | 0.10 | 86.00 |
| 11/24/25 | NS | Call with M. Hanamirian re: consignment updates; upcoming hearing dates and deadlines | 0.20 | 71.00 |
| 11/24/25 | MH | Prepare certifications of no objection re default judgment motions | 0.20 | 65.00 |
| 11/24/25 | MH | Analyze Aftershock response deadline | 0.10 | 32.50 |
| 11/24/25 | MH | Confer with N. Smargiassi re adversary case status | 0.20 | 65.00 |
| 11/24/25 | MH | Analyze hearing dates re motion to extend time to serve | 0.20 | 65.00 |
| 11/24/25 | MH | Finalize motion to extend time to serve | 0.30 | 97.50 |
| 11/24/25 | MH | Draft proposed correspondence to chambers re hearing date for motion to extend service | 0.40 | 130.00 |
| 11/25/25 | MM | E-mail from M. Hanamirian to Chambers re: motion to extend service deadline in Udon matter | 0.10 | 97.50 |
| 11/25/25 | MM | E-mails with M. Hanamirian re: extension of time to answer in AENT litigation | 0.20 | 195.00 |
| 11/25/25 | MM | E-mail from J. Hampton to J. Young re: response to consignors' settlement proposals | 0.10 | 97.50 |
| 11/25/25 | MM | E-mail from J. Hampton to Judge Catliota re: mediation update and settlement proposal | 0.20 | 195.00 |
| 11/25/25 | MM | E-mails between J. Hampton and Committee counsel re: update on consignment issue, DIP loan and administrative claims | 0.20 | 195.00 |
| 11/25/25 | JCH | Telephone call to B. Henrich re: mediation follow up | 0.20 | 172.00 |
| 11/25/25 | JCH | Draft correspondence to Judge Catliota, mediator, re: mediation update, review of current proposals, and request for guidance | 0.40 | 344.00 |
| 11/25/25 | JCH | Correspondence with committee counsel re: mediation and funding request update | 0.20 | 172.00 |
| 11/25/25 | JCH | Review and analysis Getzler Henrich analysis of consignment settlement proposals | 0.20 | 172.00 |
| 11/25/25 | MH | Correspondence to P. Topper re motion to extend time to serve | 0.10 | 32.50 |
| 11/25/25 | MH | Correspondence to chambers re scheduling hearing date | 0.10 | 32.50 |
| 11/25/25 | MH | Finalize motion to extend time to serve for filing | 0.20 | 65.00 |
| 11/25/25 | MH | Analyze objection deadline re motion to extend time to serve | 0.10 | 32.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/25 | PNT | Review and revise draft email to Court re: Udon Entertainment adversary motion and email to M. Hanamirian re: same. | 0.20 | 101.00 |
| 11/26/25 | MM | E-mails among counsel to AENT litigation re: extending time to answer | 0.20 | 195.00 |
| 11/26/25 | MM | E-mails (3) to Getzler Henrich team re: responding to settlement proposals of consignment vendors | 0.40 | 390.00 |
| 11/26/25 | MM | Further re-mails with Getzler Henrich team re: responding to settlement offers | 0.30 | 292.50 |
| 11/26/25 | MM | E-mails with Getzler Henrich's counsel re: scheduling order for AENT litigation | 0.20 | 195.00 |
| 11/28/25 | MM | E-mails with Getzler Henrich team re: responding to consignors' proposals | 0.20 | 195.00 |
| 11/28/25 | MM | Review of stipulation to extend answer deadline in AENT litigation | 0.20 | 195.00 |
| 11/28/25 | MM | E-mails with Getzler Henrich team and J. Hampton re: discussion of consignment settlements | 0.20 | 195.00 |
| 11/28/25 | MM | Zoom call with Getzler Henrich team re: consignment settlements / administrative claims | 0.80 | 780.00 |
| 11/28/25 | JCH | Conference with M. Minuti re: consignment settlement proposal revisions and responses | 0.20 | 172.00 |
| 11/28/25 | JCH | Conference with Getzler Henrich team re: develop response to consignment proposals | 0.70 | 602.00 |
| 11/28/25 | JCH | Review draft stipulation to extend answer deadline in AENT litigation and review correspondence re: same | 0.20 | 172.00 |
| 11/29/25 | MM | Draft and circulate consignment counteroffers | 1.20 | 1,170.00 |
| 11/29/25 | MM | E-mail from M. Summers re: stipulation to extend answer deadline | 0.10 | 97.50 |
| 11/29/25 | JCH | Review correspondence from R. Gorin re: comments to proposed settlement | 0.30 | 258.00 |
| 11/29/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: settlement proposal comments | 0.20 | 172.00 |
| 11/29/25 | JCH | Review correspondence with C. Palik, counsel to consignment vendor group, re: responses to settlement proposals | 0.30 | 258.00 |
| 11/29/25 | JCH | Review correspondence with counsel to Boom re: settlement proposal response | 0.10 | 86.00 |
| 11/30/25 | MM | E-mail from R. Gorin re: approving Boom counter-proposal | 0.10 | 97.50 |
| 11/30/25 | MM | Review of various agreements from R. Gorin and W. Aly re: settlement proposals | 0.40 | 390.00 |
| 11/30/25 | MM | Finalize and send settlement proposal to counsel for Boom Entertainment | 0.20 | 195.00 |
| 11/30/25 | JCH | Correspondence with client team re: consignment settlement proposal issues | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/25 | JCH | Review and analysis of open settlement agreement points and follow up re: same | 0.20 | 172.00 |
| | | TOTAL HOURS | 119.40 | |

### TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 3.20 | at | 485.00 | = | 1,552.00 |
| Jeffrey C. Hampton | 25.40 | at | 860.00 | = | 21,844.00 |
| Maxwell Hanamirian | 13.70 | at | 325.00 | = | 4,452.50 |
| Adam H. Isenberg | 13.80 | at | 860.00 | = | 11,868.00 |
| Mark Minuti | 47.40 | at | 975.00 | = | 46,215.00 |
| Nicholas Smargiassi | 2.40 | at | 355.00 | = | 852.00 |
| Paige N. Topper | 12.20 | at | 505.00 | = | 6,161.00 |
| Robyn E. Warren | 1.30 | at | 310.00 | = | 403.00 |
| | | | | CURRENT FEES | 93,347.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 93,347.50 |



| Diamond Comic Distributors, Inc. | | Invoice Number | 4476200 |
|---|---|---|---|
| Robert Gorin | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00015 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/09/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD for 11/10 hearing | 1.40 | 1,365.00 |
| 11/10/25 | MM | Non-working travel from Baltimore, MD to Wilmington, DE after hearing | 1.60 | 1,560.00 |
| 11/17/25 | MM | Non-working travel to Baltimore for hearing | 1.50 | 1,462.50 |
| 11/19/25 | ANF | Travel to and from hearing re: Application for Administrative Expenses | 0.60 | 291.00 |
| 11/19/25 | PNT | Non-working travel to and from Baltimore for November 19 hearing. | 3.50 | 1,767.50 |
| | | TOTAL HOURS | 8.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Ashley N. Fellona | 0.60 | at | 485.00 | = | 291.00 |
| Mark Minuti | 4.50 | at | 975.00 | = | 4,387.50 |
| Paige N. Topper | 3.50 | at | 505.00 | = | 1,767.50 |
| | | | CURRENT FEES | | 6,446.00 |
| | | | LESS 50.00% DISCOUNT | | (3,223.00) |
| | | | TOTAL FEES DUE | | 3,223.00 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 3,223.00 |



| | |
|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number     4476212 |
| Robert Gorin | Invoice Date     12/05/25 |
| 10150 York Road, Suite 300 | Client Number     391844 |
| Hunt Valley, MD 21030 | Matter Number     00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/03/25 | MM | E-mails with Getzler Henrich team re: exclusivity issues | 0.20 | 195.00 |
| 11/17/25 | NS | Review and coordinate service of exclusivity extension motion | 0.10 | 35.50 |
| | | TOTAL HOURS | 0.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| | | | | CURRENT FEES | 230.50 |

TOTAL AMOUNT OF THIS INVOICE          230.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4476213 |
| Robert Gorin | | | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/25 | JCH | Review hearing outline of motion to compel re: assignment and rejection and note comments to same | 0.30 | 258.00 |
| 11/03/25 | MM | Zoom call with R. Gorin re: preparation for 11/10 hearing | 0.60 | 585.00 |
| 11/03/25 | MM | Review of transcripts for 8/18 and 8/19 hearings to prepare for 11/10 hearing | 1.00 | 975.00 |
| 11/03/25 | MM | Review of and revise outline for 11/10 hearing | 1.20 | 1,170.00 |
| 11/03/25 | MM | Prepare for call with R. Gorin to prepare for 11/10 hearing | 0.80 | 780.00 |
| 11/03/25 | JCH | Conference with R. Gorin re: preparation for hearing for consignment vendor motion | 0.60 | 516.00 |
| 11/04/25 | MM | Begin to prepare for oral argument in AENT litigation | 0.80 | 780.00 |
| 11/05/25 | MM | Work on cross-examination outline for 11/10 hearing | 0.70 | 682.50 |
| 11/06/25 | MM | Prepare for 11/10 hearing | 2.90 | 2,827.50 |
| 11/06/25 | MM | Call with R. Gorin re: 11/10 hearing preparation | 0.20 | 195.00 |
| 11/06/25 | MM | Begin preparation for 11/17 hearing | 1.10 | 1,072.50 |
| 11/06/25 | JCH | Hearing preparation for hearing on motion to compel | 0.30 | 258.00 |
| 11/07/25 | MM | Continue to work on outline for hearing on 11/17 | 0.70 | 682.50 |
| 11/09/25 | MM | Review of and revise oral argument outline for 11/10 hearing | 1.20 | 1,170.00 |
| 11/09/25 | MM | Review of and revise direct examination for 11/10 hearing | 1.10 | 1,072.50 |
| 11/09/25 | MM | Prepare for 11/10 hearing with R. Gorin | 3.00 | 2,925.00 |
| 11/10/25 | AHI | Emails from R. Gorin re: hearing status | 0.20 | 172.00 |
| 11/10/25 | AHI | Conference call with Getzler Henrich team re: hearing results | 0.40 | 344.00 |
| 11/10/25 | MM | Prepare for 11/10 hearing | 4.00 | 3,900.00 |
| 11/10/25 | MM | Attend hearing on motion to compel assumption / rejection | 1.60 | 1,560.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number     4476213
00017      Preparation for and Attendance at Hearing                                               Page: 2
12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/10/25 | JCH | Preparation for hearing on consignment vendor motion and correspondence with client team re: same | 0.40 | 344.00 |
| 11/10/25 | AS | Attend contested evidentiary hearing in this matter as local Maryland counsel | 1.80 | 909.00 |
| 11/12/25 | MM | Telephone call and e-mails with D. Dean re: 11/17 hearing issues | 0.30 | 292.50 |
| 11/13/25 | AHI | Review transcript 11/10/25 hearing - and email to J. Hampton and M. Minuti re: same | 0.40 | 344.00 |
| 11/13/25 | MM | Prepare for oral argument on cross-motions to dismiss in AENT litigation | 1.80 | 1,755.00 |
| 11/13/25 | PNT | Prepare for November 19 hearing. | 0.40 | 202.00 |
| 11/14/25 | MM | Prepare for hearing on 11/17 including motion to dismiss in AENT litigation | 2.60 | 2,535.00 |
| 11/15/25 | MM | Prepare for 11/17 hearing in AENT litigation | 4.00 | 3,900.00 |
| 11/16/25 | MM | Prepare for hearing on motions to dismiss in AENT litigation | 2.00 | 1,950.00 |
| 11/17/25 | AHI | Analysis of strategic issues re: hearing | 0.20 | 172.00 |
| 11/17/25 | MM | Prepare for and participate in hearing on cross-motion to dismiss in AENT litigation | 2.20 | 2,145.00 |
| 11/17/25 | MM | Telephone call with A. Isenberg re: outcome of hearing | 0.20 | 195.00 |
| 11/17/25 | AS | Attend contested evidentiary hearing in this matter as local Maryland counsel | 1.70 | 858.50 |
| 11/17/25 | PNT | Call with J. Hampton re: November 19 hearing and general case strategy. | 0.20 | 101.00 |
| 11/17/25 | PNT | Call with R. Aly re: November 19 hearing prep. | 0.60 | 303.00 |
| 11/17/25 | PNT | Prepare for November 19 hearing. | 0.50 | 252.50 |
| 11/18/25 | AHI | Analysis of issues re: 11/19/25 hearing | 0.20 | 172.00 |
| 11/18/25 | PNT | Emails with I. Benjamin re: Stephenson Harwood final fee application hearing. | 0.10 | 50.50 |
| 11/18/25 | PNT | Prepare for November 19 hearing. | 0.70 | 353.50 |
| 11/18/25 | PNT | Call with A. Isenberg re: November 19 hearing. | 0.30 | 151.50 |
| 11/19/25 | AHI | Analysis of strategic issues re: hearing on administrative claim motion | 0.30 | 258.00 |
| 11/19/25 | ANF | Appear as local counsel at hearing re: Application for Administrative Expenses | 0.90 | 436.50 |
| 11/19/25 | PNT | Attend hearing on ARI motion to compel administrative expense claim. | 1.60 | 808.00 |
| 11/19/25 | PNT | Preparation for November 19 hearing. | 2.00 | 1,010.00 |
| 11/28/25 | MM | E-mail from R. Gorin re: preparation for 12/8 hearing | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4476213
00017       Preparation for and Attendance at Hearing                                              Page: 3
12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/28/25 | MM | E-mails with R. Gorin re: 12/2 testimony preparation session | 0.20 | 195.00 |
| 11/29/25 | MM | E-mail from R. Gorin re: preparation for 12/8 hearing | 0.10 | 97.50 |
| | | | TOTAL HOURS | 48.60 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Ashley N. Fellona | 0.90 | at | 485.00 | = | 436.50 |
| Jeffrey C. Hampton | 1.60 | at | 860.00 | = | 1,376.00 |
| Adam H. Isenberg | 1.70 | at | 860.00 | = | 1,462.00 |
| Mark Minuti | 34.50 | at | 975.00 | = | 33,637.50 |
| Austin Strine | 3.50 | at | 505.00 | = | 1,767.50 |
| Paige N. Topper | 6.40 | at | 505.00 | = | 3,232.00 |
| | | | CURRENT FEES | | 41,911.50 |

TOTAL AMOUNT OF THIS INVOICE                41,911.50



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4476214 |
| Robert Gorin | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/03/25 | PNT | Call with J. Hampton re: monthly operating reports. | 0.20 | 101.00 |
| 11/04/25 | MM | E-mails with P. Topper re: filing of monthly operating reports | 0.20 | 195.00 |
| 11/04/25 | PNT | Call with W. Aly re: September MOR for DCD. | 0.20 | 101.00 |
| 11/04/25 | PNT | Emails with M. Minuti re: MORs. | 0.10 | 50.50 |
| 11/05/25 | MM | E-mails with W. Aly re: monthly operating reports | 0.20 | 195.00 |
| 11/06/25 | MM | E-mail from N. Smargiassi re: September monthly operating report | 0.10 | 97.50 |
| 11/06/25 | JCH | Conference with P. Topper re: MOR issues | 0.20 | 172.00 |
| 11/06/25 | JCH | Correspondence with Getzler Henrich team re: MOR revision inquiry | 0.10 | 86.00 |
| 11/06/25 | NS | Emails with P. Topper W. Aly and J. Hampton re: monthly operating reports for DCD | 0.20 | 71.00 |
| 11/06/25 | NS | Review and compile updated MOR forms for DCD sent by W. Aly | 0.40 | 142.00 |
| 11/06/25 | NS | Emails with R. Gorin, P. Topper and W. Aly re: DCD September MOR form | 0.10 | 35.50 |
| 11/06/25 | PNT | Call with W. Aly re: revisions to September MOR and follow up re same | 0.40 | 202.00 |
| 11/06/25 | PNT | Review revised September MOR. | 0.30 | 151.50 |
| 11/06/25 | PNT | Email to T. Pika and H. Bernstein re: UST fees and monthly operating reports. | 0.30 | 151.50 |
| 11/07/25 | MM | E-mail from R. Gorin re: filing of monthly operating report | 0.10 | 97.50 |
| 11/07/25 | NS | Emails with P. Topper, P. Markey re: MORs for DCD | 0.20 | 71.00 |
| 11/07/25 | PNT | Revise global notes for September MOR and finalize for filing. | 0.30 | 151.50 |
| 11/18/25 | PNT | Email from T. Pika re: MOR question and follow up with client re same | 0.30 | 151.50 |
| 11/18/25 | PNT | Review MORs and further email to T. Pika re: same | 0.50 | 252.50 |
| 11/19/25 | JCH | Correspondence with client team re: UST inquiry for fee calculation | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4476214
00020     UST Reports, Meetings and Issues     Page: 2
12/05/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/25 | PNT | Emails with J. Hampton and A. Isenberg re: October MORs. | 0.20 | 101.00 |
| 11/20/25 | NS | Call with P. Topper re: transition services agreement for UST | 0.10 | 35.50 |
| 11/20/25 | NS | Review docket and pull transition services agreement for P. Topper | 0.20 | 71.00 |
| 11/20/25 | NS | Review and compile attachments to DCD MOR for October | 0.30 | 106.50 |
| 11/20/25 | NS | Review and apply subsequent redactions to bank accounts to DCD MOR for October | 0.70 | 248.50 |
| 11/20/25 | NS | Review and compile updated exhibits and DCD MOR form for October sent by W. Aly | 0.40 | 142.00 |
| 11/20/25 | NS | Review edit and compile CHI monthly operating report for October | 0.40 | 142.00 |
| 11/20/25 | NS | Review edit and compile CEI monthly operating report for October | 0.40 | 142.00 |
| 11/20/25 | NS | Review edit and compile DST monthly operating report and exhibits for October | 0.50 | 177.50 |
| 11/20/25 | NS | Review DST bank accounts for monthly operating report for October | 0.10 | 35.50 |
| 11/20/25 | NS | Review and edit global notes for monthly operating reports based on comments from P. Topper | 0.20 | 71.00 |
| 11/20/25 | NS | Compile DCD and DST MORs based on updated global notes | 0.30 | 106.50 |
| 11/20/25 | NS | Emails with R. Gorin and P. Topper re: monthly operating reports | 0.10 | 35.50 |
| 11/20/25 | PNT | Review Sparkle Pop TSA re: customer deposits transition for purposes of disbursement reporting in MORs. | 0.30 | 151.50 |
| 11/20/25 | PNT | Review DCD October MOR and email N. Smargiassi re: comments to same. | 0.40 | 202.00 |
| 11/21/25 | NS | Emails with P. Topper re: monthly operating reports | 0.10 | 35.50 |
| 11/21/25 | NS | Call with P. Topper re: monthly operating reports and consignment related issues | 0.60 | 213.00 |
| 11/21/25 | PNT | Call with J. Hampton re: monthly operating reports. | 0.20 | 101.00 |
| 11/21/25 | PNT | Review revised October monthly operating reports and emails with W. Aly. | 0.40 | 202.00 |
| 11/21/25 | PNT | Call with N. Smargiassi re: monthly operating reports and consignment issues. | 0.60 | 303.00 |
| 11/25/25 | JCH | Review and analysis of draft disclosure for MOR and note comments to same | 0.10 | 86.00 |
| 11/25/25 | NS | Review updated cash receipts statement sent by W. Aly for DST and compare against previous statements sent | 0.20 | 71.00 |
| 11/25/25 | NS | Call with P. Topper re: monthly operating reports issues | 0.10 | 35.50 |
| 11/25/25 | PNT | Review and revise proposed language for MOR global notes | 0.40 | 202.00 |
| 11/26/25 | NS | Emails with J. Hampton, P. Topper re: status of UST monthly operating report | 0.20 | 71.00 |

Case 25-10308    Doc 1073-1     Filed 12/15/25     Page 48 of 51

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/25 | NS | Review and update CHI MOR for October ahead of filing | 0.20 | 71.00 |
| 11/26/25 | NS | Review and update CEI MOR for October ahead of filing | 0.20 | 71.00 |
| 11/26/25 | NS | Emails with P. Markey re: filing MORs | 0.10 | 35.50 |
| 11/26/25 | NS | Coordinate service of monthly fee applications | 0.10 | 35.50 |
| 11/26/25 | PNT | Emails with J. Hampton, A. Isenberg, B. Henrich and R. Gorin re: revisions to global notes for October MORs. | 0.10 | 50.50 |

TOTAL HOURS     12.70

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.50 | at | 860.00 | = | 430.00 |
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |
| Nicholas Smargiassi | 6.40 | at | 355.00 | = | 2,272.00 |
| Paige N. Topper | 5.20 | at | 505.00 | = | 2,626.00 |

CURRENT FEES     5,913.00

TOTAL AMOUNT OF THIS INVOICE     5,913.00



| Diamond Comic Distributors, Inc. | Invoice Number | 4476201 |
|---|---|---|
| Robert Gorin | Invoice Date | 12/05/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 11/10/25 | Photocopying | 2.25 |
| 11/10/25 | Photocopying | 2.25 |
| 11/10/25 | Photocopying | 2.25 |
| 11/10/25 | Photocopying | 2.25 |
| 11/10/25 | Photocopying | 49.50 |
| 11/10/25 | Photocopying | 2.25 |
| 11/10/25 | Photocopying | 2.25 |
| 11/11/25 | Photocopying | 1.50 |
| 11/12/25 | Photocopying | 0.50 |
| 11/13/25 | Photocopying | 1,045.50 |
| | Total Photocopying | 1,110.50 |

| | | |
|---|---|---:|
| 11/13/25 | Postage | 2.17 |
| 11/21/25 | Postage | 1.03 |
| 11/21/25 | Postage | 0.74 |
| 11/26/25 | Postage | 3.09 |
| | Total Postage | 7.03 |

| | | |
|---|---|---:|
| 11/10/25 | Photocopying - Color | 36.00 |
| 11/10/25 | Photocopying - Color | 774.00 |
| 11/10/25 | Photocopying - Color | 171.00 |
| 11/10/25 | Photocopying - Color | 45.00 |
| 11/10/25 | Photocopying - Color | 9.00 |
| 11/10/25 | Photocopying - Color | 828.00 |
| 11/10/25 | Photocopying - Color | 9.00 |
| 11/11/25 | Photocopying - Color | 22.00 |
| 11/12/25 | Photocopying - Color | 8.00 |
| | Total Photocopying - Color | 1,902.00 |

| | | |
|---|---|---:|
| 11/14/25 | Vendor: Uber; 11/9/25; Uber for Mark Minuti from Baltimore train station to Baltimore office for Nov. 10 hearing | 16.46 |
| 11/14/25 | Vendor: Uber; 11/10/25; Uber for Mark Minuti from Courthouse to Baltimore office after Nov. 10 hearing | 28.16 |
| 11/14/25 | Vendor: Uber; 11/10/25; Uber for Mark Minuti from Baltimore office to Courthouse for Nov. 10 hearing | 25.59 |
| 11/14/25 | Vendor: Uber; 11/10/25; Uber for Mark Minuti from Baltimore office to Baltimore train station after Nov. 10 hearing | 25.20 |
| | Total Cab Fare | 95.41 |

391844          Diamond Comic Distributors, Inc.                          Invoice Number          4476201
00002           Expenses                                                                          Page: 2
12/05/25

| | | |
|---|---|---|
| 11/14/25 | Vendor: Mark Minuti; 11/9 - 11/10/25 - Mileage for Mark Minuti from home to train station and back for Nov. 10 hearing | 11.25 |
| 11/21/25 | Vendor: Mark Minuti; 11/17/25; Mileage for Mark Minuti for Wilmington, DE to Baltimore, MD for Diamond hearing | 54.98 |
| | Total Mileage | 66.23 |
| | | |
| 11/14/25 | Vendor: Wilmington Parking Authority; 11/09 - 11/10/25; Parking for Mark Minuti at Wilmington Train Station for Nov. 10 hearing | 24.00 |
| 11/21/25 | Vendor: SmartyPlus; 11/17/25; Parking in Baltimore for Mark Minuti for Diamond hearing | 15.99 |
| | Total Parking | 39.99 |
| | | |
| 11/18/25 | Vendor: Maryland Bankruptcy Court; 11/12/25 - Filing Fee for Complaint against Avatar Press | 350.00 |
| | Total Filing Fees | 350.00 |
| | | |
| 11/24/25 | Vendor: Writer's Cramp; Hearing Transcript from 10/22/25 hearing | 109.50 |
| | Total Court Reporter Services | 109.50 |
| | | |
| 11/19/25 | Vendor: Federal Express; 11/06/25 To: Greg Huff From: Mark Minuti | 28.27 |
| | Total Federal Express | 28.27 |
| | | |
| 11/14/25 | Vendor: Courtyard by Marriott; 11/9/25; Hotel for Mark Minuti for Nov. 10 hearing | 183.30 |
| | Total Hotel | 183.30 |
| | | |
| 11/14/25 | Vendor: Amtrak; 11/9/25; Train for Mark Minuti from Wilmington, DE to Baltimore, MD for Nov. 10 hearing | 185.00 |
| 11/14/25 | Vendor: Amtrak; 11/10/25; Train for Mark Minuti from Baltimore, MD to Wilmington, DE after Nov. 10 hearing | 115.00 |
| | Total Other Rail Travel | 300.00 |
| | | |
| 11/07/25 | Vendor: Sweetgreen; 11/17/25 - Dinner from Sweet Green for Jeffrey Hampton, Adam Isenberg and Maxwell Hanamirian for mediation in Baltimore | 88.62 |
| 11/14/25 | Vendor: Tagliata; 11/09/25; Dinner for Mark Minuti and Rob Gorin preparing for Nov. 10 hearing | 102.61 |
| 11/14/25 | Vendor: Sweetgreen; 11/10/25; Lunch for Mark Minuti and Rob Gorin preparing for Nov. 10 hearing | 33.44 |
| 11/17/25 | Vendor: Rouge Fine Catering; 10/28/25; Breakfast during mediation (David Ruediger, Jonathan Young, Katherine Culbertson, Jeffrey Hampton, Maxwell Hanamirian, Adam Isenberg, Mark Minuti, Ramy Aly, Robert Gorin, William Henrich, Jamila Willis, Steve Bieg, Malithi Fernando, Catherine Hopkin, Craig Palik, Darby Fowler, Judge Catliota, Dennis Shaffer) | 939.20 |
| 11/17/25 | Vendor: Rouge Fine Catering; 10/29/25; Breakfast during mediation (David Ruediger, Jonathan Young, Katherine Culbertson, Jeffrey Hampton, Maxwell Hanamirian, Adam Isenberg, Mark Minuti, Ramy Aly, Robert Gorin, William Henrich, Jamila Willis, Steve Bieg, Malithi Fernando, Catherine Hopkin, Craig Palik, Darby Fowler, Judge Catliota, Dennis Shaffer) | 939.20 |
| 11/25/25 | Vendor: Safeway; 10/27/25; Snacks preparing for mediation (Jeffrey Hampton, Maxwell Hanamirian, Adam Isenberg, Mark Minuti, Ramy Aly, Robert Gorin, William Henrich) | 108.92 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4476201 |
| 00002 | Expenses | | | Page: 3 |
| 12/05/25 | | | | |

| 11/25/25 | Vendor: Zannino's; 10/28/25; Lunch during mediation (David Ruediger, Jonathan Young, Katherine Culbertson, Jeffrey Hampton, Maxwell Hanamirian, Adam Isenberg, Mark Minuti, Ramy Aly, Robert Gorin, William Henrich, Jamila Willis, Steve Bieg, Malithi Fernando, Catherine Hopkin, Craig Palik, Darby Fowler, Judge Catliota, Dennis Shaffer) | 646.83 |
| 11/25/25 | Vendor: Rouge Fine Catering; 10/29/25; Breakfast during mediation (David Ruediger, Jonathan Young, Katherine Culbertson, Jeffrey Hampton, Maxwell Hanamirian, Adam Isenberg, Mark Minuti, Ramy Aly, Robert Gorin, William Henrich, Jamila Willis, Steve Bieg, Malithi Fernando, Catherine Hopkin, Craig Palik, Darby Fowler, Judge Catliota, Dennis Shaffer) | 646.66 |

Total Meals 3,505.48

| 11/07/25 | Vendor: Pacer Service Center; Pacer 2nd Quarter Charges | 330.30 |

Total Pacer Research 330.30

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
| --- | --- | --- | --- | --- |
| Nov-25 | Falk, Turner N. | Westlaw Research | 11/4/2025 | $656.54 |
| Nov-25 | Falk, Turner N. | Westlaw Research | 11/5/2025 | $328.32 |
| Nov-25 | Hanamirian, Maxwell | Westlaw Research | 11/12/2025 | $16.20 |
| Nov-25 | Hanamirian, Maxwell | Westlaw Research | 11/25/2025 | $191.16 |

Total Westlaw Legal Research 1,192.32

CURRENT EXPENSES 9,220.33

TOTAL AMOUNT OF THIS INVOICE 9,220.33