## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND
### (Baltimore Division)

|  |  |
|---|---|
| In re:<br><br>Diamond Comic Distributors, Inc., *et al.*,<br><br>Debtors.[1] | Case No. 25-10308 (DER)<br><br>Chapter 11<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on December 15, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Amended Notice of Debtors' Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures, (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief [Docket No. 1076]**

Dated: December 16, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                                  } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 16th day of December, 20 25, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases along with the last four digits of the Debtors' federal tax identification numbers are: Diamond Comic Distributors, Inc. (3450); Comic Holdings, Inc. (7457); and Comic Exporters, Inc. (7458); and Diamond Select Toys & Collectibles, LLC (6585). The Debtors' mailing address is: 10150 York Road, Suite 300, Hunt Valley, Maryland 21030.

# **EXHIBIT A**

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 10 Ton Press | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | | daverman75@gmail.com | First-Class Mail |
| 10 Ton Press | Attn: John Hageman | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | | First-Class Mail |
| 10 Ton Press | Attn: John Hageman | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | zulema@100softt.us | Email |
| 100% Soft, LLC | 124 S Kingsley Dr | Los Angeles, CA 90004 | | | | | First-Class Mail |
| 1000 Toys Inc. | 390 Amazela Ave, Unit 2 | Torrance, CA 90501 | | | | | First-Class Mail |
| 1000 Toys, Inc | 390 Amazela Ave, Unit 2 | Torrance, CA 90501 | | | | | First-Class Mail |
| 12 Gauge Comics | Attn: Keven Gardner | 3201 Johnson St | Pelham, AL 35214 | | | | First-Class Mail |
| 14064723 Canada Inc. | Attn: John Anderson | 3675 Augusta Ave, Ste 106 | Burnaby, BC V5A 4S8 | Canada | | info@soaringpenguinpress.com | Email |
| 1First Comics Inc | 861 Cedar Ln | Northbrook, IL 60062 | | | | | First-Class Mail |
| 207 Redco LLC | Attn: Glen Keenoth | 465 E Locust St | P.O. Box 98 | Dallastown, PA 17313 | | | First-Class Mail |
| 207 Redco, LLC | P.O. Box 98 | 465 E Locust St | Dallastown, PA 17313 | | | morgan@1toro.com | Email |
| 207 Redco, LLC | c/o Barney Snyder | Attn: Matthew G Brushwood, Esq | 2755 Century Blvd | Wyomissing, PA 19610 | | mbrushwood@barney.com | First-Class Mail |
| 3D Systems, Inc | 333 Three D Systems Cir | Rock Hill, SC 29730 | | | | customersupport@3dsystems.com | Email |
| 76850, Inc | 304 Park Ave S | New York, NY 10010 | | | | | First-Class Mail |
| A Charles Terceira | Address Redacted | | | | | chuckdavi33@yahoo.com | Email |
| A Charles Terceira | 623 Murdock Rd | Baltimore, MD 21212 | | | | | First-Class Mail |
| A Wave Blue World | Attn: Tyler Chin-Tanner | 390 West St | New York, NY 10014 | | | | First-Class Mail |
| A1 Fire Protection Service, Inc. | 7181 Maryan Dr | Olive Branch, MS 38654 | | | | | First-Class Mail |
| ABC Laser USA, Inc | 4522 Treadstone Ct NW | Suwanee, GA 30024 | | | | | First-Class Mail |
| Abiraix, LLC | Attn: Rich Young | 11222 SE Main St, Ste 22906 | Priland, OR 97269 | | | accounting@ableexpublishing.com | First-Class Mail |
| Ablaze, LLC | 234 5th Ave, 2nd Fl | New York, NY 10001 | | | | | Email |
| About Comics | 1569 Edgemont Dr | Camarillo, CA 93010 | | | | | First-Class Mail |
| Above the Treeline Inc | P.O. Box 7378 | Ann Arbor, MI 48107 | | | | accounting@abovethetreeline.com | First-Class Mail |
| Above the Treeline, Inc. | P.O. Box 7378 | Ann Arbor, MI 48107 | | | | | Email |
| Above the Treeline, Inc. | Attn: Cathy Champion | P.O. Box 7378 | Ann Arbor, MI 48107 | | | cathy.champion@abovethetreeline.com | First-Class Mail |
| Abstract Studios, Inc | P.O. Box 271687 | Houston, TX 77277 | | | | | Email |
| Abyusing America Inc | 15002 NW 107th Ave, Unit 2 | Hialeah Gardens, FL 33018 | | | | | First-Class Mail |
| Abyuss America Inc | 15002 NW 107th Ave, Ste 2 | Hialeah Gardens, FL 33018 | | | | david@abyuss-america.com | First-Class Mail |
| AC Comics | P.O. Box 394 | Plymouth, FL 32768-0394 | | | | | Email |
| Accenture LLP | P.O. Box 70629 | Chicago, IL 60673-0629 | | | | | First-Class Mail |
| Accesstar Ltd | | | | | | support@accesstar.com | First-Class Mail |
| ACE American Insurance Company | c/o Chubb | 202A Hall's Mill Rd, Unit 2E | Whitehouse Station, NJ 08889 | | | brian.rawson@chubb.com | First-Class Mail |
| ACK Comics | 5017-20 5th Fl, 1 Aerocity | Nibr Park, Andheri-Kurla Rd | Sakinaka, Mumbai, 400072 | India | | | Email |
| Acrylicos Vallejo SL | c/o Colface North America Insurance Company | Attn: Isabel Lopez | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal-tier@colface.com | First-Class Mail |
| Action Figure Authority Inc. | Attn: Lauren A Bass, Esq | 20 V St NW, Ste 500 | Washington, DC 20001 | | | lauren.bass@arlaw.com; chad@fougrader.com | Email |
| Action Figure Authority Inc. | Attn: Chad Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | | chad@fougrader.com | First-Class Mail |
| Action Lab Entertainment | 460 E Main St | Uniontown, PA 15401 | | | | | First-Class Mail |
| Action Lab Entertainment | Attn: Chad Cicconi | 306 Briddlewood Ct | Canonsburg PA 15317 | | | | First-Class Mail |
| Active Interest Media Holdco, Inc | P.O. Box 951556 | Dallas, TX 75395-1556 | | | | | First-Class Mail |
| Adam Novak | Address Redacted | | | | | Email Redacted | Email |
| Adam Novak | Address Redacted | | | | | | First-Class Mail |
| Adam T Fukumitsu | Address Redacted | | | | | Email Redacted | Email |
| Adam Tatsuo Fukumitsu | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Adrian Gonzalo Campos | Address Redacted | | | | | | First-Class Mail |
| Adrian Rodriguez | 7772 Walnut Glen Dr | Southaven, MS 38672 | | | | | First-Class Mail |
| Adrian Rodriguez | 7772 Walnut Glenn Dr | Southaven, MS 38672 | | | | adrian.ci.rodriguez@gmail.com | First-Class Mail |
| Advance Business Systems & Supply Co | 10755 York Rd | Cockeysville, MD 21030 | | | | | Email |
| Advanced Graphics Inc | 466 Marshall Way | Layton, UT 84041 | | | | craig@advancedgraphics.com | First-Class Mail |
| Advent Comics | 13149 Lynchdale Rd, Unit 2 | Laurel, MD 20708 | | | | adventcomics@live.com | First-Class Mail |
| Aeon Box Company | dba Armor Packaging Corporation | 1460 Lakes Pkwy | Lawrenceville, GA 30043 | | | ccawhorn@armorpackaging.com | First-Class Mail |
| Agencia Comercial Weng Fung Won Limitada | Rua De Seng Tou, Hou Keng Garden Bc-21, 7-Andar A-Ta | Macau 000000 | China | | | kenwaylol@gmail.com | First-Class Mail |
| Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | | Email |
| AGO Transportation Inc | 500 Av Lepine | Dorval, QC H9P 2V6 | Canada | | | | First-Class Mail |
| Ahoy Comics | Attn: Hart Seely | 101 Enderberry Cir | Syracuse, NY 13224 | | | | First-Class Mail |
| AHOY Comics | Attn: Hart I Seely III | 101 Enderberry Cir | Syracuse, NY 13224 | | | hartseely@comicsahoy.com | First-Class Mail |
| AIREIT Olive Branch DC LLC | c/o Munsch Hardt Kopf & Harr, PC | Attn: Deborah Perry, Esq | 500 N Akard St, Ste 4000 | Dallas, TX 75201 | | dperry@munsch.com | Email |
| AIREIT Olive Branch DC LLC | Attn: Alissa Kemper | 3060 Peachtree Rd NW, Ste 800 | Atlanta, GA  30305 | | | akemper@aireimgmt.com | First-Class Mail |
| Aisha F Smith | Address Redacted | | | | | | First-Class Mail |
| AlT.Planet Lur LLC | 2034 47th Ave | San Francisco, CA 94116 | | | | | Email |
| Alavis Press | 21504 W Douglas Ln | Plainfield, IL 60544 | | | | | First-Class Mail |
| Alavis Press | Attn: Stephen D Smith dba Alavis Press | 21504 W Douglas Ln | Plainfield, IL 60544 | | | stevesmithbooks@gmail.com | First-Class Mail |
| Albatross Funnybooks | 2701 A Meadow Rose Dr | Nashville, TN 37206 | | | | | Email |
| Alderac Entertainment Group | 2505 Anthem Village Dr, Ste E-521 | Henderson, NV 89052 | | | | accounting@alderac.com | First-Class Mail |
| Alderac Entertainment Group Inc | 555 N El Camino Real | San Clemente, CA 92672 | | | | | First-Class Mail |
| Alexander Munguia | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Alexander Munguia | Address Redacted | | | | | careph.munguia@gmail.com | Email |
| Alexander Xu | Address Redacted | | | | | | First-Class Mail |
| Alexander Xu | Address Redacted | | | | | Email Redacted | Email |
| Alexandra Murray | Address Redacted | | | | | | First-Class Mail |
| Alien Books | 41 NE 107th St | Miami Shores, FL 33161 | | | | | First-Class Mail |
| Allen County Treasurer | 1 E Main St, Ste 104 | Fort Wayne, IN 46802 | | | | Treasurer.Legal@co.allen.in.us | First-Class Mail |
| Alliance Entertainment LLC | P.O. Box 748431 | Atlanta, GA 30374-8431 | | | | | First-Class Mail |
| Alliance Entertainment, LLC | 8201 Peters Rd, Ste 1000, Unit 73 | Plantation, FL 33324 | | | | rebdate@aent.com | Email |
| Allison Konstan | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Allison Konstan | Address Redacted | | | | | Email Redacted | Email |
| Allison R Zuenger | Address Redacted | | | | | | First-Class Mail |
| Allison Rose Zuenger | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Allyn R Gibson | 274 W Walnut St | Yoe, PA 17313 | | | | | First-Class Mail |
| Allyn R Gibson | 274 W Walnut St | Yoe, PA 17313 | | | | allyngibson@outlook.com | First-Class Mail |
| Alyssa M Volpe | Address Redacted | | | | | | First-Class Mail |
| Alyssa M Volpe | Address Redacted | | | | | Email Redacted | Email |
| Amar Chitra Katha Private Limited | Attn: M Krishnanand | 5017-20 5th Fl, 1 Aerocity NIBR Corporate Park | Andheri Kurla Rd, Sahed Pool, Shivaji Nagar | Saki Naka, Mumbai 400072 | India | | First-Class Mail |
| Amazon Davis | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Amazon Web Services Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | | First-Class Mail |
| Amelia Canto | Address Redacted | | | | | | First-Class Mail |
| Amelia Canto | Address Redacted | | | | | Email Redacted | First-Class Mail |
| American Booksellers Association | Attn: Accounts Receivable | 400 Mamaroneck Ave, Ste 400 | Harrison, NY 10528-1513 | | | | First-Class Mail |
| American Library Association | 6499 Network Pl | Chicago, IL 60673-1649 | | | | | First-Class Mail |
| American Library Association | 225 N Michigan Ave, Ste 1300 | Chicago, IL 60601 | | | | idexno@ala.org | Email |
| American Mythology Productions | 1411 Cherokee Ln | Bel Air, MD 21015 | | | | | First-Class Mail |
| American Mythology Productions LLC | Attn: James Kuhoric | 1411 Cherokee Ln | Bel Air, MD 21015 | | | james.kuhoric@americanmythology.net | First-Class Mail |
| American Mythology Productions LLC | Attn: James Kuhoric | 1411 Cherokee Ln | Bel Air, MD 21015 | | | | First-Class Mail |
| Amerikas Propane | P.O. Box 371473 | Pittsburgh, PA 15250-7473 | | | | | First-Class Mail |
| Amy Hughes | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Amy M. Hughes | Address Redacted | | | | | | First-Class Mail |
| Andrew Kelbury | DBA Bottle Quest Comics | 1788 NE Tillamook | Portland, OR 97212 | | | | First-Class Mail |
| Angel Bernacett Cosme | Address Redacted | | | | | Email Redacted | Email |
| Angel Bernacett Cosme | Address Redacted | | | | | | First-Class Mail |
| Angel Castillo | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Angel David Castrillo Alarcia | Address Redacted | | | | | | First-Class Mail |
| Angela C Phillips-Mills | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Aneela Veach | 1146 Windermere Run | O'Fallon, IL 62269 | | | | | First-Class Mail |
| Angela Veach | 1146 Windermere Run | O'Fallon, IL 62269 | | | | abarber0516@gmail.com | First-Class Mail |
| Angela R Hernandez | Address Redacted | | | | | | First-Class Mail |
| Angela R. Hernandez | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Aniela Wire Products, Inc | 803 Wohlert St | Aneila, IN 46703 | | | | | Email |
| Anibal LeBron | 1118 Caroline Dr | Horn Lake, MS 38637 | | | | flandero121@gmail.com | Email |
| Anibal O R Lebron | 3077 Canfuro Cir | Horn Lake, MS 38637 | | | | | First-Class Mail |
| Ani Media, LLC | 15432 7th Pl W | Lynnwood, WA 98087 | | | | | First-Class Mail |
| Anne M Reyes | Address Redacted | | | | | Email Redacted | First-Class Mail |
| Anne Reyes | Address Redacted | | | | | | First-Class Mail |
| Anson Lianatco | Rm 1708, 17th Fl, Business Bldg 3A | Creative Industry Park, Ganwei Rd | Torch Development Zone | Zhanezhan City, Guanadone Province | China | | First-Class Mail |

| Name | Contact / Attn | Address 1 | Address 2 | City/State/Zip | Country/Extra | Email | Method |
|---|---|---|---|---|---|---|---|
| Anson Logistics Assets | c/o Munsch Hardt Kopf & Harr, PC | Attn: Deborah Perry, Esq | 500 N Akard St, Ste 4000 | Dallas, TX 75201 | | dperry@munsch.com | Email / First-Class Mail |
| Anson Logistics Assets | Attn: Ohad Porat | 111 River St, Ste 1010 | Hoboken, NJ 07030 | | | | First-Class Mail |
| Anson Logistics Assets LLC | c/o Madeline US Management, LL | Attn: Kerri Sherrer-Lauhala, Sr Property Manager | 1 Bryant Park, Ste 2800 | New York, NY 10018 | | | First-Class Mail |
| Anson Logistics Assets LLC | Attn: Richard Prokup | 500 W Madison St, Ste 2730 | Chicago, IL 60661 | | | richard.prokup@napletree.com.sg | Email / First-Class Mail |
| Anson Logistics Assets LLC | Attn: 1961 Evergreen | P.O. Box 6340 | Hicksville, NY 11803-6340 | | | Ohad@Forspont.com | Email / First-Class Mail |
| Anson Logistics Assets LLC | c/o Munsch Hardt Kopf & Harr, PC | Attn: Deborah Perry, Esq | 500 N Akard St, Ste 4000 | Dallas, TX 75201 | | dperry@munsch.com | Email / First-Class Mail |
| Antarctic Press Inc | 4324 Parkwood Dr | San Antonio, TX 78218 | | | | | First-Class Mail |
| Anthony Gonzalez | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Anthony Santana | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Anthony Santana | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Antoine C Calligan | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Antoine Calligan | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Antonette Jackson | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Antonette Jackson | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Antonio Pennell | Address Redacted | | | | | antoniopennell481@gmail.com | Email / First-Class Mail |
| Antonio Steele | 3 Malinda Dr | York, PA 17408 | | | | kavonnsteele@gmail.com | Email / First-Class Mail |
| Antonio T Steele | 3 Malinda Dr | York, PA 17408 | | | | | First-Class Mail |
| AnyeSet Vergara | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 6145 Sundown Dr | Ft Worth, TX 76116-3125 | | | | First-Class Mail |
| Apex Book Co | Attn: Jason Sizemore | 4629 Riverman Way | Lexington, KY 40515 | | | | First-Class Mail |
| AR4, Inc. | Attn: John H Reid, Esq | 5040 W 83rd St, Ste 400 | Bloomington, MN 55437 | | | john@tompworks.com | Email / First-Class Mail |
| Arabella B Acosta | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Arabella B Acosta | Address Redacted | | | | | | First-Class Mail |
| ArcBest Corporation | 2080 Dunn Ave | Memphis, TN 38114-4617 | | | | | First-Class Mail |
| Archaia Entertainment LLC | Attn: John J Cummins | 455 N LaSalle St, Ste 400 | Chicago, IL 60654 | | | | First-Class Mail |
| Arche Comic Publications, Inc | 629 5th Ave | Pelham, NY 10803 | | | | | First-Class Mail |
| Archie Comic Publications, Inc | 629 5th Ave | Pelham, NY10803 | | | | | First-Class Mail |
| Archon Sp z o o | Magazynowa Street 17 | Pila, Wielkopolska 64-920 | Poland | | | adrianna.k@archon-studio.com, s.a@archon-studio.com | Email / First-Class Mail |
| Archon Sp z o o b | Attn: Agata Ilbertkuska | Magazynowa 17 | 64-920 Piła | Poland | | s.a.@archon-studio.com | Email / First-Class Mail |
| Ares Games | Piazza Petrucci 8 | Camerano, Tuscany 55040 | Italy | | | | First-Class Mail |
| Ares Games, Srl | Attn: Christoph Cianci | Piazza Petrucci 8 | Camaiore, 55031 | Italy | | | First-Class Mail |
| Arete Advisors LLC | P.O. Box 919860 | Orlando, FL 32891 | | | | | First-Class Mail |
| Argus Transport USA, LLC | 970 Driving Park Ave | Rochester, NY 14613 | | | | | First-Class Mail |
| Armor Packaging | 1440 Lakes Pkwy | Lawrenceville, GA 30043 | | | | | First-Class Mail |
| Artists Writers & Artisans, Inc | 178 Columbus Ave, Ste 237196 | New York, NY 10023 | | | | | First-Class Mail |
| Arturo Moreno | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Arturo Moreno | 2024 N 5th St | St Charles, MO 63301 | | | | | First-Class Mail |
| Ashley K Kronsberg | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Ashton Greenwood | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Ashton Summer Greenwood | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Aspen MLT, Inc | 5701 Slauson Ave, Ste 120 | Culver City, CA 90230 | | | | | First-Class Mail |
| Atlantis Toy and Hobby Inc | 435 Brook Ave, Unit 16 | Deer Park, NY 11729 | | | | rdeflaven@atlantis-models.com | Email / First-Class Mail |
| Atlas Container Corporation | 8309 Windermere Dr | Pasadena, MD 21122 | | | | | First-Class Mail |
| Atlas Games | Attn: Accounts Receivables | 202 3rd Ave | Proctor, MN 55810 | | | | First-Class Mail |
| Atlasson Corporation | Mail Station 1770 | 600 N Robert St | St Paul, MN 55145-1770 | | | | First-Class Mail |
| Atsuko N Wilson | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Avatar Press Inc | 515 N Century Blvd | Rantoul, IL 61866 | | | | | First-Class Mail |
| Avatar Press, Inc | Attn: William Christensen | 515 N Century Blvd | Rantoul, IL 61866 | | | william@avatarpress.com | Email / First-Class Mail |
| Avatar Press, Inc. | Attn: William Christensen | 515 N Century Blvd | Rantoul, IL 61866 | | | | First-Class Mail |
| Bad Egg LLC | 3101 Ocean Park Blvd, Ste 100 | Pmb 247 | Santa Monica, CA 90405 | | | | First-Class Mail |
| Bad Egg, LLC | Attn: Robert Meyers | 3101 Ocean Park Blvd, Ste 100 PMB | Santa Monica, CA90405 | | | | First-Class Mail |
| Bad Kids Press | Attn: Robert Howard | 407 Highland Ave | Somerville, MA 02144 | | | | First-Class Mail |
| Bailes Houston | 3717 Hwy 306 | Coldwater, MS 38618 | | | | | First-Class Mail |
| Bandai Co Ltd | 1-4-8 Komagata | Taito-Ku, Tokyo 111-8081 | Japan | | | | First-Class Mail |
| Bandai Limited | Attn: Steven G Polard | 801 S Figueroa St, Ste 2100 | Los Angeles, CA 90017 | | | steven.polard@ropers.com | Email / First-Class Mail |
| Bandai Limited | c/o Bandai Co, Ltd | Attn: Koi Tezuka | 1-4-8 Komaoata, Taito-ku | Tokyo 111-8081 | Japan | | First-Class Mail |
| Bandai Namco Toys & Collectibles America Inc | Attn: Hidetaka Tachibana | 15 Odyssey | Irvine, CA 92618 | | | htachibana@bntca.com | Email / First-Class Mail |
| Barbara Hall | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Barbara Hall | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Battle Quest Comics | 1748 NE Tillamook | Portland, OR 97212 | | | | | First-Class Mail |
| Battlefront Miniatures Inc | 500 Principio Pkwy W | North East, MD 21901 | | | | | First-Class Mail |
| Beast Kingdom North America Co | 1004 Hanson Ct | Milpitas, CA 95035 | | | | | First-Class Mail |
| Beast Kingdom North America Co | Attn: Mr James Liu | 1004 Hanson Ct | Milpitas, CA 95035 | | | jamesliu@beast-kingdom.com.tw | Email / First-Class Mail |
| Beast Kingdom North America Co. | c/o Stubbs Alderton & Markiles, LLP | Attn: Gary Chen, Esq,& Jerrold L. Bregman, Esq | 15260 Ventura Blvd., 20th Fl | Sherman Oaks, CA 91403 | | | First-Class Mail |
| Bedside Press | 4787 Henderson Hwy | Narol, MB R1C 0B2 | Canada | | | | First-Class Mail |
| Beeline Creative Inc | P.O. Box 681571 | Franklin, TN 37068 | | | | | First-Class Mail |
| Behemoth Studio Entertainment LLC | 1007 Mill Run Dr | Allen TX 75002 | | | | | First-Class Mail |
| Bemini Productions | P.O. Box 17161 | Encino, CA 91416 | | | | | First-Class Mail |
| Bemino Productions | P.O. Box 17161 | Encino, CA 91416 | | | | art@joebemino.com | Email / First-Class Mail |
| Bemini Productions Inc | 1456 S Downes Rd, Ste1 O | Los Angeles, CA 90023 | | | | | First-Class Mail |
| Benjamin C. Towney | 550 Oak Rd | Dallastown, PA 17313 | | | | towneybenjamin@gmail.com | Email / First-Class Mail |
| Benjamin Towney | 550 Oak Rd | Dallastown, PA 17313 | | | | | First-Class Mail |
| Beth E Tracey | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Beth Elaine Tracey | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Bethany Quinn | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Bianca R Matafana | 4025 McGinnis Ferry Rd, Apt 8128 | Suwanee, GA 30024 | | | | | First-Class Mail |
| Billy D O'Kelley | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Billy D O'Kelley | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Black Mask Comics | Attn: Matt Pizzolo | 2798 Sunset Blvd | Los Angeles, CA 90026 | | | | First-Class Mail |
| Black Mask Studios | c/o Eplash | 2798 Sunset Blvd | Los Angeles, CA 90026 | | | | First-Class Mail |
| Black Panel Press | 1701-25 Capreol Ct | Toronto, ON, M5V 3Z7 | Canada | | | | First-Class Mail |
| Black Panel Press | 22 Gilbert St | St John's, NL A1C 1X4 | Canada | | | info@blackpanelpress.com | Email / First-Class Mail |
| Black Panel Press Inc. | 22 Gilbert St | St John's, NL A1C 1X4 | Canada | | | | First-Class Mail |
| Blackbox Comics | 151-52 23rd Ave | Whitestone, NY 11357 | | | | | First-Class Mail |
| Blackbox Comics, LLC | Attn: Dimitrios Zaharakis | 151-52 23rd Ave | Whitestone, NY 11357 | | | dzaharakis@hbn1.com | Email / First-Class Mail |
| Blackstone Audio Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | | First-Class Mail |
| Blake Wright | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Blood Moon Comics, LLC | P.O. Box 548 | Bolline Sprinas, PA 17007-0548 | | | | | First-Class Mail |
| Blood Moon Comics USA | 3957 Davis St, Ste C | San Leandro, CA 94577 | | | | | First-Class Mail |
| Blue Star | 28487 Network Pl | Chicago, IL 60673-1294 | | | | | First-Class Mail |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A Salzberg | 2550 M St, NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email / First-Class Mail |
| Blue Yonder, Inc. | Attn: Daniel J Maynard | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85354 | | | dan.maynard@blueyonder.com | Email / First-Class Mail |
| Bluethunder, Inc | P.O. Box 841983 | Dallas, TX 75284-1983 | | | | | First-Class Mail |
| Bluff City Pellet, LLC | P.O. Box 442 | Oakland, TN 38060 | | | | | First-Class Mail |
| Bnc Strategic Capital Ventures, LLC | c/o Jay Heuschmachele, CPM | Zacher Company LLC | 444 E Main St | Ft Wayne, IN 46802 | | | First-Class Mail |
| BNC Strategic Capital Ventures, LLC | c/o The Zacher Company | 444 E Main St, Ste 203 | Fort Wayne, IN 46802 | | | jzyr@zacherco.com | Email / First-Class Mail |
| Bobbie C Tilghman | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Bobbie C Tilghman | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Bookish SRL | Str Baia De Aries Nr 3 | Bucharest, 60801 | Romania | | | | First-Class Mail |
| Bookish srl | Str Baia de Aries 3 SB | Bucharest 060801 | Romania | | | office@bookish.ro | Email / First-Class Mail |
| Bookish srl | Str Baia de Aries 3 7 SB | Bucharest 060801 | Romania | | | office@bookish.ro | Email / First-Class Mail |
| BookNet Canada | 440-455 Danforth Ave | Toronto, ON M4K 1P1 | Canada | | | | First-Class Mail |
| Books Inc. | c/o Firestone Hayes LLP | Attn: Ryan A Witthas, Esq | 456 Montgomery St, Ste 1300 | San Francisco, CA 94104 | | rwitthans@fhlawllp.com | Email / First-Class Mail |
| Books Inc. | 2465 Washington Ave | San Leandro, CA 94577 | | | | xperham@booksinc.net | Email / First-Class Mail |
| Boom Entertainment, Inc | Attn: Jennifer Harned | 6920 Melrose Ave | Los Angeles, CA 90038 | | | jharned@boom-studios.com | Email / First-Class Mail |
| Boom Entertainment, Inc | 6920 Melrose Ave | Los Angeles, CA 90038 | | | | | First-Class Mail |
| Boom! Entertainment | Attn: Accounting Dept | 5670 Wilshire Blvd, Ste 400 | Los Angeles, CA 90036 | | | | First-Class Mail |
| Boomham Seechan | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Boomham Seechan | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Boston America Corp | 55 6th Rd, Ste B | Woburn, MA 01801 | | | | | First-Class Mail |
| Boutcally Intricath | 3240 St James Pl, Bldg Home | Lawrenceville, GA 30044 | | | | | First-Class Mail |
| Brandon Dills | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Brandon M Dills | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Brendan Verzat | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Brenda Herrauchi | 311 Burton Rd | Senatobia, MS 38668 | | | | brendaherrauchi@gmail.com | Email / First-Class Mail |
| Brenda Herrauchi | 311 Burton Rd | Senatobia, MS 38668 | | | | | First-Class Mail |
| Brenda Rodriguez | Address Redacted | | | | | | Email / First-Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Email | Method |
|---|---|---|---|---|---|---|---|
| Brenda Rodriguez | Address Redacted | | | | | | First-Class Mail |
| Brenden D Fischer | 1780 Graves Rd, Apt 623 | | Norcross, GA 30093 | | | | First-Class Mail |
| Brennan West | 9 Maul Ave, Apt D | | Felton, PA 17322 | | | | First-Class Mail |
| Brett Canley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brett Ik | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brian Bauer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brian Bauer | Address Redacted | | | | | | First-Class Mail |
| Brian D Bailey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brian D Bailey | Address Redacted | | | | | | First-Class Mail |
| Brian Michael Gross | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brian P Spencer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brian Gross | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brianna Acosta | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Brianna Acosta | Address Redacted | | | | | | First-Class Mail |
| Brilliant Enterprise LLC | Attn: Scott Braden | 196 Winners Circle Dr | Red Lion, PA 17356 | | | | First-Class Mail |
| Brittany C Mckean | 5129 Peachtree Blvd, Apt 625 | | Chamblee, GA 30341 | | | | First-Class Mail |
| Brittany E Turner | 1308 NE 42nd St | | Oklahoma City, OK 73111 | | | | First-Class Mail |
| Brittany N Nycum | Address Redacted | | | | | nmatthews@boe-memphis.com | First-Class Mail |
| Brittany Nycum | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Broadsword Comics | 180 Idlewood Dr | | Brodheadsville, PA 18322 | | | | First-Class Mail |
| Brotherwise Games LLC | 2110 Artesia Blvd, Ste B-385 | | Redondo Beach, CA 90278 | | | | First-Class Mail |
| Brotherwise Games, LLC | 2110 Artesia Blvd, Ste B-385 | | Redondo Beach, CA 90278 | | | | First-Class Mail |
| | | | | | | bwisegames@gmail.com | Email |
| | | | | | | | First-Class Mail |
| Broadsword Publishers | 201 Continental Blvd, Ste 200 | | El Segundo, CA 90245 | | | | First-Class Mail |
| Bruce Lee LLC | 9854 National Blvd, Ste 181 | | Los Angeles, CA 90034 | | | jennygallagher@gmail.com | Email |
| | | | | | | | First-Class Mail |
| Bruce Lee, LLC | 9854 National Blvd, Ste 181 | | Los Angeles, CA 90034 | | | | First-Class Mail |
| Bruce Tyler Hamilton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Bryan J Watson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Bryan Watson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Bryce Whitacre | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Bully Pulpit Games LLC | 610 Manor Ridge Dr | | Carrboro, NC 27510 | | | | First-Class Mail |
| Burnine Games | Sociedad Cooperativa Presena (BMS) | Attn: Helio de Grado Fernandez | Iberramm 60 SD | Vizcava 48010 | Spain | | First-Class Mail |
| Burning Wheel (GHQ) | Attn: Luke Crane | 26 47 30th St | Astoria, NY 11102 | | | | First-Class Mail |
| Business Equipment Center | 2991 Directors Row | | Memphis, TN 38131 | | | | First-Class Mail |
| Business Equipment Center | Attn: Mark Matthews | 2991 Directors Row | Memphis, TN 38131 | | | nmatthews@boe-memphis.com | Email |
| | | | | | | | First-Class Mail |
| Business Equipment Center | Attn: Krissie Haner | 2991 Directors Row | Memphis, TN 38131 | | | khaner@boe-memphis.com | Email |
| | | | | | | | First-Class Mail |
| C.H. Robinson Worldwide Inc | P.O. Box 9121 | | Minneapolis, MN 55480-9121 | | | | First-Class Mail |
| Caitlin McCabe | 9 Chunckzy Walker St | | Belchertown, MA 01007 | | | caitlin.a.mccabe@gmail.com | Email |
| | | | | | | | First-Class Mail |
| Caleb J Miller | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| California Department of Tax and Fee Administration | c/o Collections Support, MIC 29 | P.O. Box 942879 | Sacramento, CA 94279-0029 | | | CEFPA.Bankruptcy@cdtfa.ca.gov | Email |
| | | | | | | | First-Class Mail |
| California Department of Tax and Fee Administration | P.O. Box 942879 | | Sacramento, CA 94279-0029 | | | cdtfa-bankruptcy@cdtfa.ca.gov | Email |
| | | | | | | | First-Class Mail |
| California Department of Tax and Fee Administration | c/o Santa Ana Office | 1 Macarthur Pl, Ste 400 | Santa Ana, CA 92707-5964 | | | | Email |
| | | | | | | | First-Class Mail |
| California Franchise Tax Board | P.O. Box 942867 | | Sacramento, CA 94267-0011 | | | | First-Class Mail |
| Calvert Plumbing and Heating | 8801 Mylander Ln | | Towson, MD 21286 | | | | First-Class Mail |
| Cameron Faulkner-Walker | 7165 Winfield Rd | | Winfield, WV 25213 | | | | First-Class Mail |
| Cameron Faulkner-Walker | 7165 Winfield Rd | | Winfield, WV 25213 | | | cfaulknerwalker@gmail.com | Email |
| | | | | | | | First-Class Mail |
| Cameron McInnes | 7N Sycamore Ln | | Stewartstown, PA 17363 | | | | First-Class Mail |
| Cameron McInnes | 7 N Sycamore Ln | | Stewartstown, PA 17363 | | | | First-Class Mail |
| Canadian Manda Group | Attn: Mr Neck Smith | 664 Annette St | Toronto, ON M6S 2C8 | Canada | | | First-Class Mail |
| Canadian Manda Group | 664 Annette St | | Toronto, ON M6S 2C8 | Canada | | csw@mandagroup.com | Email |
| | | | | | | | First-Class Mail |
| Candace Rogers | Address Redacted | | | | | | First-Class Mail |
| Candace Rogers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Canper Transport Ltd | 201 W Creek Blvd, Ste 102 | | Brampton, ON L6T 0G8 | Canada | | | First-Class Mail |
| Capstone Games | 2 Techview Dr | | Cincinnati, OH 45215 | | | | First-Class Mail |
| Capstone Games | 2 Techview Dr | | Cincinnati, OH 45215 | | | clay@capstone-games.com | Email |
| | | | | | | | First-Class Mail |
| Capstone Games, LLC | Attn: Clayton Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | clay@capstone-games.com | Email |
| | | | | | | | First-Class Mail |
| Capstone Games, LLC (CGG) | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | | First-Class Mail |
| Capstone Publishers | P.O. Box 776866 | | Chicago, IL 60677-6866 | | | | First-Class Mail |
| Card Department, A Dept of Bandai Co, Ltd | 4-8 Komagata 1 Chome | | Taito-Ku, Tokyo, 111-8081 | Japan | | | First-Class Mail |
| Carl Stephens | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Carl Stephens | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Carlos Lopez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Carlos Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Carly Campbell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Carly M Campbell | Address Redacted | | | | | | First-Class Mail |
| Carmaine C Davis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Carrera of America | 197 Rte 18 S, Ste 307N | | E Brunswick, NJ 08816 | | | | First-Class Mail |
| Cartoon Books, Inc | Attn: Vuava Iver | P.O. Box 16973 | Columbus, OH 43216 | | | | First-Class Mail |
| Casandra Rijo Berroa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Casandra Rijo Berroa | Address Redacted | | | | | | First-Class Mail |
| Casemate | 1950 Lawrence Rd | | Havertown, PA 19083 | | | | First-Class Mail |
| Casemate Publishers and Book Distributors LLC | 1950 Lawrence Rd | | Havertown, PA 19083 | | | rsjm.variom@casematepublishers.com | Email |
| | | | | | | | First-Class Mail |
| Casey Dimoff | 554 Courtland St | | York, PA 17403 | | | casey.dimoff@yahoo.com | Email |
| | | | | | | | First-Class Mail |
| Casey Z Dimoff | 511 Crestwood Dr | | Red Lion, PA 17356 | | | | First-Class Mail |
| Catherine Clendenen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Ceaco | 250 Rozell St | | Canton, MA 02021 | | | | First-Class Mail |
| Cecilia Kaputasi Lopez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Celico Partnership | d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | William.Vermette@Verizon.com | Email |
| | | | | | | | First-Class Mail |
| Celico Partnership | d/b/a Verizon Wireless | Attn: Michelle K Jones | 500 Technology Dr | Weldon Spring, MO 63304 | | michelle.k.duncan@verizon.com | Email |
| | | | | | | | First-Class Mail |
| Cephalofair Games, LLC | 680 Lighthouse Ave, Unit 240 | | Pacific Grove, CA 93950 | | | price@cephalofair.com | Email |
| | | | | | | | First-Class Mail |
| CEX Publishing | 712 Yellow Froo | | Shelbyville, KY 40065 | | | | First-Class Mail |
| Chad A Thomason | 4660 Park Brooke Trace | | Alpharetta, GA 30022 | | | | First-Class Mail |
| Chamsy A Vedel | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Chaosium Inc | 3450 Woodlake Ct | | Ann Arbor, MI 48104 | | | | First-Class Mail |
| Chaosium Inc | Attn: Richard John Meints | 3450 Woodlake Ct | Ann Arbor, MI 48104 | | | accounting@chaosium.com | Email |
| | | | | | | | First-Class Mail |
| Chaosium, INC (CHA) | 3450 Woodlake Ct | | Ann Arbor, MI 48104 | | | | First-Class Mail |
| Chapter House Publishing Inc | 14 Cowan Ave | | Toronto, ON M6K 2N2 | Canada | | | First-Class Mail |
| Charles A Parker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Charles A Parker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Charles E Echols | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Charles L Echols | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Charles M Moore III | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Charles Moore | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Charles R Tyson III | Address Redacted | | | | | | First-Class Mail |
| Charlie Payne | 79 Grove Blvd | | Buhalia, MS 38611 | | | | First-Class Mail |
| Chessex Manufacturing Co LLC | P.O. Box 80255 | | Fort Wayne, IN 46898-0255 | | | | First-Class Mail |
| Chessex Manufacturing Company LLC | P.O. Box 80255 | | Fort Wayne, IN 46898 | | | | First-Class Mail |
| Chessex Manufacturing Company LLC | Attn: John Rogers | 3415 Centennial Dr | Fort Wayne, IN 46808 | | | | First-Class Mail |
| Cheyenne Blundell | Address Redacted | | | | | | First-Class Mail |
| Cheyenne Blundell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Chicago Distribution Center | 11030 S Langley Ave | | Chicago, IL 60628 | | | acctrec@press.uchicago.edu | Email |
| | | | | | | | First-Class Mail |
| Chizine Publications | Attn: Brett Savory | 67 Alameda Ave | Toronto, ON M6C 3W4 | Canada | | | First-Class Mail |
| Chris Travis | 21475 W 13 Mile Rd | | Beverly Hills, MI 48025 | | | | First-Class Mail |
| Chris Travis | 21475 W 13 Mile Rd | | Beverly Hills, MI 48025 | | | | First-Class Mail |
| Christian Andres Luna | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Christina Tryon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Christine E. Stephens | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Christine Gassmann | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Christine L Gassmann | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First-Class Mail |
| Christine Taylor | 22 N Charles St | | Red Lion, PA 17356 | | | melwudhwhrba5@gmail.com | Email |
| | | | | | | | First-Class Mail |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Email | Method |
|---|---|---|---|---|---|---|---|
| Christopher Baker | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Christopher Baker | Address Redacted | | | | | | Email / First-Class Mail |
| Christopher Bente | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Christopher Bente | Address Redacted | | | | | | Email / First-Class Mail |
| Christopher Carroll | 15407 Barrens Rd N | Stewartstown, PA 17363 | | | | Email Redacted | Email / First-Class Mail |
| Christopher D Myers | 54 Farmington Dr | Jacobus, PA 17407 | | | | christopherdanielmyers@gmail.com | Email / First-Class Mail |
| Christopher D Myers | 54 Farmington Dr | Jacobus, PA 17407 | | | | | Email / First-Class Mail |
| Christopher D Schaff | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Christopher D Schaff | Address Redacted | | | | | | Email / First-Class Mail |
| Christopher George Harbour Jr | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Christopher J Powell | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Christopher J Powell | Address Redacted | | | | | | Email / First-Class Mail |
| Christopher M Carroll | 15407 Barrens Rd N | Stewartstown, PA 17363 | | | | Email Redacted | Email / First-Class Mail |
| Christopher Martinez | Address Redacted | | | | | | Email / First-Class Mail |
| Christy Veeth | 9 Chapel Way | Red Lion, PA 17356 | | | | Email Redacted | Email / First-Class Mail |
| Christy Veeth | 9 Chapel Way | Red Lion, PA 17356 | | | | | Email / First-Class Mail |
| Cinebook Ltd | Attn: Valerie Robin | 20 Hertford Rd, Flat 13 | London, NG 5QS | | | accounts@cblwlf.co.uk | Email / First-Class Mail |
| Cinebook Ltd | Attn: Valerie Robin | Flat 13, 20 Hertford Rd | London, NG 5QS | United Kingdom | | | Email / First-Class Mail |
| Circana | 900 W Shore Rd | Port Washington, NY 11050 | | | | | Email / First-Class Mail |
| Circana, LLC | 203 N Lasalle St, Ste 1500 | Chicago, IL 60601 | | | | | Email / First-Class Mail |
| Cision US Inc | 300 S Riverside Plz | Chicago, IL 60606 | | | | bankruptcynotices@cision.com | Email / First-Class Mail |
| City of Fort Wayne | Violations Bureau | Fort Wayne, IN 46802 | | | | | Email / First-Class Mail |
| City of Glendale | P.O. Box 29099 | Glendale, CA 91209-9099 | | | | | Email / First-Class Mail |
| City of Olive Branch | 9200 Pigeon Roost Rd | Olive Branch, MS 38654 | | | | | Email / First-Class Mail |
| City of Visalia | Utility Billing | City of Industry, CA 91716-8268 | | | | | Email / First-Class Mail |
| City of Visalia - Utility Billing | P.O. Box 507E | Visalia, CA 93279 | | | | maurgene.evalos@visalia.city | Email / First-Class Mail |
| Classic Imports, Inc. | 2018 Great Trails Dr | Wooster, OH 44691 | | | | | Email / First-Class Mail |
| Classic Imports, Inc. | Attn: Michael A Harms | 821 Alexander Rd, Ste 130 | Princeton, NJ 08540 | | | mharms@crtbusinesscredit.com | Email / First-Class Mail |
| Classic Imports, Inc. | c/o FGI Worldwide LLC | Attn: Meredith Campbell | 410 Park Ave, Ste 920 | New York, NY 10022 | | mcampbell@fgiww.com | Email / First-Class Mail |
| CLEO Communications US | Attn: CFO | 4949 Harrison Ave, Ste 200 | Rockford, IL 61108 | | | | Email / First-Class Mail |
| Cleo Communications US, LLC | Attn: CFO | 4949 Harrison Ave | Rockford, IL 61108 | | | | Email / First-Class Mail |
| Clyde E Norris | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Clyde Norris | Address Redacted | | | | | | Email / First-Class Mail |
| CoHo Comics | 40 W Brown Rd, Ste 105 | Mesa, AZ 85201 | | | | | Email / First-Class Mail |
| Collectible Grading Authority | aka CGA | 1965 Evergreen Blvd, Unit 100 | Duluth, GA 30096 | | | | Email / First-Class Mail |
| Colorado Department of Revenue | c/o Bankruptcy Unit, Rm 104 | 1881 Pierce St | Lakewood, CO 80214 | | | dor_tax_bankruptcy@state.co.us | Email / First-Class Mail |
| Columbia Gas | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | | | | Email / First-Class Mail |
| Comcast Corporation | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | | | Email / First-Class Mail |
| Comichix LLC | 71 Arashurst Ave, Ste B | Weehawken, NJ 07086 | | | | glenn@comicmix.com | Email / First-Class Mail |
| Comics Experience | dba Cex Publishing | 712 Hollow Trace | Shelbyville, KY 40065 | | | | Email / First-Class Mail |
| Comicsburb | Attn: Grant Lankard | 1040 Peermont Ave | Pittsburgh, PA 15216 | | | | Email / First-Class Mail |
| ComixTribe | Attn: Tyler James Vogel | 26 Olive St | Newburyport, MA 01950 | | | | Email / First-Class Mail |
| Compass Games | Attn: Ken Dingley | P.O. Box 271 | Cromwell, CT 06416 | | | | Email / First-Class Mail |
| Compass Games LLC | 3466 Main St | Cromwell, CT 06416 | | | | sales@compassgames.com | Email / First-Class Mail |
| Compass Games LLC | P.O. Box 271 | Cromwell, CT 06416 | | | | | Email / First-Class Mail |
| Compound Fun Inc | P.O. Box 88 | Redmond, WA 98053 | | | | | Email / First-Class Mail |
| Comptroller of Maryland | c/o Bankruptcy Unit | 7 St Paul St, Ste 230 | Baltimore, MD 21202 | | | Twhite1@marylandtaxes.gov | Email / First-Class Mail |
| Comptroller of Maryland | Attn: Tra White | 301 W Preston St, Rm 409 | Baltimore, MD 21201 | | | | Email / First-Class Mail |
| Conserv Services LLC | 1246 Sycamore View Rd | Memphis, TN 38134 | | | | | Email / First-Class Mail |
| ConServ Wireless | 1246 Sycamore View Rd | Memphis, TN 38134 | | | | | Email / First-Class Mail |
| Connecticut Dept of Revenue Services | P.O. Box 2977 | Hartford, CT 06104-2977 | | | | | Email / First-Class Mail |
| Contention Games | Piazza Petrucci 8 | Camaiore, Tuscany 55041 | Italy | | | | Email / First-Class Mail |
| Corey B Perez | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Corey B Perez | Address Redacted | | | | | | Email / First-Class Mail |
| Corvus Belli SLL | Poligone Industrial Castineiras, Nave 19 | Ponteverda, 36959 BUXU | Spain | | | | Email / First-Class Mail |
| Corvus Belli SLL | Poligono Industrial Castineiras, Nave 19 | Pontevedra, Buxu 36939 | Spain | | | fernando@corvusbelli.com | Email / First-Class Mail |
| Cosmic Lion Productions | Attn: Eli Schwab | 4430 Dutchess Ct | Woodland Hills, CA 91364 | | | | Email / First-Class Mail |
| Courtney Ross Powell | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Crafted Packaging Inc | 8309 Windermere Dr | Pasadena, MD 21122 | | | | craftedpackaginginc@verizon.net | Email / First-Class Mail |
| Creatives Studio LLC | Attn: Rick Bach Cater | 1878 St George Blvd | Billings, MT 59101 | | | | Email / First-Class Mail |
| Creative Grand Industrial HK Limited | dba Kin Kin Mould | c/o Dorsey & Whitney LLP | Attn: Rachel P Stoian | 167 Hamilton Ave, Unit 200 | Palo Alto, CA 94301 | stoian.rachel@dorsey.com | Email / First-Class Mail |
| Creative Grand Industrial HK Limited | dba Kin Kin Mould | Attn: Chen Kin Hing & Chan Chun Kit | Metroplaza 223 Hing Fong Rd, Unit 2305, Tower 2, 23/F | Kwai Fong, NT | Hong Kong | nelsonchan20@vip.163.com | Email / First-Class Mail |
| Creative Mind Energy | Attn: Damian Wassel | 7399 Cannonball Gate Rd | Warrenton, VA 20186 | | | | Email / First-Class Mail |
| Creative Mind Energy LLC | 258 N W Front St | Missoula, MT 59802 | | | | | Email / First-Class Mail |
| Creepy Classics | Attn: Ron Adams | P.O. Box 23 | Ligonier, PA 15658 | | | | Email / First-Class Mail |
| Critical Entertainment LLC | 330 Burchett St, Unit 104 | Glendale, CA 91203 | | | | | Email / First-Class Mail |
| Critical Entertainment LLC | Attn: Christopher Reda | 515 Foothill Rd | Beverly Hills, CA 90210 | | | reda.chris@gmail.com | Email / First-Class Mail |
| Crusade Comics | 429 Middle Rd | Bayport, NY 11705 | | | | | Email / First-Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | rumi.asai@cryptozoic.com | Email / First-Class Mail |
| Cryptozoic Entertainment LLC | 25331 Commercentre Dr, Unit 250 | Lake Forest, CA 92630 | | | | | Email / First-Class Mail |
| Cryptozoic Entertainment LLC | Attn: Rumi Asai | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | rumi.asai@cryptozoic.com | Email / First-Class Mail |
| Cryptozoic Entertainment, LLC | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | | Email / First-Class Mail |
| Crystal Cauley | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Crystal Cooke | Address Redacted | | | | | | Email / First-Class Mail |
| Crystal J Hughes | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Crystal Jewell Hughes | Address Redacted | | | | | | Email / First-Class Mail |
| Crystal Zavala | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| CT Corporation | 28 Liberty St | New York, NY 10005 | | | | fss-bankruptcy@wolterskluwer.com | Email / First-Class Mail |
| CT Corporation | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | fss-bankruptcy@wolterskluwer.com | Email / First-Class Mail |
| Czech Games Edition Inc | 901 Watson Ave | Madison, WI 53713 | | | | | Email / First-Class Mail |
| Czech Games Edition, Inc | Attn: Joshua Owens | 10 Hole St, Ste 500 | Charleston, WV 25301 | | | | Email / First-Class Mail |
| D. Gutierrez & Co S.E. | Industrial Area of Sindos, Zone A, Entry B, road A8, OT6 | Sindos, Thessaloniki | Greece | | | | Email / First-Class Mail |
| Da Vinci Editrice SRL | dba Dv Giochi Or Dv Games | Attn: CEO | Via Sandro Penna, 24 | Perugia 06132 | Italy | | Email / First-Class Mail |
| Dadazip Ent Ltd | Attn: John Lees/Dadazip Ent | 530 Willow Crec | Steinbach, MB, R5G 0K1 | | | | Email / First-Class Mail |
| Dadazip Enterprises | 530 Willow Cres | Steinbach, MB R5G 0K1 | Canada | | | | Email / First-Class Mail |
| Daimont Mcgory | 415 Jones Beene Dr | Holly Springs, MS 38635 | | | | | Email / First-Class Mail |
| Daimont McGory | 415 Jones Beene Dr | Holly Springs, MS 38635 | | | | dmcgory31@icloud.com | Email / First-Class Mail |
| Dan Iverson Games | Attn: Dan Iverson | 1775 State Hwy 26, Unit 120b | Gruenetne, TX 76051 | | | | Email / First-Class Mail |
| Daniel Hughes | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Daniel Cifuentes | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Daniel Michael Hughes | Address Redacted | | | | | | Email / First-Class Mail |
| Daniel W Hirsch | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Daniela Lopez | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Daniela Lopez | Address Redacted | | | | | | Email / First-Class Mail |
| Daniella J Bosso | 5061 Timberbridge Ln | Alpharetta, GA 30022 | | | | | Email / First-Class Mail |
| Danielle Ashford | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Danielle E Ashford | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Danielle I Gill | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Danielle I Gill | Address Redacted | | | | | | Email / First-Class Mail |
| Dara Studios | Attn: Richard Gorn | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | | Email / First-Class Mail |
| Darest A Williams-Robbins | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Darest Williams-Robbins | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Darin Craig | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Darin Craig | Address Redacted | | | | | | Email / First-Class Mail |
| Darin Ormiston | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Darin Ormiston II | Address Redacted | | | | | | Email / First-Class Mail |
| Darius Ayers | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Darius S Ayers | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Dark Horse Comics, Inc. | Attn: Mike Richardson, President | 10956 SE Main St | Milwaukie, OR 97222-7644 | | | | Email / First-Class Mail |
| Dark Horse Comics, LLC | 10956 SE Main St | Milwaukie, OR 97222 | | | | | Email / First-Class Mail |
| Dark Horse Comics, LLC | Attn: Garrett S Ledgerwood | 1140 SW Washington St, Ste 700 | Portland, OR 97205 | | | garrett.ledgerwood@millernash.com | Email / First-Class Mail |
| Darrington Press LLC | 2025 N Lincoln St | Burbank, CA 91504 | | | | | Email / First-Class Mail |
| David A Cooke | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| David A Cooke | Address Redacted | | | | | | Email / First-Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Email | Method |
|---|---|---|---|---|---|---|---|
| David Coy | 15407 Barrens Rd N | Stewartstown, PA 17363 | | | | | First-Class Mail |
| David J Coy | 15407 Barrens Rd N | Stewartstown, PA 17363 | | | | Email Redacted | Email; First-Class Mail |
| David Labelle | 1925 Wood Lane Dr | Olive Branch, MS 38654 | | | | | First-Class Mail |
| David Labelle | 1925 Wood Lane Dr | Olive Branch, MS 38654 | | | | davidjlabelle@gmail.com | Email; First-Class Mail |
| David M Warmath | 3383 Plum Point Dr E | Olive Branch, MS 38654 | | | | | First-Class Mail |
| David S Kulp | Address Redacted | | | | | Email Redacted | Email |
| David Scott Kulp | Address Redacted | | | | | Email Redacted | Email; First-Class Mail |
| DaVinci Editrice SRL | Via Sandro Penna 24 | Perugia | Italy | | | | First-Class Mail |
| Dawson Bennett | Address Redacted | | | | | Email Redacted | Email |
| Dawson J Gilbert | 312 E Lancaster St, 3 | Red Lion, PA 17356 | | | | gilbertdawson43@gmail.com | Email |
| Dawson L Gilbert | 312 E Lancaster St | Red Lion, PA 17356 | | | | | First-Class Mail |
| Dayton Freight Lines, Inc | P.O. Box 340 | Vandalia, OH 45377 | | | | | First-Class Mail |
| Dead Sky Publishing, LLC | Attn: Steve Wands | 6411 Allison Rd | Miami, FL 33141 | | | | First-Class Mail |
| Deborah McAlister | 508 Deaderick St | Nashville, TN 37242 | | | | deborah.mcalister@tn.gov | Email; First-Class Mail |
| Debra Shie | Address Redacted | | | | | | First-Class Mail |
| Delaware Division of Revenue | 820 N French St | Wilmington, DE 19801 | | | | | First-Class Mail |
| Delois Anthony | Address Redacted | | | | | Email Redacted | Email |
| Delois Anthony | Address Redacted | | | | | Email Redacted | Email; First-Class Mail |
| Delvorro Braddock | 78 Lanai Rd | Buhalia, MS 38611 | | | | | First-Class Mail |
| Demetic Corp | 684125 Network Pl | Chicago, IL 60673-1684 | | | | | First-Class Mail |
| Demetic Corporation | 507 Plymouth Ave NE | Grand Rapids, MI 49505 | | | | john.hopkins@focongroup.com | Email |
| Demetrius D Gilmore | Address Redacted | | | | | | First-Class Mail |
| Demetrius D Gilmore | Address Redacted | | | | | Email Redacted | Email |
| Demetrius D Gilmore | Address Redacted | | | | | Email Redacted | Email; First-Class Mail |
| Denise Henderson | 10862 Nichols Blvd, Apt B 10 | Olive Branch, MS 38654 | | | | | First-Class Mail |
| Denise Yancy | Address Redacted | | | | | Email Redacted | Email; First-Class Mail |
| Dennis Alberto Gonzalez-Reyes | Address Redacted | | | | | | First-Class Mail |
| Dennis Gonzalez-Reyes | Address Redacted | | | | | Email Redacted | Email |
| Department of Treasury - Internal Revenue Service | 31 Hopkins Plz, Rm 1150 | Baltimore, MD 21201 | | | | colleen.seed@irs.gov | Email; First-Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | | First-Class Mail |
| DeSoto County Tax Collector | Attn: Jake Treadwxx | 365 Losher St, Ste 110 | Hernando, MS 38633 | | | | First-Class Mail |
| Desperado Publishing | 143 Nectar Pl | Dallas, GA 30132 | | | | | First-Class Mail |
| Destini Jackson | Address Redacted | | | | | Email Redacted | Email |
| Devir Games | c/o Devir Americas, LLC | 8123 S Orange Ave, Ste 166 | Orlando, FL 32809 | | | marcelo.figueroa@devir.com | Email |
| Dewayne Gartenstoben | Address Redacted | | | | | Email Redacted | Email |
| Dewayne Gartenstoben | 135 Wimbledon Way | Red Lion, PA 17356 | | | | | First-Class Mail |
| Dex Protection LLC | Attn: Charles Hsu | 3160 Steve Reynolds Blvd, Unit 1428 | Duluth, GA 30096 | | | hsucharles8@gmail.com | Email |
| Dex Protection, LLC | Attn: Howard Hsu | 402 S San Gabriel Blvd | San Gabriel, CA 91776 | | | | First-Class Mail |
| Diamond Comic Distributors | Krystina E. Schmidt | 227 Carxxl Rd | Pasadena, Maryland, 21122 | | | Email Redacted | Email; First-Class Mail |
| Diamond Comic Distributors, Inc, Unlimited | 9 - 10 Haymarket | 7C Group 6th Fl Kings House | London, SW1Y 4BP | United Kindom | | | First-Class Mail |
| Diamond Comic Distributors, Inc. | C/O Martin Ernest Grosser | 10150 York Rd, Unit 300 | Cockeysville, MD 21030 | | | oldmanpreviews@comcast.net | Email; First-Class Mail |
| Diamond Select Toys LLC | 10150 York Rd, Ste 250 | Cockeysville, MD 21030 | | | | | First-Class Mail |
| Diana Taylor | 865 Springvale Rd | Red Lion, PA 17356 | | | | fatlady202@gmail.com | Email; First-Class Mail |
| Dietz Foundation Games | 311 N Suerise St | Saml, IL 62462 | | | | | First-Class Mail |
| Dietz Foundation Games | 311 N Suerise St | Segel, IL 62462 | | | | | First-Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd | Sineaxore 238325 | Singapore | | | | First-Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd, Ste 01-01 | Singapore, 238325 | Singapore | | | | First-Class Mail |
| Difference Engine Pte. Ltd. | 284 River Valley Rd | Singapore, 238325 | Singapore | | | felicia@differenceengine.sg | Email |
| Digital Manga Publishing, Inc | 1447 W 178th St, Ste 302 | Gardena, CA 90248 | | | | | First-Class Mail |
| Digital Manga, Inc | Attn: Hikaru Sasahara | 1487 W 178th St, Ste 300 | Gardena, CA 90248 | | | | First-Class Mail |
| Dina A Vasquez Turcios | Address Redacted | | | | | Email Redacted | Email |
| Dina Vasquez | Address Redacted | | | | | Email Redacted | Email |
| Dire Wolf Digital LLC | 1865 S Manor Ln | Lakewood, CO 80232 | | | | | First-Class Mail |
| Dire Wolf Digital, Inc | c/o Kutner Brown Dickey Riley, PC | Attn: Jenny Fujii | 1660 Lincoln St, Ste 1720 | Denver, CO 80264 | | jmf@kutnerlaw.com | Email |
| Dire Wolf Digital, LLC Games, Inc | aka Dire Wolf Digital, LLC | Attn: Scott Martens | 1120 Lincoln St, Ste 1400 | Denver, CO 80203 | | scott@direwolfdigital.com | Email |
| Disburt Ltd | P.O. Box 1622 | Rockford, IL 61110 | | | | scott@disburst.com | Email; First-Class Mail |
| Disney Consumer Products, Inc | Marvel Entertainment, LLC | 500 S Buena Vista St | Burbank, CA 91521 | | | | First-Class Mail |
| Disney Consumer Products, Inc | Attn: Staci De Amicis | 1180 Celebration Blvd, Ste 201 | Celebration, FL 34747 | | | staci.de.amicis@disney.com | Email |
| Disney Consumer Products, Inc | Attn: Manager, Contract Services | 500 S Buena Vista St | Burbank, CA 91521-8651 | | | dcp.legalnotices@disney.com | Email |
| Disney Consumer Products, Inc. | c/o The Walt Disney Company | Attn: Staci De Amicis | 1180 Celebration Blvd | Celebration, FL 34747 | | staci.de.amicis@disney.com | Email |
| Disney Consumer Products, Inc. | c/o Wilmer Cutler Pickering Hale & Dorr LLP | Attn: Andrew N Goldman, Benjamin W Loveland | 7 World Trade Ctr | 250 Greenwich St | New York, NY 10007 | andrew.goldman@wilmerhale.com; benjamin.loveland@ | Email |
| Don A. Smeraldi | dba MyMovieMonsters.com | 277 Westville Rd | Van Buren, AR 72956-7800 | | | weeck_mail@mymoviemonsters.com | Email |
| Donald Kines | Address Redacted | | | | | Email Redacted | Email |
| Donald Kristian Kines | Address Redacted | | | | | Email Redacted | Email |
| Donald S Long | Address Redacted | | | | | Email Redacted | Email |
| Donald S Long | Address Redacted | | | | | Email Redacted | Email |
| Donna Darsip Priet | Address Redacted | | | | | Email Redacted | Email |
| Donna K Nerini | Address Redacted | | | | | Email Redacted | Email |
| Donna Kay Nerini | Address Redacted | | | | | Email Redacted | Email |
| Dorothy Mae Lane | Address Redacted | | | | | Email Redacted | Email |
| Dorothy Mae Lane | Address Redacted | | | | | Email Redacted | Email |
| Douglas J Youngs | Address Redacted | | | | | Email Redacted | Email |
| Douglas Youngs | Address Redacted | | | | | Email Redacted | Email |
| Draco Studios | Attn: Caroline Pritchard-Law | 848 Brickell Ave | Miami, FL 33131 | | | | First-Class Mail |
| Drawn & Quarterly Books Inc | 7050 Rue St-Denis | Montreal, QC H2S 2S4 | Canada | | | | First-Class Mail |
| Drawn & Quarterly Books Inc | 7050 rue Saint-Deniz | Montreal, Quebec H2S 2S4 | Canada | | | finance@drawnandquarterly.com | Email |
| Dren Productions | 17877 2nd St | Tall Timbers, MD 20690 | | | | | First-Class Mail |
| Dren Productions LLC | Attn: James Mascia | 17877 2nd St | Tall Timbers, MD 20690 | | | drenproductions2000@gmail.com | Email |
| DSTUFF Media | Attn: Chip Mosher | 3680 Wilshire Blvd, Ste PO4 C420 | Los Angeles, CA 90010 | | | | First-Class Mail |
| Dultu Media, Inc | 225 E Broadway, Ste 113 | Glendale, CA 91205 | | | | | First-Class Mail |
| Dynamic Forces, Inc | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | | First-Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | First-Class Mail |
| Dynamic Forces, Inc. | c/o McNamee Hosea | Attn: Justin Fasano | 6404 Ivy Ln, Ste 820 | Greenbelt, MD 20770 | | jfasano@mhlawyers.com | Email |
| Dynamic Forces, Inc | 113 Gaither Dr Ste 205 | Mount Laurel NJ 08054 | | | | | First-Class Mail |
| E Gerber Products, LLC | 1720 Belmont Ave, Ste C | Baltimore, MD 21244 | | | | | First-Class Mail |
| Earnest L Young | Address Redacted | | | | | Email Redacted | Email |
| Easy Signs, Inc | 7346 PENN DRIVE | Allentown, PA 18106 | | | | | Email; First-Class Mail |
| Edinson Rojas-Parra | Address Redacted | | | | | Email Redacted | Email |
| Edinsson Rojas-Parra | Address Redacted | | | | | Email Redacted | Email |
| Eduardo A Perez Valdes | Address Redacted | | | | | Email Redacted | Email |
| Eduardo R Gomex | 1402 Graves Rd | Norcross, GA 30093 | | | | | First-Class Mail |
| Edward J Briggs | 45 Valccuar Hgts Dr | Peru, NY 12972 | | | | | First-Class Mail |
| Edward J Briggs | 45 Valccuar Heights Dr | Peru, NY 12972 | | | | ebriggs1366@gmail.com | Email |
| Edward Sixman | Address Redacted | | | | | | First-Class Mail |
| Edward Sixman | Address Redacted | | | | | Email Redacted | Email |
| Elaina Warren | 126 White Cir | Greenville, SC 29611 | | | | | First-Class Mail |
| Elective Staffing Midsouth | Attn: Amartia Garcia Mesa | 1666 Duke St | Memphis, TN 38108-2617 | | | | First-Class Mail |
| Elective Staffing Midsouth | 5600 W 83rd St, Ste 400 | Bloomington, MN 55437 | | | | | First-Class Mail |
| Electric Milk Creation Inc | 52 Magnolia Dr | Streamwood, IL 60107 | | | | | First-Class Mail |
| Electronic Systems Installers | 56 N Queen St | York, PA 17403 | | | | | First-Class Mail |
| Elena K. Byerly | 6 Tree Hollow Dr | Shrewsbury, PA 17361 | | | | byerlybiz@yahoo.com | Email; First-Class Mail |
| Elizabeth Antunez | Address Redacted | | | | | Email Redacted | Email |
| Elite Production (HK) Limited | Attn: Cyrus Cheung Siu Lun | 418 Kwun Tong Rd, Unit 128 | BEA Tower of Millennium City 5 | Kwun Tong, Kowloon | Hong Kong | cyrus@eliteproduction.net | Email |
| Elite Production HK Limited | Rm 1905, 19/F, Cheung Tat Centre | 18 Cheuxe Lee St | Chai Wan | Hone Kone | | | First-Class Mail |
| Elizabeth Antunez | Address Redacted | | | | | Email Redacted | Email; First-Class Mail |
| Emily Eckhoff | Address Redacted | | | | | Email Redacted | Email |
| Emily M Eckhoff | Address Redacted | | | | | Email Redacted | Email |
| Emily Neil Botica | Address Redacted | | | | | Email Redacted | Email |
| Emily Nell Botica | 6489 Forest Beach Dr | Brighton, MI 48116 | | | | | First-Class Mail |

| Name | Attn | Address 1 | Address 2 | | | Email | Method |
|---|---|---|---|---|---|---|---|
| Emma K Porter | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Emma Porter | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Enchantee Frierson | 8148 Cattlin Dr | Olive Branch, MS 38654 | | | | | First-Class Mail |
| Enchantee Frierson | 8148 Cattlin Dr | Olive Branch, MS 38654 | | | | friersonenchantee@yahoo.com | Email / First-Class Mail |
| Enginuity LLC | Attn: Andrew D Daniel | 3629 Bryant St | Palo Alto, CA 94306 | | | andy@enginuity.com | Email / First-Class Mail |
| Entertainment Earth | 61 Moreland Rd | Simi Valley, CA 93065 | | | | | First-Class Mail |
| Entertainment Earth, Inc | 61 Moreland Rd | Simi Valley, CA 93065 | | | | | First-Class Mail |
| ePost Global LLC | P.O. Box 996 | Bedford Park, IL 60499-0996 | | | | | First-Class Mail |
| ePost Global LLC | 11137 Warland Dr | Cypress, CA 90630 | | | | ar@epostglobalshipping.com | Email / First-Class Mail |
| Equiflex Inc | P.O. Box 71221 | Charlotte, NC 28272-1221 | | | | | First-Class Mail |
| Erasmus Fox | Attn: Pan Universal Galactic Wse | 3288 Adams Ave, Ste 16297 | San Diego, CA 92116-9998 | | | | First-Class Mail |
| ERB Books | 1826 Skiview Dr | Irvine, TX 75060 | | | | | First-Class Mail |
| Eric D Roman | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Eric T McClarren | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Eric W Beck | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Eric W Beck | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Erika Berenice Mendoza Manuel | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Erique Watson | 2336 Fruitville Pike | Lancaster, PA 17601 | | | | erique.watson@me.com | Email / First-Class Mail |
| Estes Express Lines | P.O. Box 105160 | Atlanta, GA 30348-5160 | | | | | First-Class Mail |
| Estes Express Lines | 3901 W Broad St | Richmond, VA 23230 | | | | nicole.washington@estes-express.com | Email / First-Class Mail |
| ETS Inc | 186 US Oval | Plattsburgh, NY 12903 | | | | | First-Class Mail |
| Eula Faye Judkins | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Eula Faye Judkins | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Bandai Namco Toys & Collectibles America Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Boston America Corp. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Echo Global Logistics, Inc | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Geodis Transportation Solutions, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Jada Group | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Masterpieces Puzzle Co., Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Pyramid America Limited Partnership | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for Ravensburger North America, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes N.A - Agent for TokyoPop Inc | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Euler Hermes North America Insurance Company | Anupama P | 100 International Dr (32nd floor, Baltimore MD 21202) | Baltimore MD 21202 | | | insolvency@allianz-trade.com | Email / First-Class Mail |
| Eureka Productions | Attn: Tom Pompian | 877B Oak Grove Rd | Mount Horeb, WI 53572 | | | | First-Class Mail |
| Eureka Productions | Attn: Tom Pompian | 877B Oak Grove Rd | Mt Horeb, WI 53572 | | | | First-Class Mail |
| Eva Salazar | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Evan M Schneider | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Evan M Schneider | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Evil Hat Productions, LLC | Attn: Fred Hicks | 1905 Blackbriar St | Silver Spring, MD 20903 | | | | First-Class Mail |
| Evil Hat Productions, LLC | Attn: Frederick William Hicks IV | 1905 Blackbriar St | Silver Spring, MD 20903 | | | evilhat@gmail.com | Email / First-Class Mail |
| Exalted Funeral Press | 6024 N Sawtell Ave | Meridian, ID 83646 | | | | | First-Class Mail |
| Expeditors | 4005 Freeport Ave, Ste 102 | Memphis, TN 38141 | | | | | First-Class Mail |
| Expeditors International of Washington, Inc. | Attn: Legal Department | 1200 3rd Ave | Seattle, WA 98101 | | | summereen.nett@expeditors.com | Email / First-Class Mail |
| Expeditors International of Washington, Inc. | Attn: Lisa M Kresge Esq | 362 Broadway | Providence, RI 02909 | | | lkresge@bizroy.com | Email / First-Class Mail |
| Exploding Kittens Inc | 7162 Beverly Blvd | Los Angeles, CA 90036 | | | | | First-Class Mail |
| Express Employment Professionals | 1133 S Cimon St | Ft Wayne, IN 46804 | | | | | First-Class Mail |
| Factory Entertainment | 2355 Whitman Rd, Ste A | Cromwell, CA 94518 | | | | | First-Class Mail |
| Factory Entertainment, Inc. | 2355 Whitman Rd, Ste A | Concord, CA 94518 | | | | jordan@factoryent.com | Email / First-Class Mail |
| Fanalink | The Sidman, Unit 2 | Station Rd, Goostrey | Cheshire, CW48PJ | United Kindom | | | First-Class Mail |
| Fangoria Publishing, LLC | Attn: Abhi Goel | 2566 Shallowford Rd, Ste 104-180 | Atlanta, GA 30345 | | | abhi@fangoria.com | Email / First-Class Mail |
| Fanroll LLC | 3236 Illinois Rd | Fort Wayne, IN 46802 | | | | | First-Class Mail |
| Fanroll LLC | Attn: David Silver | 10150 Stablehand Dr | Cincinnati, OH 45242 | | | dsilver@yahoo.com | Email / First-Class Mail |
| Fantagraphics Books Inc | 7563 Lake City Way NE | Seattle, WA 98115 | | | | accounting@fantagraphics.com | Email / First-Class Mail |
| Fantagraphics Books, Inc | Attn: Gary Groth | 7563 Lake City Way NW | Seattle, WA 98115 | | | | First-Class Mail |
| Fanwrak Inc | P.O. Box 635 | Union, ME 04862 | | | | | First-Class Mail |
| Federal Insurance Company | c/o Chubb | 2024 Hall's Mill Rd, Unit 20 | Whitehouse Station, NJ 08889 | | | brian.rawson@chubb.com | Email / First-Class Mail |
| FedEx | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | | First-Class Mail |
| FedEx Corporation | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | | First-Class Mail |
| Fedex Trade Network | P.O. Box 916200 | P.O. Box 4090, Stn A | Toronto, ON M5W 0E9 | Canada | | | First-Class Mail |
| Feedonomics Holdings, LLC | dba Feedonomics | 11305 Four Points Dr, Bldg II, Ste 100 | Austin TX 78726 | | | accounting@feedonomics.com | Email / First-Class Mail |
| Felgenhart, Inc | 5049 N State Rd 1 | Ossian, IN 46777 | | | | | First-Class Mail |
| Fiero Studios Inc | 209 W Dutton | Kalamazoo, MI 49007 | | | | | First-Class Mail |
| FILM9 Collect Awesome Inc | 10 Greenspan Ste 120 | Irvine, CA 92618 | | | | | First-Class Mail |
| Fine Collectibles Corp | Iron Studios | 1221 S Main St | Los Angeles, CA 90015-2542 | | | | First-Class Mail |
| Fineline Technologies Inc | P.O. Box 934219 | Atlanta, GA 31193-4219 | | | | | First-Class Mail |
| Fineline Corporation | 4506 Hollins Ferry Rd | Baltimore, MD 21227-4671 | | | | | First-Class Mail |
| First Factory Inc | 228 Park Ave S, Ste 88643 | New York, NY 10003 | | | | | First-Class Mail |
| First Factory, Inc. | c/o Massce & Corey, PC | 2950 Express Dr S, Ste 109 | Islandia, NY 11749 | | | pcorey@maccslaw.com | Email / First-Class Mail |
| First Factory, Inc. | 228 Park Ave S, Unit 88643 | New York, NY 10003 | | | | jason@firstfactory.com | Email / First-Class Mail |
| Fisher-Price Inc | P.O. Box 198049 | Atlanta, GA 30384-8049 | | | | | First-Class Mail |
| Flesk Publications LLC | Attn: John Fleskes | 1871 Mission St | Santa Cruz, CA 95060 | | | | First-Class Mail |
| Flesk Publications LLC | 2871 Mission St | Santa Cruz, CA 95060 | | | | | First-Class Mail |
| Flesk Publications LLC | Attn: John Fleskes | 2871 Mission St | Santa Cruz, CA 95060 | | | | First-Class Mail |
| Flex-Pac, Inc | Attn: Steve Christianson | 6075 Lakeside Blvd | Indianapolis, IN 46278 | | | schristianson@flexp.com | Email / First-Class Mail |
| Flex-Pac Inc | P.O. Box 633000 | Indianapolis, IN 46201 | | | | | First-Class Mail |
| Floating World Comics | 1223 Lloyd Ctr | Portland, OR 97232 | | | | | First-Class Mail |
| Floating World Comics | 1223 Lloyd Ctr | Portland, OR 97232 | | | | | First-Class Mail |
| Floating World Comics | Attn: Jason Leivian | 1223 Lloyd Ctr | Portland, OR 97232 | | | | First-Class Mail |
| Florida Department of Revenue | Attn: Frederick F Rudzik, Esq | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | Fred.Rudzik@floridarevenue.com | Email / First-Class Mail |
| Florida Department of Revenue | Attn: Sophie Jackson | P.O. Box 8045 | Tallahassee, FL 32314-8045 | | | FDOR_Bankruptcy@floridarevenue.com | Email / First-Class Mail |
| Flying Frog Productions | Attn: Mary Beth Hill | 2518 141st St SW | Lynnwood, WA 98087 | | | | First-Class Mail |
| Flying Frog Productions LLC | 2518 141st St SW | Lynnwood, WA 98087 | | | | | First-Class Mail |
| Flying Frog Productions, LLC | 2518 141st St SW | Lynnwood, WA 98087 | | | | | First-Class Mail |
| Folded Space EOOD | At Sofia Park District | An 22, 2nd Fl, Block 54 Skitzhna | Sofia, 1766 | Bulgaria | | | First-Class Mail |
| Folded Space EOOD | Attn: Richard Coupland | Flat 2.2, Block 54, J K Safia Park | Sofia, Sofia 1766 | Bulgaria | | richard@foldedspace.com | Email / First-Class Mail |
| Folded Space EOOD | Attn: Richard Coupland | Flat 2.2, Block 54, JK Safia Park | Sofia, Sofia, 1766 | Bulgaria | | richard@foldedspace.com | Email / First-Class Mail |
| Folded Space EOOD | Attn: Elizabeth Howard | 940 Grant Ave | Grand Haven, MI 49417 | | | liz@foldedspace.com | Email / First-Class Mail |
| Folded Space EOOD (FLD) | Attn: Richard Coupland, Owner | JK Sofia Park | Sofia, 1766 | Bulzaria | | | First-Class Mail |
| Foints Mountain Spring Water | 3929 Canton Rd | Marietta, GA 30066 | | | | | First-Class Mail |
| Forklifts Etc | 3684 Chieca Rd | Memphis, TN 38118 | | | | | First-Class Mail |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | | First-Class Mail |
| Franchise Tax Board | 9646 Butterfield Way | Sacramento, CA 95827 | | | | | First-Class Mail |
| Francine Callahan | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Francine L Callahan | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Frank Miller Presents LLC | c/o NKSPB | 400 Garden City Plz, Ste 510 | Garden City, NY 11530 | | | | First-Class Mail |
| Fraser Direct | 8300 Lawson Rd | Milton, ON L9T 0A4 | Canada | | | | First-Class Mail |
| Fred Distribution | 16761 W Brookhaven Ct | Surprise, AZ 85387 | | | | | First-Class Mail |
| FRED Distribution Inc | Attn: Linda Medlow | 18200 Lake Shore Dr | Orland Park, IL 60467 | | | pedlow@gmail.com | Email / First-Class Mail |
| FRED Distribution, Inc. | Attn: Frederick Sosell | 16761 W Brookhaven Ct | Surprise, AZ 85387 | | | sosell@gmail.com | Email / First-Class Mail |
| Fright-Rags, Inc. | Attn: Ben Scrivens | 70 Cascade Dr | Rochester, NY 14614 | | | | First-Class Mail |
| Fright-Rags, Inc. | c/o White and Williams LLP | Attn: Ben Scrivens | 1 Liberty Pl | 1650 Market St, Ste 500 | Philadelphia, PA 19103 | vandermanje@whiteandwilliams.com | Email / First-Class Mail |
| Fright-Rags, Inc. | 70 Cascade Dr | Rochester, NY 14614 | | | | ben@fright-rags.com | Email / First-Class Mail |
| Fright-Rags, Inc. | Attn: Ben Scrivens | 70 Cascade Dr | Rochester, NY 14614 | | | ben@fright-rags.com | Email / First-Class Mail |
| FTE Holding Company | P.O. Box 96 | Lafox, IL 60147 | | | | | First-Class Mail |
| Funko, LLC | P.O. Box 677876 | Dallas, TX 75267-7876 | | | | | First-Class Mail |
| Funko, LLC | 2802 Wetmore Ave | Everett, WA 98201 | | | | | First-Class Mail |
| Funko, LLC | Attn: Justin Arthur | 2802 Wetmore Ave | Everett, WA 98201 | | | jarthur@funko.com, townsend@funko.com | Email / First-Class Mail |
| Funko, LLC | c/o PNC Bank | 500 1st Ave | Pittsburgh, PA 15219 | | | | First-Class Mail |
| Funko, LLC | Attn: Karen Townsend | | | | | townsend@funko.com | Email / First-Class Mail |
| Futurex Media & Communications Pvt Ltd | #3, Plot 512, Mirabelle Bldg | Linking Road, Bandra (W) | Mumbai, Maharashtra, 400050 | India | | hamza@thecomicbookstore.in | Email / First-Class Mail |
| Futurex Media & Communications Pvt Ltd | c/o Interworld Exress | Attn: Mohan Suvel | 177 15 149th Rd | Jamaica, NY 11434 | | | First-Class Mail |
| G.T. Labs | 816 Hutchins Ave | Ann Arbor, MI 48103 | | | | | First-Class Mail |
| Gabriel Garcia | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Gabriel Garcia | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Gabriel J Girg | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Gamelyn Games | Attn: Michael Coe, CEO | 18933 E San Tan Blvd, Ste 105 | Queen Creek, AZ 85142 | | | | First-Class Mail |
| Gamelyn Games (GLG) | Attn: Nathan Hatfield | 18933 E San Tan Blvd, Ste 105 | Queen Creek, AZ 85142 | | | | First-Class Mail |
| Games Workshop Retail Inc | 6211 E Holmes Rd | Memphis, TN 38141 | | | | | First-Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| Games Workshop Retail Inc | 6211 E Holmes Rd | Memphis, TN 38141 | | | morgan.mckay@qwpki.com | Email / First-Class Mail |
| Gemstone Publishing, Inc | 10720 Gilroy Rd, Ste 100 | Hunt Valley, MD 21031 | | | | First-Class Mail |
| Genco Games LLC | 1901 Shiloh Oaks Dr | Wildwood, MO 63005 | | | john@geniusgames.org | Email / First-Class Mail |
| Genco Games, LLC (GEN) | Attn: Patrick Fitzgibbon | 2079 Congressional Dr | St Louis, MO 63146 | | | First-Class Mail |
| Gentle Giant Entertainment LLC | 2018 Great Trails Dr | Wooster, OH 44691 | | | | First-Class Mail |
| Gentle Giant Entertainment LLC | 7511 N San Fernando Rd | Burbank, CA 91505 | | | mark@gentlegiantstudios.com | Email / First-Class Mail |
| Gentle Giant Entertainment LLC | Attn: Mark Woeltt | 7511 N San Fernando Rd | Burbank, CA 91505 | | mark@gentlegiantstudios.com | Email / First-Class Mail |
| GEODIS USA, Inc | 62216 Collections Center Dr | Chicago, IL 60693 | | | | First-Class Mail |
| Georgia Dept of Revenue | P.O. Box 740399 | Atlanta, GA 30374-0399 | | | | First-Class Mail |
| Georgia Power Company | 1453 Hwy 120 | Lawrenceville, GA 30043 | | | | First-Class Mail |
| Georgia Power Company | c/o Pierson Ferdinand LLP | Attn: Thomas R Walker | 240 Peachtree St NW, Ste 2200 | Atlanta, GA 30303 | thomas.walker@pierferd.com | Email / First-Class Mail |
| Gerard Kyle | Address Redacted | | | | | First-Class Mail |
| Gerryann Rhaym | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Gerryann Rhaym | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Gerryann Rhaym | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Ghost Galaxy Inc | 1995 W County Rd B2, Ste 2 | Roseville, MN 55113 | | | | First-Class Mail |
| Ghost Galaxy Inc. | 1995 County Rd B2 W 3 | Roseville, MN 55113 | | | sp@ghostgalaxy.com | Email / First-Class Mail |
| Giancarlo A Vellucci | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Gilbert L Gardner | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Gilmer Aguilar | 8151 Firebrook Dr | Southaven, MS 38671 | | | | First-Class Mail |
| Giovanni Zapata Cabrera | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Gladys B Olivo Chapin | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Gladys B Olivo Chapin | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Glass House Graphics | 1060 Glencoen Ln | Clermont, FL 34711 | | | | First-Class Mail |
| Global Experience Specialists, Inc | Attn: Bank of America | P.O. Box 96174 | Chicago, IL 60693-6174 | | | First-Class Mail |
| Global Experience Specialists, Inc. | Attn: Nicholas Chanthavong | 7000 Lindell Rd | Las Vegas, NV 89118 | | nchanthavong@ges.com | Email / First-Class Mail |
| Global Games Development | 2333 NE 47th Ave | Portland, OR 97213 | | | sales@jigsonmegames.com | Email / First-Class Mail |
| Global web icon | | | | | j.vazquez@pokemon.com | Email / First-Class Mail |
| Gloria E Pastusiaca | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Gloria Pastusiaca | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| GMT Games LLC | P.O. Box 1308 | Hanford, CA 93230 | | | | First-Class Mail |
| Gold Key Entertainment | 4827 W Laurie Ln | Glendale, AZ 85302 | | | | First-Class Mail |
| Gold Key Entertainment, LLC | 4827 W Laurie Ln | Glendale, AZ 85302 | | | | First-Class Mail |
| Golieth B V (Pressman/Jax) | c/o Arradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grv, IL 60515 | | katie.whitmore@arradius.com | Email / First-Class Mail |
| Golieth Games | Dept 3842 | P.O. Box 12 3842 | Dallas, TX 75312-3842 | | | First-Class Mail |
| Good Luck International Group (HK) Limited | c/o P D Workshop Limited | New World Tower 1 | 18 Queen's Rd Central, Central Unit 506, 5/F | Hong Kong, China | | First-Class Mail |
| Good Smile Co Inc | Akibo Co Bldg 8F, 3-16-12, Soto-Kanda | Chiyoda-ku, Tokyo 101-0021 | Japan | | | First-Class Mail |
| Good Smile Company | Akibo Co Bldg 7F,3-16-12 | Sotokanda, Chiyod-ku | Tokyo, 101-0021 | Japan | | First-Class Mail |
| Good Trouble Productions LLC | 48-11 39th Pl, Ste 1 | Sunnyside, NY 11104 | | | | First-Class Mail |
| Goodman Games LLC | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | | First-Class Mail |
| Goodman Games LLC | 51 Piper Ln | Fairfax, CA 94930 | | | | First-Class Mail |
| Goodman Games LLC | 51 Piper Ln | Fairfax, CA 94930 | | | | First-Class Mail |
| Graphic Mundi - PSU Press | Attn: Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | | | First-Class Mail |
| Graphitti Designs | 33159 Camino Capistrano, Ste G | San Juan Capist, CA 92675 | | | | First-Class Mail |
| Graphitti Desins, Inc | Attn: Bob Chapman | 8045 E Crystal Dr | Anaheim, CA 92807 | | graphitti@aol.com | Email / First-Class Mail |
| Graphitti Designs, Inc | 33159 Camino Capistrano, Ste G | San Juan Capistrano, CA 92675-4827 | | | | First-Class Mail |
| Great Eastern Entertainment Co | 630 W Carob St | Compton, CA 90220 | | | | First-Class Mail |
| Great Northern Insurance Company | c/o Chubb | 2616 Hall's Mill Rd, Unit 20 | Whitehouse Station, NJ 08889 | | brian.rawson@chubb.com | Email / First-Class Mail |
| Green Ronin Publishing | Attn: Chris Pramas | 6731 29th Ave S | Seattle, WA 98108 | | | First-Class Mail |
| Green Ronin Publishing LLC | Attn: Chris Pramas | 6731 29th Ave S | Seattle, WA 98108 | | pramas@greenronin.com | Email / First-Class Mail |
| Green Ronin Publishing, LLC | 6731 29th Ave S | Seattle, WA 98108 | | | | First-Class Mail |
| Greenlight Toys | 5901 Lakeside Blvd | Indianapolis, IN 46278 | | | | First-Class Mail |
| Grimoire Games | 120 Una Dr | Toronto, ON M8Z 3P3 | Canada | | | First-Class Mail |
| GT Labs | 816 Hutchins Ave | Ann Arbor, MI 48103 | | | | First-Class Mail |
| GT Labs | Attn: Jim Ottaviani | 816 Hutchins Ave | Ann Arbor, MI 48103-4806 | | | First-Class Mail |
| Guanabana Prod Culture | 28 Wild Rose Pl | Alva View, CA 92656 | | | | First-Class Mail |
| Gungnir Entertainment | 923 Euclid St Apt 301 | Santa Monica, CA 90403 | | | | First-Class Mail |
| Gunznir Entertainment | Attn: Matthew Medrex, Founder, Publisher | 923 Euclid St, Ste 301 | Santa Monica, CA 90403 | | | First-Class Mail |
| Gut Bustin' Games, LLC | P.O. Box 911 | Battle Ground, WA 98604 | | | | First-Class Mail |
| Guy Verdreitt | 120 W Broadway | Red Lion, PA 17356 | | | guyverdreitt74@gmail.com | Email / First-Class Mail |
| Gwinnett County Tax Commissioner's office | P.O. Box 372 | Lawrenceville, GA 30046 | | | taxcommissioner-bankruptcy@gwinnettcounty.com | Email / First-Class Mail |
| Habermaxx Corp Inc | Haba USA | 4407 Jordan Rd | Skaneateles, NY 13152 | | | First-Class Mail |
| Habermaxx Corp Inc | dba HABA USA | 4407 Jordan Rd | Skaneateles, NY 13152 | | accounting@habausa.com | Email / First-Class Mail |
| Habermaxx Corp Inc | dba HABA USA | P.O. Box 42 | Skaneateles, NY 13152 | | | First-Class Mail |
| Hachette Boardgames USA Inc. | 2363 James St, 537 | Syracuse, NY 13206-2840 | | | hbdusa@randolph.ca | Email / First-Class Mail |
| Hachette Partworks Ltd | 47 Brunswick Pl | London | United Kingdom | | | First-Class Mail |
| Hammerdiaz Games (HDG) | Attn: Danny O'Neill | 1115 Columbia St | Ft Wayne, IN 46805 | | | First-Class Mail |
| Happy Camper Games | Attn: Jason Schneider | 160 Inkwrfe Brook | Cambridge, MA 02138 | | | First-Class Mail |
| Happy Camper LLC | 160 Inkwrfe Brook | Cambridge, MA 02138 | | | | First-Class Mail |
| HarperCollins Publishers LLC | P.O. Box 21093 | New York, NY 10087-1093 | | | | First-Class Mail |
| Hasbro Consumer Products Licensing Unit | Attn: Kaylee Shell | 4 The Sq | Stockley Park, Uxbridge UB11 1ET | United Kingdom | globalllegal@finodino.com | Email / First-Class Mail |
| Hasbro Consumer Products Licensing Ltd | c/o Hasbro, Inc | Attn: Scott Russell | 1027 Newport Ave | Pawtucket, RI 02861 | scott.russell@hasbro.com | Email / First-Class Mail |
| Hasbro Consumer Products Licensing Ltd | Attn: Anna Danrickia | Shropshire House, 2-20 Capper St | London, WC1E6JA | United Kingdom | anna.danrickia@hasbro.co.uk, mark.zachowski@hasbro... | Email / First-Class Mail |
| Hasbro International Trading B.V. | Attn: Scott Russell | 1027 Newport Ave | Pawtucket, RI 02861 | | scott.russell@hasbro.com | Email / First-Class Mail |
| Hasbro Toy Group | VC 160119 | P.O. Box 281480 | Atlanta, GA 30384-1480 | | | First-Class Mail |
| Hasbro, Inc. | Attn: Scott Russell | 1027 Newport Ave | Pawtucket, RI 02861 | | | First-Class Mail |
| Hassett Logistics | 17W775 Butterfield Rd, Ste 109 | Oakbrook Terrace, IL 60181 | | | jarno.nelson@teamhassett.com | Email / First-Class Mail |
| Heather Bower | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Heather K Cain-Shephard | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Heather K Cain Shephard | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Heather M Bower | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Heather P Heppe | 687 Hunt Station Dr | Lawrenceville, GA 30044 | | | | First-Class Mail |
| Heavy Metal Entertainment | 854 Brook Ave | Deer Park, NY 11729 | | | | First-Class Mail |
| Heavy Plex LLC | 3060 Atwater Dr | Burlingame, CA 94010 | | | | First-Class Mail |
| Hector Gonzalez | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Hector Gonzalez | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Hermes Press | 2100 Wilmington Rd | New Castle, PA 16105 | | | | First-Class Mail |
| Hermes Press | Attn: Daniel Herman | 2100 Wilmington Rd | New Castle, PA 16105-1031 | | admin@ggerundherman.com | Email / First-Class Mail |
| Hermes Press | c/o Geer and Herman, PC | Attn: Daniel I Herman, Esq | 2100 Wilmington Rd | New Castle, PA 16105 | | First-Class Mail |
| Hette Boardames USA | Hachette Boardsames USA | 2363 James St, Ste 537 | Syracuse, NY 13206-2840 | | | First-Class Mail |
| Hit Point Press (HPP) | Attn: Ricardo Evangelho, CEO, Owner | 1175 Brookfield Rd E | Ottawa, ON K1V 0C3 | Canada | | First-Class Mail |
| Hobby Games Distribution Inc. | 2310 Homestead Rd, Unit C1216 | Los Altos, CA 94024 | | | shawjenee@gmail.com | Email / First-Class Mail |
| Hobby-Q, Inc. | c/o Brock Zettle | Attn: Clinton S Zettle, Esq | 4325 Windsor Centre Trl, Ste 100 | Flower Mound, TX 75028 | zettle@brocklegal.com | Email / First-Class Mail |
| Holoshape Products Inc | Attn: Jason Frame | 15912 Warburton Dr | Haymarket, VA 20169 | | | First-Class Mail |
| Holoshape Products Inc | P.O. Box 336 | Catharpin, VA 20143 | | | | First-Class Mail |
| Holoshape Products Inc | Attn: Jason Frame | 15912 Warburton Dr | Haymarket, VA 20169 | | | First-Class Mail |
| Hornby America Inc | P.O. Box 99670 | Lakewood, WA 98496 | | | | First-Class Mail |
| Hornby America Inc | P.O. Box 99670 | Lakewood, WA 98496-0670 | | | | First-Class Mail |
| Horrorhound Ltd | P.O. Box 710 | Milford, OH 45150 | | | | First-Class Mail |
| Humanoids Inc | 8464 Sunset Blvd, Ste 1180 | Los Angeles, CA 90028 | | | | First-Class Mail |
| Humanoids, Inc. | 8464 Sunset Blvd, Ste 1180 | Los Angeles, CA 90028 | | | alex.donoghue@humanoids.com | Email / First-Class Mail |
| Hush Hush Projects USA | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | | First-Class Mail |
| Hush Hush Projects USA LLC | Attn: Richard Gain | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | rich@tdara-studios.com | Email / First-Class Mail |
| Hush Hush Projects USA LLC | dba Dara Studios | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | rich@tdara-studios.com | Email / First-Class Mail |
| Hush Hush Projects USA LLC (HHP) | Attn: Richard Gain, Maging Agt/Sales Mgr | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | pat@corneroes.com | Email / First-Class Mail |
| Icon Heroes, LLC | 4250 Campus #-100, Unit #936 | Irvine, CA 92616 | | | | First-Class Mail |
| IDW Publishing | | | | | orbate@ideaandesilntime.com | Email / First-Class Mail |
| Iksoka Reyes-Parra | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Iksokari Rojas | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Iksokari Rojas | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Illinois Dept of Revenue | P.O. Box 19027 | Springfield, IL 62794-9027 | | | | First-Class Mail |
| Image Comics, Inc | Attn: Eric Stephenson | 215 SE 9th Ave, Ste 108 | Portland, OR 97214 | | ericstephenson@imagecomics.com | Email / First-Class Mail |
| Image Comics, Inc. | Attn: Eric Stephenson | P.O. Box 14457 | Portland, OR 97293 | | | First-Class Mail |
| Image Comics, Inc. | c/o Baker & Hostetler LLP | Attn: Adam Fletcher | Key Tower, 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | afletcher@bakerlaw.com | Email / First-Class Mail |
| Imagine Fulfillment Services, LLC | Attn: Andy Arvidson | 14245 Artesia Blvd | LaMirada, CA 90638 | | | First-Class Mail |
| Imagine Fulfillment Services, LLC | Attn: Maria Perez | 14245 Artesia Blvd | La Mirada, CA 90638 | | mariap@imaginefulfillment.com | Email / First-Class Mail |
| Imagine Fulfillment Services | 14245-14249 Artesia Blvd | La Mirada, CA 90638 | | | | First-Class Mail |
| Impact Theory, LLC | 11870 Mulholland Dr | Beverly Hills, CA 90210 | | | | First-Class Mail |
| Incredible Dream Studios Inc | 2261 Market St, Ste #475 | San Francisco, CA 94114 | | | | First-Class Mail |
| Incredible Dream Studios Inc | Attn: Michael Weinstein | 2200 Mill Ave | Brooklyn, NY 11234 | | mike.j.wein@gmail.com | Email / First-Class Mail |
| Incredible Dream Studios Inc. | 2261 Market St, Ste #475 | San Francisco, CA 94114 | | | | First-Class Mail |

| Name | Attn / Address | Address | City/State | | Email | Service |
|---|---|---|---|---|---|---|
| Incredible Dream Studios, Inc | Attn: Jane Hoffacker, CEO & Co-Founder | 2261 Market St, Unit 4475 | San Francisco, CA 92126 | | | First-Class Mail |
| India J Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, N-240 MS 108 | Indianapolis, IN 46204 | | | | First-Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | | | First-Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | P.O. Box 371496 | Pittsburgh, PA 15250 | | | First-Class Mail |
| Informat Machinery | 27758 Santa Margarita Pkwy, Ste 319 | Mission Viejo, CA 92691-6709 | | | | First-Class Mail |
| Ingram | P.O. Box 277618 | Atlanta, GA 30384-7616 | | | | First-Class Mail |
| Ingram Book Group, LLC | 1 Ingram Blvd, MS 353 | LaVergne, TN 37086 | | | | brian.hargrove@ingramcontent.com | Email |
| | | | | | | First-Class Mail |
| Insight Direct USA, Inc. | Attn: Michael Walker | 2701 E Insight Way | Chandler, AZ 85286 | | susan.triggs@insight.com | Email |
| | | | | | | First-Class Mail |
| Integrated Connection, LLC | Attn: Lisa Lomb, CFO | 306 6th Ave SE | Cedar Rapids, IA 52401 | | lisa@ic-i.com | Email |
| | | | | | | First-Class Mail |
| Integrated Connectors, LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M Capuzzi, Esq | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | kcapuzzi@beneschlaw.com | Email |
| | | | | | | First-Class Mail |
| International Paper | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | | First-Class Mail |
| International Paper Company | Attn: Ana Hernandez | Tower IV, 07-024 | 5740 International Dr | Memphis, TN 38197 | ana.hernandez@paper.com | Email |
| | | | | | | First-Class Mail |
| Invader Comics | 3212 Steiner Ave | Oakland, CA 94619 | | | | First-Class Mail |
| IPT Metrotiks Dc LLC | c/o Protiatis Management LLC | Attn: Pam Faulk | 5101 Wheelis Dr, Ste 300 | Memphis, TN 38117 | | First-Class Mail |
| Iris Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Iris Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Iris Pineda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Iris Pineda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| IT Office LLC | 19821 Scenic Dr | Spicewood, TX 78669 | | | | First-Class Mail |
| Ivonne Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jack C Langenfelder Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jack C Langenfelder Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jacqueline A Kritter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jacquelyn Cordero | 188 Water St | Windsor, PA 17366 | | | cordero.jackie@ymail.com | Email |
| | | | | | | First-Class Mail |
| Jada Toys Inc | 18521 Railroad St | City of Industry, CA 91748 | | | | First-Class Mail |
| JAKKS Pacific Inc | P.O. Box 772704 | Detroit, MI 48277-2704 | | | | First-Class Mail |
| JAKKS Pacific Inc. | Attn: Melissa Shands | 21749 Baker Pkwy | Walnut, CA 91789 | | mshands@jakks.net | Email |
| | | | | | | First-Class Mail |
| James G Leigh | 863 Cedar Branch Ln | Lawrenceville, GA 30043 | | | | First-Class Mail |
| James G Sweeney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| James G Sweeney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| James Gerlach - ERBBooks.com | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jamie M Hays | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jamie M Hays | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Janay Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Janay Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jane Irwin | 209 W Dutton St | Kalamazoo, MI 49007 | | | vogelein@gmail.com | Email |
| | | | | | | First-Class Mail |
| Janney Montgomery Scott LLC | Investment Banking | 1717 Arch St, 19th Fl | Philadelphia, PA 19103 | | | First-Class Mail |
| Jaquelin Nova Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jaquelin Nova Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jared Weisskon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jasco Games LLC | 5075 Cameron St | Las Vegas, NV 89118 | | | | First-Class Mail |
| Jasco Games LLC | dba UVS Games | 5075 Cameron St, Ste C | Las Vegas NV 89118 | | | First-Class Mail |
| Jason Ashford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jason Ashford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jason F Barrand | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jason Floyd Barrand | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jason Howdyshell | 15407 Barriero Rd N | Stewartstown, PA 17363 | | | jhowdyshell12@gmail.com | Email |
| Jason Howdyshell | 556 W Broadway | Red Lion, PA 17356 | | | | First-Class Mail |
| Jason J Hickey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jason John Hickey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jason Kemp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jason Magdzhin | 3056 Beth Thyatira Rd | Coldwater, MS 38618 | | | | First-Class Mail |
| Jason Reachard | 615 W Maple St, Apt 17 | Red Lion, PA 17356 | | | mrreachard03@gmail.com | Email |
| | | | | | | First-Class Mail |
| Jason Wires | 115 Bluestone Ct | Acworth, GA 30101 | | | jasonwires@hotmail.com | Email |
| | | | | | | First-Class Mail |
| Jasmine Archambault | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jasmine Gladys Elaine Archambault | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jean St Jean Studios LLC | 1628 Macasin Rd | W Milford, NJ 07480 | | | | First-Class Mail |
| Jeanne Marie Gorden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jeff Newman | 2745 Loman Ave | York, PA 17408 | | | | First-Class Mail |
| Jeffrey D McMahon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jeffrey Newman | 2745 Loman Ave | York, PA 17408 | | | wno1985@hotmail.com | Email |
| | | | | | | First-Class Mail |
| Jelani Taylor | 188 Water St | Windsor, PA 17366 | | | Jelani1391@gmail.com | Email |
| | | | | | | First-Class Mail |
| Jennifer Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jennifer Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jennifer L Bentley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jennifer Lynn Bentley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jennifer V Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jennifer V Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jeremy Maye | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jeremy Neil Maye | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jermaine Holmes | 7373 Hunters Horn Dr | Olive Branch, MS 38654 | | | jermaineholmes573@yahoo.com | Email |
| Jermaine Holmes | 7373 Hunters Horn Dr | Olive Branch, MS 38654 | | | | First-Class Mail |
| Jermel Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jerome J Gonyeau | 32 Lorraine St, Apt 201 | Plattsburgh, NY 12901 | | | | First-Class Mail |
| Jerome J. Gonyeau | 32 Lorraine St, Apt 201 | Plattsburgh, NY 12901 | | | gjonyeau@gmail.com | Email |
| | | | | | | First-Class Mail |
| Jessica Butts | 615 W Maple St, Unit B | Red Lion, PA 17356 | | | cerceebutts@gmail.com | Email |
| | | | | | | First-Class Mail |
| Jessica Fisher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jessica Fisher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jesse C Runberg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jesse Runberg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jim Balent | c/o Law Office of Diane Leigh Davison | Attn: Diane Davison, Esq. | 1222 Glenbrook Ave | Baltimore, MD 21208 | | First-Class Mail |
| Jim Rowell Productions | 1006 Stagecoach Dr | Pantego, TX 76013 | | | | First-Class Mail |
| Joe D Lundley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Joe D Lundley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| John Cleary | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| John Devon Grimore | 3737 Pine Bank Dr | Powell, OH 43065 | | | dev.grimore1@gmail.com | Email |
| | | | | | | First-Class Mail |
| John Devon Grimore | 3737 Pine Bank Dr | Powell, OH 43065 | | | | First-Class Mail |
| John Hegeman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| John Rose | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| John Rose | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Johnny Goss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Johnny Goss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Johnny Vasquez | 1750 Harbor Dr, Apt 101 | Slidell, LA 70458 | | | jvasquez21@msn.com | Email |
| | | | | | | First-Class Mail |
| Joking Hazard LLC | 15530 Spring Creek Pl | Dallas, TX 75248 | | | heather@explosm.net | Email |
| | | | | | | First-Class Mail |
| Joking Hazard, LLC | 15530 Spring Creek Pl | Dallas, TX 75248 | | | | First-Class Mail |
| Jonathan A Ramirez | 366 Kingsport Dr | Lawrenceville, GA 30046 | | | | First-Class Mail |
| Jordan Draper Games | Attn: Jordan Draper Games | 117 E Colbourne Ln, Unit III | Sandy, UT 87040 | | | First-Class Mail |
| Jorge dos Santos Souza | Dorival Caymmi, Numero 73 | 101 Trilha Do Sol | Salvador/BA 41635150 | Brasil | | First-Class Mail |
| Jorge Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Jose Carlos Mercado Ruiz | 8155 Privebrook Dr | Southhaven, MS 38671 | | | | First-Class Mail |
| Jose Mercado | 49 Hillbrook Dr | Southaven, MS 38671 | | | | First-Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| Joseph Attard | Address Redacted | | | | Email Redacted | Email |
| Joseph E Krall | 2905 Cape Horn Rd | Red Lion, PA 17356 | | | | First-Class Mail |
| Joseph Krall | 2905 Cape Horn Rd | Red Lion, PA 17356 | | | Hiddendayz1983@gmail.com | Email |
| Joseph L Vasquez | 1756 Maxey Ln | Winder, GA 30680 | | | | First-Class Mail |
| Josh Lovell | Address Redacted | | | | Email Redacted | Email |
| Josh S Talley | Address Redacted | | | | Email Redacted | Email |
| Josh Talley | Address Redacted | | | | Email Redacted | Email |
| Joshua B Hornbarger | Address Redacted | | | | Email Redacted | Email |
| Joshua B Hornbarger | Address Redacted | | | | Email Redacted | Email |
| JPMorgan Chase Bank, NA | P.O. Box 69165 | Baltimore, MD 21264-9165 | | | | First-Class Mail |
| Juan Varela | 3840 Cherry Water Walk | Suwanee, GA 30024 | | | | First-Class Mail |
| Juana Arredondo | Address Redacted | | | | Email Redacted | Email |
| Juana Arredondo | Address Redacted | | | | Email Redacted | Email |
| Julian W Levick | Address Redacted | | | | Email Redacted | Email |
| Justin Kern | Address Redacted | | | | Email Redacted | Email |
| Justin Nguyen | 201 E Broadway | Red Lion, PA 17356 | | | | First-Class Mail |
| Justin Nguyen | 201 E Broadway | Red Lion, PA 17356 | | | justinmn88@gmail.com | Email |
| Kaeser Compressors Inc. | P.O. Box 946 | Fredericksburg, VA 22404 | | | accountsreceivable.us@kaeser.com, Cashreceipts.us@kaeser.com | Email |
| Kaeser Compressors, Inc. | P.O. Box 946 | Fredericksburg, VA 22404 | | | | First-Class Mail |
| Karie C Khaym | Address Redacted | | | | Email Redacted | Email |
| Karilyn B Burrow | Address Redacted | | | | Email Redacted | Email |
| Karen Scofield | Address Redacted | | | | Email Redacted | Email |
| Karen Scofield | Address Redacted | | | | Email Redacted | Email |
| Kason L Reachard | 613 W Maple St, Unit 8 | Red Lion, PA 17356 | | | kason411@aol.com | Email |
| Katherine E Layman | Address Redacted | | | | Email Redacted | Email |
| Katherine J Govier | 113 Velmere Path | York, PA 17403 | | | kathy_govier@icloud.com | Email |
| Katherine J Govier | c/o Gohn Hankey & Berlage LLP | Attn: Jan I Berlage, Esq | 201 N Charles St, Ste 2101 | Baltimore, MD 21201 | jberlage@ghsllp.com | Email |
| Katherine Layman | Address Redacted | | | | Email Redacted | Email |
| Katherine Parsons | Address Redacted | | | | Email Redacted | Email |
| Kathleen Librera | Address Redacted | | | | Email Redacted | Email |
| Katie A Skinner | Address Redacted | | | | Email Redacted | Email |
| Katie Skinner | Address Redacted | | | | Email Redacted | Email |
| Kayla Gibson | Address Redacted | | | | Email Redacted | Email |
| Kayla K Gibson | Address Redacted | | | | Email Redacted | Email |
| Kayla R Elliott | Address Redacted | | | | Email Redacted | Email |
| Keenspot Entertainment | 16565 Choco Rd | Apple Valley, CA 92307 | | | | First-Class Mail |
| Keenspot Entertainment | 16565 Choco Rd | Apple Valley, CA 92307 | | | keenspot@gmail.com | Email |
| Kello Pagan | Address Redacted | | | | Email Redacted | Email |
| Kelly E Wells | Address Redacted | | | | Email Redacted | Email |
| Kelly Wells | Address Redacted | | | | Email Redacted | Email |
| Kenco Label & Tag Co., LLC. | Attn: Dee Blatt | 6545 N Sidney Pl | Milwaukee, WI 53209 | | gabriel@kencolabel.com | Email |
| Kenneth D Hyman | Address Redacted | | | | Email Redacted | Email |
| Kenzer & Company | 25667 Hillview Ct | Highwood, IL 60060 | | | | First-Class Mail |
| Kevin Alexander | Address Redacted | | | | Email Redacted | Email |
| Kevin J Luellen | Address Redacted | | | | Email Redacted | Email |
| Kevin J Luellen | Address Redacted | | | | Email Redacted | Email |
| Keymaster Games | Attn: Sara Erickson | 2461 Ette Pl | Bozeman, MT 59718 | | sara@keymaster.fun | Email |
| Keymaster Games | 109 Chester Stevens Rd | Franklin, TN 37067 | | | finance@keymaster.fun; sara@keymaster.fun | Email |
| Keymaster Games | 109 Chester Stevens Rd | Franklin, TN 37067 | | | finance@keymaster.fun | Email |
| Keymaster Games | Attn: Sara Michele Erickson | 8735 Dunwoody Pl, Unit 5509 | Atlanta, GA 30350 | | finance@keymaster.fun | Email |
| Khavun Kheiv | Address Redacted | | | | Email Redacted | Email |
| Khavun Kheiv | Address Redacted | | | | Email Redacted | Email |
| Kieren Consulting | 4150 Norma Ave | Saint Paul, MN 55112 | | | | First-Class Mail |
| Kieren Consulting LLC | Attn: Andre C Kieren | 4150 Norma Ave | Arden Hills, MN 55112 | | andre@goldengoosed.com | Email |
| Kim M Schrader II | 1270 Whitmore Ave NW | Grand Rapids, MI 49504 | | | kimschraderii@gmail.com | Email |
| Kim Schrader | 1270 Whitmore Ave NW | Grand Rapids, MI 49504 | | | | First-Class Mail |
| Kimberly I Robinson | Address Redacted | | | | Email Redacted | Email |
| Kimberly K Vital | Address Redacted | | | | Email Redacted | Email |
| Kimbrew Stevenson | Address Redacted | | | | Email Redacted | Email |
| Kimbrew Stevenson | Address Redacted | | | | Email Redacted | Email |
| Kin Kin Mould | 3, Chi Cheong Rd, Unit 1003 | Sheung Shui Ctr | Sheung Shui, NT | Hong Kong | | First-Class Mail |
| Kingstone Media Group Inc | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | | First-Class Mail |
| Kingstone Media Group Inc | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | | First-Class Mail |
| Kit Allen Anderson | Address Redacted | | | | Email Redacted | Email |
| Kit Allen Anderson | Address Redacted | | | | Email Redacted | Email |
| KMC USA LLC | 222 N Story Rd, Ste 126 | Irvine, TX 75061 | | | | First-Class Mail |
| KMC USA, LLC | 222 N Story Rd, Ste 126 | Irving, TX 75061 | | | | First-Class Mail |
| Knine All Systems, Inc | P.O. Box 167 | Dallas, GA 30132 | | | | First-Class Mail |
| Knine All Systems, Inc. | 1331 Hiram Acworth Hwy | Dallas, GA 30157 | | | accounts@k9allsystems.com | Email |
| Knuckleboss, Inc | 616 Persimmon Rd | Walnut Creek, CA 94598 | | | | First-Class Mail |
| Konami Digital Entertainment Inc | 1 Konami Way | Hawthorne, CA 90250-1144 | | | | First-Class Mail |
| Konami Digital Entertainment, Inc | 14600 Aviation Blvd | Hawthorne, CA 90250 | | | | First-Class Mail |
| Kory Law | Address Redacted | | | | Email Redacted | Email |
| Kory Law | Address Redacted | | | | Email Redacted | Email |
| Koryn Fenske | 613 W Maple St, Apt 4 | Red Lion, PA 17356 | | | vendux363@gmail.com | Email |
| Kotobukiya Co, Ltd | 4-5 Midori-Chosh | Tachikawa Shi | Tokyo, 190-8542 | Japan | | First-Class Mail |
| Kotobukiya Co, Ltd | dba Takayuki Sunano | Kotobukiya Bldg, 4-5 Midori-cho | Tachikawa, Tokyo 190-8542 | Japan | | First-Class Mail |
| Kotobukiya Co.,Ltd | Attn: Takayuki Sunano | 4-5, Midori-cho, Kotobukiya bldg. | Tachikawa City, Tokyo 190-8542 | Japan | sunano@kotobukiya.co.jp | Email |
| Kristofer Nelson | Address Redacted | | | | Email Redacted | Email |
| Kristofer Nelson | Address Redacted | | | | Email Redacted | Email |
| Krystina S. Schmidt | Address Redacted | | | | Email Redacted | Email |
| Kyle J Kreamer | Address Redacted | | | | Email Redacted | Email |
| Kyle J Kreamer | Address Redacted | | | | Email Redacted | Email |
| Laguna Studios | 9178 Ridge Path | San Antonio, TX 78250 | | | | First-Class Mail |
| Laguna Studios, LLC | 9178 Ridge Path | San Antonio, TX 78250 | | | | First-Class Mail |
| Lakendrw Mcneil | Address Redacted | | | | Email Redacted | Email |
| Lakisha Dubose | Address Redacted | | | | Email Redacted | Email |
| Lakisha Dubose | Address Redacted | | | | Email Redacted | Email |
| Lamthone Pham | Address Redacted | | | | Email Redacted | Email |
| Lamthone Pham | Address Redacted | | | | Email Redacted | Email |
| Lance P Woods | Address Redacted | | | | Email Redacted | Email |
| Lance P. Woods | Address Redacted | | | | Email Redacted | Email |
| Lance Woods | Address Redacted | | | | Email Redacted | Email |
| Larry Holt | Address Redacted | | | | Email Redacted | Email |
| Larry J Jones | 2854 Moore Rd | Red Banks, MS 38661 | | | | First-Class Mail |
| Larry Jones | 2854 Moore Rd | Red Banks, MS 38661 | | | l3larry249@gmail.com | Email |
| Larry L Holt | Address Redacted | | | | Email Redacted | Email |
| Larry R Swanson | Address Redacted | | | | Email Redacted | Email |
| Larry S Wilson | 3944 Hwy 309 N | Byhalia, MS 38611 | | | | First-Class Mail |
| Larry Wilson | 3944 Hwy 309 N | Byhalia, MS 38611 | | | drainewilson3383@gmail.com | Email |
| Last Gasp | 777 Florida St | San Francisco, CA 94110 | | | | First-Class Mail |

| Name | Address 1 | Address 2 | Address 3 | Country | | Email | Method |
|---|---|---|---|---|---|---|---|
| Latonia Lee | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Latonia Lee | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Latrischa M Butler | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Laurel Moreland | 3405 Ederschre Ln | Horn Lake, MS 38637 | | | | Email Redacted | Email / First-Class Mail |
| Lavid Dugazon | Address Redacted | | | | | | Email / First-Class Mail |
| Lavid Dugazon | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Lceter Games LLC | Attn: Theodore Caya | 1884 Como Ave | St Paul, MN 55108 | | | ted@lcetergames.com | Email / First-Class Mail |
| Lee E Butman | 72 Windsor Way | Red Lion, PA 17356 | | | | | First-Class Mail |
| Left Justified LLC | 1160 County Rd CE W | Roseville, MN 55113 | | | | | First-Class Mail |
| Left Justified LLC | Attn: Jeff Tidball | 1160 County Rd CE | Roseville, MN 55113 | | | | First-Class Mail |
| Legendary Licensing, LLC | 2900 W Alameda Ave | Burbank, CA 91505 | | | | | First-Class Mail |
| Leonel A Caisso | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Leonel A Caisso | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Les Editions Pix'k Love | 6 Allee Arthur Rimbaud | Triel Sur Seine | France | | | | First-Class Mail |
| Les Editions Pix'k Love | Attn: Jean-Marc Demoly | 6 Rue Du Four | Toulouse, 31000 | France | | | First-Class Mail |
| Leslie A Lane | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Leslie Lane | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Leticia C Cam | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Leticia Cam | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Leticia Velasquez | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Library Journal LLC | Attn: Accountine | P.O. Box 8391 | Carol Stream, IL 60197-8391 | | | | First-Class Mail |
| Library Journals LLC | 7001 Discovery Blvd, Ste 100 | Dublin, OH 43017 | | | | neticia@mediasourceinc.com | First-Class Mail |
| Liesa M.C. Yopp | 526 Triton Dr, Apt 4 | Southaven, MS 38671 | | | | glesawilliers_24@yahoo.com | First-Class Mail |
| Liesa M.C. Yopp | c/o Diamond Comic Distributors - GFE | 7485 Polk Ln | Olive Branch, MS 38654 | | | | First-Class Mail |
| Liesa MC Yopp | 526 Triton Dr, Apt 4 | Southaven, MS 38671 | | | | | First-Class Mail |
| Lily A Dilliard | 318 Harrison Ave | Greensburg, PA 15601 | | | | | First-Class Mail |
| Lily Dilliard | 318 Harrison Ave | Greensburg, PA 15601 | | | | waywardtonnipals13@gmail.com | First-Class Mail |
| Liminal Esports LLC | dba Smwbright Studio | Attn: James Collins | 1500 Chagrin River Rd, Unit 361 | Gates Mills, OH 44040 | | collins@snowbrightstudio.com | First-Class Mail |
| Lion Forge Comics | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | | | First-Class Mail |
| Lions Gate Ancillary LLC | Attn: Ryan Gellego | 2700 Colorado Ave | Santa Monica, CA 90404 | | | rgallego@lionsgate.com | First-Class Mail |
| Lionwrog Publishing Ltd | 7330 Mallard Dr | W Chester, OH 45069 | | | | | First-Class Mail |
| Liping Song | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Liping Song | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Lisa Coleman | 1992 Rabbit Ridge Rd | Byhalia, MS 38611 | | | | lmcoleman3822@gmail.com | Email / First-Class Mail |
| Lisa M Giordano-Young | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Lisa M Giordano-Young | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Little Buddy LLC | 7422 Orangewood Ave | Garden Grove, CA 92841 | | | | | First-Class Mail |
| Little Buddy LLC | Attn: Bill Chen | 270 S Paseo Rd | Anaheim, CA 90825 | | | bill@littlebuddytoys.com | Email / First-Class Mail |
| Little Shop of Horrors | 3213 48th Pl | Des Moines, IA 50310-2606 | | | | | First-Class Mail |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | | | | First-Class Mail |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | | | info@littleshopofpins.com | First-Class Mail |
| Living The Line | 1477 Ashland Ave | Saint Paul, MN 55104 | | | | | First-Class Mail |
| Living The Line | 6951 Amherst St | San Diego, CA 92115 | | | | | First-Class Mail |
| Living the Line LLC | Attn: Sean Michael Robinson | 1477 Ashland Ave | St Paul, MN 55104 | | | seanmichaelrobinson@gmail.com | Email / First-Class Mail |
| Llewellyn Worldwide Ltd | 2143 Wooddale Dr | Woodbury, MN 55125 | | | | | First-Class Mail |
| Llewellyn Worldwide Ltd | 2143 Wooddale Dr | Woodbury, MN 55125 | | | | larry@llewellyn.com; tims@llewellyn.com | First-Class Mail |
| Lo Xin Long | Agencia Comercial Weng Fung Wan Limitada | Rua De Seng Tou, Hou Kong Garden Bc 21, 7-Andar-A | Taipa Macau 000000 | China | | kenwyulo@gmail.com | First-Class Mail |
| Locus Publications, Inc | 655 13th St, Ste 100 | Oakland, CA 94612 | | | | | First-Class Mail |
| Locus Publications, Inc | 655 13th St, Ste 100 | Oakland, CA 94612 | | | | locus@locusmag.com | First-Class Mail |
| Lone Horseman | Dept of Treasure | Deot 77003 | Lansine, MI 48277-0003 | | | | First-Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 5003 Geronimo St | College Park, MD 20740 | | | accounting@looneylabs.com | First-Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 4500 Niagara Rd, Unit 405 | College Park, MD 20740 | | | | First-Class Mail |
| Loonez Labs | P.O. Box 20 | Williston, VT 05495 | | | | | First-Class Mail |
| Loren Coleman | 5003 Mors St, Ste 110 | Tacoma, WA 98402 | | | | | First-Class Mail |
| Loren Coleman | 5003 Main St, Unit 110 | Tacoma, WA 98407 | | | | loren@catalystgamelabs.com | First-Class Mail |
| Loren Coleman (Catalyst Games) | 5003 Main St, Unit 110 | Tacoma, WA 98407 | | | | | First-Class Mail |
| Loren Toolsa Hemmi | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Loren Toolsa Hemmi | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Lorena Martinez Flores | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Lucky Duck Games | Plac Nowy 3/44 | Krakow, 31-057 | Poland | | | | First-Class Mail |
| Lucky Duck Games (LKY) | Attn: Anthony Boyd | 2 Techview Dr | Cincinnati, OH 45215 | | | | First-Class Mail |
| Luis Acevedo | 5177 Caroline Dr | Horn Lake, MS 38637 | | | | | First-Class Mail |
| Luis Acevedo | 5177 Caroline Dr | Horn Lake, MS 38637 | | | | landeroxx1984@gmail.com | First-Class Mail |
| Luis Florez Forero | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Luis Florez Forero | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Lunamelie Frontado | 7100 Tulane Rd, Apt 504-3 | Horn Lake, MS 38637 | | | | | First-Class Mail |
| Lunangelia Frontado | 7100 Tulane Rd, Unit 504-E | Horn Lake, MS 38637 | | | | lunangelia97@gmail.com | First-Class Mail |
| Luminary Games | Attn: Aaron Shaw | 4068 Kingston St | Bellingham, WA 98226 | | | | First-Class Mail |
| Lunar Distribution | 10701 Rose Ave | New Haven, IN 46774 | | | | | First-Class Mail |
| Lunar Distribution | 10701 Rose Ave | New Haven, IN 46774 | | | | christina@lunardistribution.com | First-Class Mail |
| M Kathleen Weaver | 127 Park St | Seven Valleys, PA 17360 | | | | | First-Class Mail |
| M Sara Weaver | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| M Sara Weaver | 127 Park St | Seven Valleys, PA 17360 | | | | | First-Class Mail |
| M. Kathleen Weaver | 127 Park St | Seven Valleys, PA 17360 | | | | mhgirl964@gmail.com | Email / First-Class Mail |
| Macmillan Holdings LLC, Holtzbrick Publishers LLC | dba MPS | 16365 James Madison Hwy | Gordonsville, VA 22942 | | | splasauto@mpsorgmss.com | First-Class Mail |
| Macmillan Holdings LLC, Holtzbrick Publishers LLC | dba MPS | Attn: 1003600D Dept Cn 17571 | Palatine, IL 60055-7571 | | | profit@mpsorgmss.com | First-Class Mail |
| Maddalena A Orlando | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maersk E-Commerce Logistics | 5160 Wiley Post Way | Salt Lake City, UT 84116 | | | | | First-Class Mail |
| Maeve Elyse Krieger | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Magma Comix | 3130 Whittier St | San Diego, CA 92106 | | | | | First-Class Mail |
| Magma Comix | 3130 Whittier St | San Diego, CA 92106 | | | | denton@magmacomix.com | First-Class Mail |
| Magnetic Press | Attn: Shonagh Clements | 10964 Lin Valle Dr, Ste A | St Louis, MO 63125 | | | shonaghclements@gmail.com | First-Class Mail |
| Magnetic Press | c/o Accounting | 10964 Lin Valle Dr, Ste A | St Louis, MO 63125 | | | | First-Class Mail |
| Manga Classics Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | | eriktis@mangaclassics.com | First-Class Mail |
| Manga Classics, Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | | | First-Class Mail |
| MANR Ventures LLC | Attn: Aaaron Gupta, Director, Sales | 1704 W Olmsted Cir | Asheville, NC 28803 | | | | First-Class Mail |
| Manson Western, LLC | dba Western Psychological Services, WPS | 625 Alaska Ave | Torrance, CA 90503 | | | | First-Class Mail |
| Mantic Entertainment Ltd | 193 Hempshill Lane | Bulwell, Nottinghamshire, NG12 5NB | United Kingdom | | matt.gilbert@manticgames.com | | First-Class Mail |
| Mantic Games | 193 Hempshill Ln | Nottingham, Notts NG 6 8FF | United Kingdom | | | | First-Class Mail |
| Manuscript Press | Attn: Rick Norwood | P.O. Box 336 | Mountain Home, TN 37684 | | | | First-Class Mail |
| Marc Aquino | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Marc Laud Aquino | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Margaret Emuch | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Margaret Emuch | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maravent Weis Productions, Ltd | Attn: Maravent Weis | P.O. Box 1131 | Williams Bay, WI 53191 | | | | First-Class Mail |
| Maria A Landeros | 5177 Caroline Dr | Horn Lake, MS 38637 | | | | landeros.maria321@gmail.com | Email / First-Class Mail |
| Maria Elena Bravo de Granadillo | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maria Elena Bravo De Granadillo | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maria I Martinez | 8120 Pinebrook Dr | Southaven, MS 38671 | | | | | First-Class Mail |
| Maria Isabel Martinez | 8120 Pinebrook Dr | Southaven, MS 38671 | | | | isabelmartinez1157@gmail.com | First-Class Mail |
| Maria Landeros | 5177 Caroline Dr | Horn Lake, MS 38637 | | | | | First-Class Mail |
| Maria Ramos | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maria Rodriguez | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maria Rojas | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maria V Pena Morales | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Maria V Pena Morales | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Mario Armstrong | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Mario L Armstrong | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |
| Marisa Araoz | Address Redacted | | | | | Email Redacted | Email / First-Class Mail |

| Name | Address | City/State | Country | | Email | Method |
|---|---|---|---|---|---|---|
| Marisa Araiza | Address Redacted | | | | Email Redacted | Email |
| Mark Beck | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Mark Daniel Dunlap | 8616 Kinard Cove | Southaven, MS 38671 | | | | First-Class Mail |
| Mark E Easterday | Address Redacted | | | | | First-Class Mail |
| Mark R Beck | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Mark S Winsor | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Mark Winsor | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Marquis Book Printing Inc | 350 Des Entrepreneurs St | Montmagny, QC G5V 4T1 | Canada | | | First-Class Mail |
| Marquis Book Printing, Inc. | 350 Des Entrepreneurs St | Montmagny, QC G5V 4T1 | Canada | | dmattieu@marquisimv.com | Email / First-Class Mail |
| Marrs Media, Inc | 17 Wrilington Blvd | Etobicoke, ON M8A 2H1 | Canada | | | First-Class Mail |
| Marseee Brown | 10435 Catalpa Cove | Olive Branch, MS 38654 | | | | First-Class Mail |
| Marlene Brown | 10435 Catalpa St | Olive Branch, MS 38654 | | | 260marti@diamondcomics.com | Email / First-Class Mail |
| Martin E Ortiz | Address Redacted | | | | | First-Class Mail |
| Martin Ernest Grosser | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Martin Ernest Grosser | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Martin Ernest Grosser | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Martin Ortiz | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Marvel Brands LLC | Attn: Staci De Amicis | 1180 Celebration Blvd, Ste 101 | Celebration, FL 34747 | | staci.de.amicis@disney.com | Email / First-Class Mail |
| Maryann Kupla | Address Redacted | | | | Email Redacted | Email |
| Massachusetts Department of Revenue | P.O. Box 7090 | Boston, MA 02204-7090 | | | | First-Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7000 | Boston, MA 2204 | | | | First-Class Mail |
| Mastec Publishers Corp | Attn: Michael Calero | 3404 Kenwood Dr | Sacramento, CA 95821 | | | First-Class Mail |
| Master Staffing | 1800 E Market St | York, PA 17402 | | | | First-Class Mail |
| Master Staffing LLC | 1800 E Market St | York, PA 17402 | | | | First-Class Mail |
| Master Staffing, LLC | c/o Barley Snyder | Attn: Scott F Landis, Esq | 126 E King St | Lancaster, PA 17602 | slandis@barley.com | Email / First-Class Mail |
| Mattel Inc | 333 Continental Blvd | Atlanta, GA 90245 | | | | First-Class Mail |
| Mattel, Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1115 | Princeton, NJ 08540 | | bankruptcy.legal.na@coface.com | Email / First-Class Mail |
| Matthew Aylward | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Barham | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Barham | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Black | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Black | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Boles | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Chambers | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Reifenberg | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Steven Demoro | 2874 Bradley Ave | Dallastown, PA 17313 | | | | First-Class Mail |
| Matthew T Chambers | Address Redacted | | | | | First-Class Mail |
| Matthew Young | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Matthew Young | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Maxbe Games Inc | 380 W 700 S | Sarineville, UT 84665 | | | | First-Class Mail |
| Maxbe Games, INC (MDG) | Attn: Seth Hiatt, Owner | 380 W 700 S | Springville, UT 84663 | | | First-Class Mail |
| MDH F2 BAL Beltway North, LLC | c/o Gunster Yoakley & Stewart PA | Attn: Kenneth GM Mather | 401 E Jackson St, Ste 1500 | Tampa, FL 33602 | kmather@gunster.com | Email / First-Class Mail |
| MDH F2 BAL Beltway North, LLC | Attn: Kate Kilgore | 280 Interstate N Cir, Ste 350 | Atlanta, GA 30339 | | kkilgore@mdhpartners.com | Email / First-Class Mail |
| MDH F2 BAL Beltway North, LLC | c/o MDH Fund II (note Dept. 8531 on check) | P.O. Box 645902 | Cincinatti, OH 45264-5902 | | | First-Class Mail |
| MegaHouse Corporation | Bandai 2nd Building | 2-5-4 Komagata, Taito-Ku | Tokyo, 111-0043 | Japan | | First-Class Mail |
| MegaHouse Corporation | 3-13-K Sotokanda | 4F | FTK Akihabara | Chiyoda-ku, Tokyo 101-0021 | Japan | u2-ikeda@megahouse.co.jp | Email / First-Class Mail |
| Megan E Gilbert | 245 New Rd | York, PA 17402 | | | | First-Class Mail |
| Meliana Garcia | 398 Meadow View Cir | Buhalia, MS 38611 | | | | First-Class Mail |
| Melissa R Yancey | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Melvin E Mitchell | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Melvin Mitchell | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Memic Indemnity Company | Attn: Memic | 261 Commercial St | Portland, ME 04101 | | mauctin@memic.com | Email / First-Class Mail |
| Mercury Comics | 335 N Ohio Ave | Fremont, OH 43420 | | | | First-Class Mail |
| Merida Frances Anderson | Address Redacted | | | | | First-Class Mail |
| Merida Frances Anderson | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Metal Weave Games | 22646 Oak Valley Rd | Cupertino, CA 95014 | | | | First-Class Mail |
| Metal Weave Games Inc. | Attn: Andreas Walker | 10517 Mcbride Ct | Elk Grove, CA 95757 | | andreas@metalweavegames.com | Email / First-Class Mail |
| Metallic Dice Games (MDG) | Attn: Adam Hackett | 2919 Greenbriar Dr | Ft Wayne, IN 46804 | | | First-Class Mail |
| Metropolitan Edison Company | P.O. Box 3687 | Akron, OH 44309-3687 | | | | First-Class Mail |
| Mezco Toyz | 37-18 13th St | Long Island City, NY 11101 | | | | First-Class Mail |
| Michael Gant | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Michael Gant | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Michael Runyon | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Michael Schimmel | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Michael Szymanski | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Michaelyn L Lovett | 2766 Riders Ridge Way | Snellville, GA 30039 | | | | First-Class Mail |
| Michelle Pugliese | Address Redacted | | | | | First-Class Mail |
| Michelle Smith | 1926 Merrimac Cove | Southaven, MS 38671 | | | | First-Class Mail |
| Michigan Department of Treasury | Attn: Bankruptcy Unit | P.O. Box 30168 | Lansing, MI 48909 | | Piggotto4@michigan.gov | Email / First-Class Mail |
| Michigan Department of Treasury | Attn: Revenue/AG | P.O. Box 30456 | Lansing, MI 48909 | | | First-Class Mail |
| Michigan Department of Treasury | Attn: Jay E Piggott | Cadillac Place | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | | First-Class Mail |
| Micka Wood | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Microsoft Corp | Attn: Tracey Rock | 1 Microsoft Way | Redmond, WA 98052 | | | First-Class Mail |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P Payea | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | dpayea@foxrothschild.com | Email / First-Class Mail |
| Microsoft Corporation | Attn: Patrick Gagerly | 1 Microsoft Way | Redmond, WA 98052 | | celabcc@microsoft.com | Email / First-Class Mail |
| Mid South Transport, Inc. | Attn: William R Shireault, III | 2765 Profit Dr | Memphis, TN 38132 | | brilin@midsouthtransport.com | Email / First-Class Mail |
| Midsouth Forklift and Battery | 1228 Marzoe Rd | Neshit, MS 38611 | | | | First-Class Mail |
| Mighty Jaxx International | 21 Tai Seriz Dr, Ste 06-00 | Sineaaore 535219 | Sineaaore | | | First-Class Mail |
| Mighty Jaxx International Pte Ltd | 3302 Canal St, Ste 62 | Houston, TX 77003 | | | | First-Class Mail |
| Mighty Jaxx of America, LLC | 3302 Canal St, Ste 62 | Houston, TX 77003 | | | brandon.george@mightyjaxx.com | Email / First-Class Mail |
| Mighty Jaxx of America, LLC | 21 Tai Seriz Dr, Unit 06-00 | Sineaaore 535219 | Sineaaore | | | First-Class Mail |
| Miguel Alcantar | Address Redacted | | | | | First-Class Mail |
| Miguel Alcantar | Address Redacted | | | | Email Redacted | Email |
| Miguel Arriaga | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Milagros Morones Salcedo | 5925 Jackson Dr | Horn Lake, MS 38637 | | | | First-Class Mail |
| Milagros Morroes Salcedo | 5925 Jackson Dr | Horn Lake, MS 38637 | | | saismors190674@gmail.com | Email / First-Class Mail |
| Mindware Wholesale | 3431 S 90th St | Omaha, NE 68127 | | | msanders@oriental.com | Email / First-Class Mail |
| Minso Depot Co Inc | 1050 Lakes Dr, Ste 260 | W Covina, CA 91790 | | | | First-Class Mail |
| Minso Romo | Address Redacted | | | | | First-Class Mail |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | bankruptcy@dor.ms.gov | Email / First-Class Mail |
| Mississippi Department of Revenue | c/o Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | bankruptcy@dor.ms.gov | Email / First-Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | | will.gray@dor.mo.gov | Email / First-Class Mail |
| Mitchell Rodowski | 7864 Yellow Church Rd | Seven Valleys, PA 17360 | | | | First-Class Mail |
| Mitchell Rodowski | 7864 Yellow Church Rd | Seven Valleys, PA 17360 | | | mrodski1991.mr@gmail.com | Email / First-Class Mail |
| Molly Maid | P.O. Box 5537 | Derwood, MD 20855 | | | | First-Class Mail |
| Molten Core Media LLC | dba Magma Comix | Attn: Denton Tipton | 3130 Whittier St | San Diego, CA 92106 | | First-Class Mail |
| MON Holdings LLC | 3829 N 3rd St | Phoenix, AZ 85012 | | | | First-Class Mail |
| Mona L Arnold | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Mona L Arnold | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Mondo Tees LLC | 2802 Wetmore Ave | Everett, WA 98201-3169 | | | | First-Class Mail |
| Monogram International Inc | 21005 Commerce Pointe Dr | Walnut, CA 91789 | | | | First-Class Mail |
| Monogram International, Inc | 21005 Commerce Point Dr | Walnut, CA 91789 | | | | First-Class Mail |
| Monroeville Box Pallet and Wood Products | 20009 Monroeville Rd | Monroeville, IN 46773 | | | rick@packerjack.com | Email / First-Class Mail |
| Monster Fight Club | 395-190 Ross Ford Rd | Earlysville, VA 22936 | | | | First-Class Mail |
| Monster Fight Club | Attn: John Kovalski | 395-190 Reasford Rd | Earlysville, VA 22936 | | | First-Class Mail |
| Moonstone Books | 113 E 9th St | Lockport, IL 60441 | | | | First-Class Mail |
| Morgan D Garcia | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Morgan Danielle Garcia | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Morgan Johnstone | 4517 S Peoria Ave, Apt B | Tulsa, OK 74105 | | | | First-Class Mail |
| MoulinsArt | 162 Ave Louisa | Brussels, 1050 | Belgium | | | First-Class Mail |
| MPS Ltd | Attn: 10306000 | Dept Ch 17571 | Palatine, IL 60055-7571 | | | First-Class Mail |
| MVB US Inc | 905 Virginia Ave | Fairmont, WV 26554 | | | | First-Class Mail |
| MyAboveMonsters.com | 277 Westville Rd | Van Buren, AR 72956-7800 | | | | First-Class Mail |

| Name | Address | | | | Email | Method |
|---|---|---|---|---|---|---|
| Nadia Lee Torres | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nadia Torres | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Name Redacted | Address Redacted | | | | | First-Class Mail |
| Name Redacted | Address Redacted | | | | | First-Class Mail |
| Nancy A Romer | Address Redacted | | | | | First-Class Mail |
| Nancy Romer | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Natarsha McKinney | 736 Tyro Rd | | Holly Springs, MS 38635 | | tasharmckinney14@gmail.com | Email / First-Class Mail |
| Natasha Stapher | Address Redacted | | | | | First-Class Mail |
| Nathaniel B Gerber | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nathaniel Dix | 249 W Broadway | | Red Lion, PA 17356 | | | First-Class Mail |
| Nathaniel Dix | 249 W Broadway | | Red Lion, PA 17356 | | natew81@gmail.com | Email / First-Class Mail |
| National Entertainment Collectibles Association | Nat Entertainment Coll, Inc | | 603 Sweetland Ave | Hillside, NJ 07205 | | First-Class Mail |
| Navajo Games LLC | Attn: Bill White | | 2020 Lawrence St, Unit 422 | Denver, CO 80205 | | First-Class Mail |
| Nelson Asencio | 413 S Wellwood Ave | | Lindenhurst, NY 11757 | | | First-Class Mail |
| Nelvis Sprott | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nemesis Now Inc | 108 - 114 Chu Rd | | Stoke-On-Trent, ST4 2PH | United Kingdom | | First-Class Mail |
| Nemesis Now Inc | 108-114 Chu Rd | | Stoke-On-Trent, Staffordshire, ST4 2PH | United Kingdom | | First-Class Mail |
| Neoscott Productions | 11949 Cottonwood Ave | | Hesperia, CA 92345 | | | First-Class Mail |
| Netflix CPX, LLC | 5808 W Sunset Blvd | | Los Angeles, CA 90028 | | | First-Class Mail |
| Netflix CPX, LLC & Netflix CPX International, BV | Attn: Counsel, Consumer Products Legal | | 5808 W Sunset Blvd | Los Angeles, CA 90028 | cplegal@netflix.com | Email / First-Class Mail |
| New York State Department of Taxation & Finance | Attn: Bankruptcy Section | | P.O. Box 5300 | Albany, NY 12205 | | First-Class Mail |
| New York State Department of Taxation & Finance | W A Harriman Campus | | Albany, NY 12227 | | | First-Class Mail |
| New York State Dept of Taxation & Finance | State Processing Center | | P.O. Box 15169 | Albany, NY 12212-5555 | | First-Class Mail |
| New York State Dept of Tax and Finance | c/o Bankruptcy | | P.O. Box 5300 | Albany, NY 12205-0300 | | First-Class Mail |
| New York State Dept of Tax and Finance | P.O. Box 5300 | | Albany, NY 12205-0300 | | | First-Class Mail |
| New York State Insurance Fund | P.O. Box 5520 | | Binghamton, NY 13902-5520 | | | First-Class Mail |
| New York State Tax and Finance | P.O. Box 1300 | | Albany, NY 12205-0300 | | David.Pugilesi@tax.ny.gov | Email / First-Class Mail |
| NextEra Energy Inc | 62707 Collection Center Dr | | Chicago, IL 60693-0627 | | | First-Class Mail |
| Nicholas J Rudd | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nicole Garcia | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nicole Garcia | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nicole M Santo | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nicole Santo | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| NMR Distribution (America) Inc. | 28912 Avenue Paine | | Valencia, CA 91355 | | PFARMS@NMRBRANDS.COM | Email / First-Class Mail |
| NMR Distribution America | 28912 Ave Paine | | Valencia, CA 91355 | | | First-Class Mail |
| Noe Quintanilla | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Noe Quintanilla | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Nolberto O suarez | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Norma Editorial SA | Passeig De Sant Joan, 7 | | Barcelona, 08010 | Spain | | First-Class Mail |
| Normal Editorial SA | Attn: Rafael Martinez | | Passeie de Sant Joan, 7 | Barcelona, 08010 | Spain | First-Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | | Raleigh, NC 27640-0640 | | | First-Class Mail |
| North Star Games | 10605 Concord St | | Kensington, MD 20895 | | | First-Class Mail |
| North Star Games, LLC | 10605 Concord St, Unit 440 | | Kensington, MD 20895 | | tadele@northstargames.com | Email / First-Class Mail |
| North Star Games, LLC (NWG) | Attn: Satish Pillalamarri | | 10605 Concord St | Kensington, MD 20895 | | First-Class Mail |
| Northcentral Electric Cooperative | P.O. Box 405 | | Byhalia, MS 38611-0405 | | | First-Class Mail |
| Northcentral Electric Cooperative | P.O. Box 405 | | Byhalia, MS 38611 | | igrant@northcentralelectric.com | Email / First-Class Mail |
| Northwest Press | 1631 16th Ave, Ste 219 | | Seattle, WA 98122 | | | First-Class Mail |
| Office Basics, Inc. | Attn: John Leighton | | 22 Creek Cir | Boothwyn, PA 19061 | Jleighton@officebasics.com | Email / First-Class Mail |
| Ohio Bureau of Workers' Compensation | Attn: Erin M Dooley | | 30 W Spring St, 26th Fl | Columbus, OH 43215-0567 | bwclegalbankruptcy@bwc.ohio.gov | Email / First-Class Mail |
| Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | Columbus, OH 43215-0567 | | bwclegalbankruptcy@bwc.ohio.gov | Email / First-Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | | Columbus, OH 43216 | | bankruptcydivision@tax.ohio.gov, katherine.succop@tax... | Email / First-Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | | Columbus, OH 43216 | | bankruptcydivision@tax.ohio.gov | Email / First-Class Mail |
| Ohio Department of Taxation | Attn: Attorney General of the State of Ohio | | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | First-Class Mail |
| Ohio Department of Taxation | c/o Ohio Attorney General | | Attn: Collections Enforcement | 30 E Broad St, 14th Fl | Columbus, OH 43215 | First-Class Mail |
| Ohio Dept of Taxation | P.O. Box 2057 | | Columbus, OH 43270-2057 | | | First-Class Mail |
| Old Dominion Freight Line, Inc | P.O. Box 415202 | | Boston, MA 02241-5202 | | | First-Class Mail |
| Old Dominion Freight Line, Inc. | Attn: Rusty Frazier, Asset Recovery Analyst | | 500 Old Dominion Way | Thomasville, NC 27360 | rusty.frazier@odfl.com | Email / First-Class Mail |
| Oliver A Jerpiso | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Om Press, Inc | Attn: Joe Nozemack | | 1305 SE Mkt Jr Blvd, Ste A | Portland, OR 97214 | | First-Class Mail |
| Oni-Lion Forge Publishing Group | Attn: Shonagh Clements | | 10964 Liv Volle Dr, Ste A | St Louis, MO 63139 | sclements@polarhybd.com | Email / First-Class Mail |
| Oni-Lion Forge Publishing Group | c/o Accounting | | 10964 Liv Volle Dr, Ste A | St Louis, MO 63139 | | First-Class Mail |
| Online Freight Services | P.O. Box 860789 | | Minneapolis, MN 55486-0789 | | | First-Class Mail |
| Open Road Brands, LLC | Attn: Nolan Collins | | 3718 N Rock Rd, Ste 100 | Wichita, KS 67226 | nolan.collins@orbrands.com | Email / First-Class Mail |
| Opus Comics Ltd | 66 Mill Ln | | London, NW6 7NJ | | | First-Class Mail |
| Ouchfactory Yumclub | 661 Kern St | | Richmond, CA 94805 | United Kingdom | | First-Class Mail |
| Ouchfactory Yumclub | 661 Kern St | | Richmond, CA 94805 | | | First-Class Mail |
| Ox Eye Media Inc | 100 S Jefferson Ave | | Saginaw, MI 48607 | | | First-Class Mail |
| Ozone Productions, Ltd | 5312 Derry Ave, Ste J | | Agoura Hills, CA 91301 | | | First-Class Mail |
| P D Workshop Limited | New World Tower 1 | | 18 Queen's Rd Central, Central Unit 506, 5/F | Hong Kong, China | | First-Class Mail |
| Pac Technology Inc | 177 E Colorado Blvd, Ste 200 | | Pasadena, CA 91105 | | | First-Class Mail |
| Par Technology Inc | Attn: Thuan Tran | | 177 E Colorado Blvd, Unit 200 | Pasadena, CA 91105 | thuantran@pactechglobal.com | Email / First-Class Mail |
| Paras Inc | P.O. Box 84311 | | Seattle, WA 98124-5611 | | | First-Class Mail |
| Paras Inc. | Attn: William Jaromby | | 16615 Redmond Way NE, Ste 201 | Redmond, WA 98052 | accounting@passi.com | Email / First-Class Mail |
| Paradone Products | P.O. Box 18380 | | Palatine, IL 60055-8380 | | | First-Class Mail |
| Paradone Products Limited | c/o Coface North America Insurance Company | | 600 College Rd 1, Ste 1110 | Princeton, NJ 08540 | bankruptcy.legal.na@coface.com | Email / First-Class Mail |
| Paradium Books | 28974 Webb Ct | | Westland, MI 48185 | | | First-Class Mail |
| Parenn UK Ltd | Brackbourne House Level 2 | | 77 Mt Ephcom | Tunbridge Wells, TN4 8BS | United Kingdom | First-Class Mail |
| Papercutz Inc. | 8808 129th St | | Miami, FL 33176 | | | First-Class Mail |
| Passage Trading | 3-1-4-904 Tsukiji, Chuo-Ku | | Tokyo | Japan | sales@passagetrading.com | Email / First-Class Mail |
| Passage Trading Co | 3-1-4-904 Tsukiji | | Chuo-Ku | Tokoo, 104-0045 | Japan | First-Class Mail |
| Paula Simmons | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| PBW Communications | Attn: Howard Leadman | | P.O. Box 32860 | Baltimore, MD 21282 | | First-Class Mail |
| Pedraine Books Ltd | Attn: Matthew Reynolds | | Beech Hill House | Walnut Gardens, Exeter | Devon, England EX4 4DH | United Kingdom | First-Class Mail |
| Pedro Santamaria | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Pegaroose Press | Attn: Troy Little | | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | First-Class Mail |
| Penguin Random House LLC | Attn: Credit Dept | | 400 Hahn Rd | Westminster, MD 21157 | jsykes@penguinrandomhouse.com | Email / First-Class Mail |
| Penguin Random House LLC | P.O. Box 223384 | | Pittburg, PA 15251 | | jsykes@penguinrandomhouse.com | Email / First-Class Mail |
| Penn State University Press | dba Graphic Mundi | | 820 N University Dr | University Support Bldg 1, Ste C | University Park, PA 16802 | Email / First-Class Mail |
| Penn Wade, Inc | P.O. Box 3066 | | York, PA 17402 | | yaraceua@pennwade.com | Email / First-Class Mail |
| Penn Wade, Inc | P.O. Box 3066 | | York, PA 17402 | | | First-Class Mail |
| Pennsylvania Dept of Revenue | PA Dept of Revenue | | 1 Revenue Pl | Harrisburg, PA 17129-0001 | | First-Class Mail |
| Phan Khun | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Phan Khun | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Philip Ehrenberg | 445 Tyson Cir | | Roswell, GA 30076 | | house@ellenberg.us | Email / First-Class Mail |
| Philip Thomason | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Phillip Covert | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Phillip Thomas Covert | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Phoenix Fort Wayne, LLC | Attn: Marsha McNeil | | 401 E Kilburn Ave, Ste 201 | Milwaukee, WI 53202 | | First-Class Mail |
| Phoenix Studios | Attn: Kayden Phoenix | | 521 S Soto St | Los Angeles, CA 90033 | | First-Class Mail |
| Phyllis Taylor | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Picturesque Publishing Inc | P.O. Box 32014 | | Arthur Po Po | Thunder Bay, ON P7K 0K7 | Canada | First-Class Mail |
| Piedmont National Corporation | P.O. Box 890938 | | Charlotte, NC 28289-0938 | | | First-Class Mail |
| Pixoth Phoeung | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Playmonster Group, LLC | 1400 E Inman Pkwy | | Beloit, WI 53511 | | michael.ishff@playmonster.com | Email / First-Class Mail |
| Pocket Jacks Comics | 12471 Wood Manor Cir | | Dallas, TX 75234 | | | First-Class Mail |
| Pocket Jacks Comics, Inc. | Attn: Preston K Poulter | | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | prestonp@pocketjackscomics.com | Email / First-Class Mail |
| Polymershapes LLC | P.O. Box 505503 | | St Louis, MO 63150-5503 | | collections@ncsicredit.com | Email / First-Class Mail |
| Polymershapes LLC | c/o NCS | | 729 Miner Rd | Highland Heights, OH 44143 | collections@ncsicredit.com | Email / First-Class Mail |
| Portmanteua Publishing | Attn: Adam Hortian | | 4885 Old Brock Rd | Claremont, ON L1Y 1A6 | Canada | First-Class Mail |
| Prasad K Nair | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Prasad K Nair | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Premium DNA Enterprises, LLC | 13894 S Bangerter Pkwy, Ste 200 | | Draper, UT 84020 | | | First-Class Mail |
| Pressman Toy Corporation | c/o Goliath, Dept 3842 | | P.O. Box 11 | Dallas, TX 75312-3842 | s.risch@goliathgroup.com | Email / First-Class Mail |
| Pressman Toy Corporation | 710 Presidential Dr, Ste 100 | | Richardson, TX 75081 | | ar_us@goliathgroup.com | Email / First-Class Mail |
| Preston Sawyer | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Presto X LLC | 6190 S Shelby Dr | | Mephis, TN 38141 | | | First-Class Mail |
| Primal Horizon | c/o Glenfield Marketing | | 214 King St | Welland, ON L3B 3J7 | Canada | Email / First-Class Mail |
| Prime Books LLC | 10862 Crossbe Dr | | Germantown, MD 20874 | | prime@prime-books.com | Email / First-Class Mail |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| Pristine Janitorial Services LLC | 128 W Rudisill Blvd | Fort Wayne, IN 46807 | | | | First-Class Mail |
| Public Library Association | 3447 Eagle Way | Chicago, IL 60678-3447 | | | | First-Class Mail |
| Publisher Services Inc | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | | Lisa@jpublishersmrc.com | Email |
| | | | | | | First-Class Mail |
| Publisher Services Inc | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | | | First-Class Mail |
| Punk Bot Comic Books LLC | 12550 Biscayne Blvd, Ste 110 | N Miami, FL 33181 | | | | First-Class Mail |
| Punk Bot Comic Books LLC | 12550 Biscayne Blvd, Ste 110 | N Miami, FL 33181 | | | | First-Class Mail |
| Punk Bot Comic Books LLC | Attn: Matias Timurchi | 549 Leonard St, Apt 3 | Brooklyn, NY 11211 | | | First-Class Mail |
| Pye Barker Fire & Safety | dba Atomtec Systems | P.O. Box 735358 | | | | First-Class Mail |
| Pye-Barker Fire & Safety, LLC | 2055 Fletcher Creek Dr, Ste 102 | Memphis, TN 38133 | | | debbie.phillips@pyebarkerfs.com | Email |
| | | | | | | First-Class Mail |
| Pye-Barker Fire and Safety, LLC | P.O. Box 735358 | Dallas, TX 75373-5358 | | | debbie.phillips@pyebarkerfs.com | Email |
| | | | | | | First-Class Mail |
| Pyramid America Ltd | 1 Haven Ave | Mt Vernon, NY 10553 | | | | First-Class Mail |
| Pyramid America, LP | 1 Haven Ave | Mt Vernon, NY 10553 | | | ivan@pyramidamerica.com | Email |
| | | | | | | First-Class Mail |
| Qti Information Services | 44 Merrimac St | Newburyport, MA 01950 | | | tina.comeau@findercandtech.com | Email |
| | | | | | | First-Class Mail |
| QS Information Services Inc | 44 Merrimac St | Newburyport, MA 01950 | | | | First-Class Mail |
| Qsinformation Services, Inc | dba Findercord Technologies | 44 Merrimac St | Newburyport, MA 01950 | | | First-Class Mail |
| Quartermaster Direct | 8550 S US Hwy 17/92 | Maitland, FL 32751 | | | | First-Class Mail |
| Quartermaster Logistics LLC | 8550 S US Hwy 17/92 | Maitland, FL 32751 | | | james.lakeraka@symdirect.com | Email |
| | | | | | | First-Class Mail |
| Quest Kids LLC | 405 E 21st St | Houston, TX 77008-4430 | | | | First-Class Mail |
| R & R Games | P.O. Box 130195 | Tampa, FL 33681 | | | | First-Class Mail |
| R S Comics LLC | 27103 Kelsey Woods Ct | Katy, TX 77494 | | | | First-Class Mail |
| R Tatoorian Games Inc | 13847 70th Ave | Kirkland, WA 98034 | | | | First-Class Mail |
| R&R Games, Inc. | Attn: Frank Dicorenzo | 3903 W El Prado Blvd | Tampa, FL 33629 | | fdd@rrrgames.com | Email |
| | | | | | | First-Class Mail |
| Rabbit Publishers | 1624 W Northwest Hwy | Arlington Hghts, IL 60004 | | | | First-Class Mail |
| Rabbit Publishers | 1624 W Northwest Hwy | Arlington Heights, IL 60004 | | | | First-Class Mail |
| Rabab Lim | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Rabab Lim | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Rachel Fredrickson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Radical Publishing | P.O. Box 341847 | Los Angeles, CA 90034 | | | | First-Class Mail |
| Ramona Berroa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Ramona Berroa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Randstad General Partner US LLC | 1 Overton Park | 3625 Cumberland Blvd, Ste 600 | Atlanta, GA 30339 | | ar.credit@randstadUSA.com | Email |
| Randstad USA Inc | 3625 Cumberland Blvd, Ste 600 | Atlanta, GA 30339 | | | | First-Class Mail |
| Rasqueting Pina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Rasqueting Pina Barbosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Ravensburger North America Inc | 955 E Pine St, Ste 400 | Seattle, WA 98122 | | | | First-Class Mail |
| Ravensburger North America Inc | P.O. Box 845233 | Boston, MA 02284-5233 | | | | First-Class Mail |
| Reaper Miniatures | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | | | First-Class Mail |
| Reaper Miniatures (RPR) | Attn: Ed Pugh, President | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | | First-Class Mail |
| Receiver of Taxes and Assessments | 151 Bankier Rd | Plattsburgh, NY 12901 | | | | First-Class Mail |
| Red Giant Entertainment | 614 E Hwy 50, Ste 235 | Clermont, FL 34711 | | | | First-Class Mail |
| Red Giant Entertainment | Attn: Benny Powell | 614 E Hwy 50, Ste 235 | Clermont, FL 34711 | | | First-Class Mail |
| Red Lion Municipal Authority | P.O. Box 190 | Red Lion, PA 17356-0190 | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Regina L Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Regina L Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Regina Owusu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Renae Chenoweth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Renae Chenoweth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Renegade Games, Inc. | 306-N W El Norte Pkwy, Ste 325 | Escondido, CA 92026 | | | | First-Class Mail |
| Renegade Games, LLC | Attn: Robyn Gaeta | 153 Sugar Belle Dr, Ste 8166 | Winter Garden, FL 34787 | | robyn@renegadegames.com | Email |
| | | | | | | First-Class Mail |
| Renegade Games, LLC | c/o DLA Piper LLP (US) | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 1100 | Baltimore, MD 21202 | kevin.kobbe@us.dlapiper.com | Email |
| | | | | | | First-Class Mail |
| Republic Services | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First-Class Mail |
| Republic Services, Inc. | 6231 Macbeth Rd | Ft Wayne, IN 46809 | | | | First-Class Mail |
| Republic Services, Inc | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First-Class Mail |
| Retail Management Hero Inc | 454 W Napa St, Unit B | Sonoma, CA 95476 | | | | First-Class Mail |
| Retail Management Hero, Inc | 940 US Hwy 2, Unit C | Leavenworth, WA 98826 | | | rca@rmhpos.com | Email |
| | | | | | | First-Class Mail |
| Retro-A-Go-Go! LLC | 214 S Michigan Ave | Howell, MI 48843 | | | | First-Class Mail |
| Retro-A-Go-Go! LLC | 214 S Michigan Ave | Howell, MI 48843 | | | jim@retrogogogo.com | Email |
| | | | | | | First-Class Mail |
| Rewind LLC | Attn: Evans Richards, Manager | 301 N Scales St | Reidsville, NC 27320 | | evans@rewind.com | Email |
| | | | | | | First-Class Mail |
| Rewind Software Inc | 333 Preston St, Ste 200 | Ottawa, ON K1S 5N4 | Canada | | help@rewind.com | Email |
| | | | | | | First-Class Mail |
| Reza Minghyazi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Reza Minghyazi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Richard A Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Richard Arthur Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Richard J Sala | Address Redacted | | | | Email Redacted | Email |
| Richard R Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Richard R Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Rio Grande Games | 18 Santa Ana Loop | Placitas, NM 87043 | | | calliejo@aol.com | Email |
| | | | | | | First-Class Mail |
| Riot New Media Group, Inc | 4243 SE Belmont St, Ste 100 | Portland, OR 97215 | | | | First-Class Mail |
| Rising Empire Studios | 8545 W Warm Springs Rd, Ste A4 426 | Las Vegas, NV 89113 | | | | First-Class Mail |
| Rita Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Rita Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Ritesh Singh | D-50, 1st Fl, Puri Luxuria, Sector 89 | Faridabad, Uttar Pradesh 121003 | India | | riteshsingh.cr01@gmail.com | Email |
| | | | | | | First-Class Mail |
| Roadrunner Transportation | Attn: Collections | P.O. Box 74957 | Chicago, IL 60694 | | | First-Class Mail |
| Robert D Plummer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Robert Holmes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Robert Jacobs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Robert Ryan Rochette | 6333 Nall Rd | Wells, MS 38680 | | | ryan_rochette@att.net | Email |
| | | | | | | First-Class Mail |
| Robert Smith | 502 Humphrey Rd | Holly Springs, MS 38635 | | | | First-Class Mail |
| Robert Smith | 502 Humphrey Rd | Holly Springs, MS 38635 | | | roberts24357@yahoo.com | Email |
| | | | | | | First-Class Mail |
| Robert T Yee | 2177 78th St, 1st Fl | Brooklyn, NY 11214 | | | | First-Class Mail |
| Robert Yee | 2177 78th St, 1st Fl | Brooklyn, NY 11214 | | | ryee.artsyouns@gmail.com | Email |
| | | | | | | First-Class Mail |
| Roberto Spadea | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Rod Procter | 1850 Idlewild Dr, Unit D1 | Reno, NV 89509 | | | rtpsyc1@pacbell.net | Email |
| | | | | | | First-Class Mail |
| Rodric K Procter | 1850 Idlewild Park, Apt D1 | Reno, NV 89509 | | | | First-Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda Delossus | 1370 Broadway, 3rd Fl | New York, NY 10018 | | mdelossus@rosenthalinc.com | Email |
| | | | | | | First-Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Ct | S Bend, IN 46628 | | | | First-Class Mail |
| Rovio Entertainment Ltd | Attn: Mikael Hed | Keliaranta 7 | Espoo, 02150 | Finland | | First-Class Mail |
| Roy-Miller Freight Lines LLC | 3163 E Coronado St | Anaheim, CA 92806 | | | | First-Class Mail |
| Rubin & Frieda Fenster Family LP | 7100 Hayvenhurst Ave, Ste 211 | Van Nuys, CA 91406 | | | | First-Class Mail |
| Rubin & Frieda Fenster Family LP | Attn: Wendy Watson | 7100 Hayvenhurst Ave, Ste 211 | Van Nuys, CA 91406 | | wendy@gu2delphi.com | Email |
| Rubin & Frieda Fenster Family LTD Partnership | 7100 Hayvenhurst Ave, Unit 200 | Van Nuys, CA 91406 | | | wendy@gu2delphi.com | Email |
| | | | | | | First-Class Mail |
| Rubin & Frieda Fenster Family LTD Partnership | 7100 Hayvenhurst Ave, Ste 200 | Van Nuys, CA 91406 | | | wendy@gu2delphi.com | Email |
| | | | | | | First-Class Mail |
| Rubin & Frieda Fenster Family Ltd. | c/o Delphi Business Properties | 7100 Hayvenhurst Ave, Ste 211 | Van Nuys, CA 91406 | | | First-Class Mail |
| Ruptura Estudios LLC | dba Ruptura Comics | Attn: Ricardo Felipe Gonzalez Lorena | 600 N Broad St, Ste 382 | Middletown, DE 19709 | | First-Class Mail |
| Ryan A Shellant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Ryan Winston | 3429 Cypress Plantation Dr | Olive Branch, MS 38614 | | | | First-Class Mail |
| Ryan Winston | 3429 Cypress Plantaion Dr | Olive Branch, MS 38614 | | | terrywinston1974@gmail.com | Email |
| | | | | | | First-Class Mail |
| Ryder W Rhea | 201 E Broadway | Red Lion, PA 17356 | | | | First-Class Mail |
| S.G. Productions Inc. | P.O. Box 248 | Columbus, NJ 08022 | | | salg1@comcast.net | Email |
| | | | | | | First-Class Mail |
| Sade Campos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First-Class Mail |
| Safari Ltd | P.O. Box 96529 | Charlotte, NC 28296-0529 | | | | First-Class Mail |
| Saia Motor Freight Line Inc. | P.O Box A, Station 1 | Houma, LA 70363 | | | Credit@saia.com | Email |
| | | | | | | First-Class Mail |
| SAIA Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373-0532 | | | | First-Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | Address | City/State/Zip | Col4 | Col5 | Email | Method |
|---|---|---|---|---|---|---|
| Salvador Gomes da Silva Filho | 50A Northwestern Dr, Unit 3, No 74 | Salem, NH 03079 | | | saigomes@icloud.com | Email<br>First-Class Mail |
| Sam Stevens | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sammi S Cohen | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sammi S Cohen | Address Redacted | | | | | Email<br>First-Class Mail |
| Samuel S Stevens | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Samuel S Stevens | Address Redacted | | | | | Email<br>First-Class Mail |
| Sandy Ruiz | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sandy Ruiz | Address Redacted | | | | | Email<br>First-Class Mail |
| Santoki LLC | 1100 N Opdyke Rd, Ste 200 | Auburn Hills, MI 48326 | | | Email Redacted | Email<br>First-Class Mail |
| Sarah J Smithers | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sarah J Smithers | Address Redacted | | | | | Email<br>First-Class Mail |
| SC Department of Revenue | c/o Office of General Counsel | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | bankruptcylegal@dor.sc.gov | Email<br>First-Class Mail |
| SCB Distributors | 15608 S New Century Dr | Gardena, CA 90248 | | | | First-Class Mail |
| Schiffer Publishing, Ltd | 4880 Lower Valley Rd | Atglen, PA 19310 | | | | First-Class Mail |
| Scholastic Inc | P.O. Box 639651 | Cincinnati, OH 45263-9651 | | | | First-Class Mail |
| Schwartz Paper Company | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | | First-Class Mail |
| Scott Callahan | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Scott F Tefoe | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Scout Comics | 12541 Metro Pkwy Ste 20 | Fort Myers, FL 33966 | | | | First-Class Mail |
| Scout Comics & Entertainment Holdings, Inc | 10231 Metro Pkwy, Ste 100 | Ft Myers, FL 33966 | | | | First-Class Mail |
| Screem Magazine | c/o Darrel Mayeski | 41 Mayer St | Wilkes Barre, PA 18702-3765 | | | First-Class Mail |
| SCS Direct Inc | 9 Trefoil Dr | Trumbull, CT 06611-1330 | | | | First-Class Mail |
| Sean M. Davis | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Select Office Suites Flatiron | 1115 Broadway | New York, NY 10010 | | | | First-Class Mail |
| Sentry | P.O. Box 4300 | Carol Stream, IL 60197-4300 | | | Email Redacted | Email<br>First-Class Mail |
| Seth Larimer | Address Redacted | | | | | Email<br>First-Class Mail |
| Seven Seas Entertainment, LLC | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | | First-Class Mail |
| Sfv York Road, LLC | Attn: Julio Purcell | c/o Mackenzie Management Co LLC | 2329 W Joppa Rd, Ste 200 | Lutherville, MD 21093 | | First-Class Mail |
| SFV York Road, LLC | Attn: Matthew Mueller | Towson City Center | 1 Olympic Pl, Ste 1340 | Towson, MD 21204 | | First-Class Mail |
| SG Studio | 110 Brewery Ln, Ste 302 | Portsmouth, NH 03801 | | | | First-Class Mail |
| Shahnuj Begum | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Shaneika Robinson | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Shaneika S Robinson | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Shannon Bynum | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Shannon R Bynum | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Shaw Material Handling Systems | P.O. Box 872700 | Kansas City, MO 64187-2700 | | | | First-Class Mail |
| Shaw Material Handling Systems Inc | 8311 Equitable Rd | Kansas City, MO 64120 | | | brian.richards@hasletshaw.com | Email<br>First-Class Mail |
| Shaw Material Handling Systems Inc | P.O. Box 872700 | Kansas City, MO 64187 | | | | First-Class Mail |
| Shawn Hamrick | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sherry Renee Clark | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Shineb ? | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | | First-Class Mail |
| Shiplotion | P.O. Box 935003 | Atlanta, GA 31193-5003 | | | | First-Class Mail |
| Shogun Labs, Inc. | Attn: Ed Sevoy | 440 N Barranca Ave, Unit 1085 | Covina, CA 91723 | | ap@getshogun.com | Email<br>First-Class Mail |
| Sigma Comics, LLC | 405 E 14th St, Apt 6E | Brooklyn, NY 11226 | | | | First-Class Mail |
| Silver Sprocket LLC | 1057 Valencia St | San Francisco, CA 94110 | | | | First-Class Mail |
| Silverline Comics | 16415 SW 14th Ct | Ocala, FL 34473 | | | | First-Class Mail |
| Silverline Comics | 16415 SW 14th Ct | Ocala, FL 34473 | | | | First-Class Mail |
| Simon & Schuster LLC | 100 Front St | Riverside, NJ 08075 | | | Melanie.Valente@simonandschuster.com | Email<br>First-Class Mail |
| Simon & Schuster LLC | P.O. Box 70660 | Chicago, IL 60673 | | | | First-Class Mail |
| Simon & Schuster, LLC | P.O. Box 70660 | Chicago, IL 60673-0660 | | | | First-Class Mail |
| Sirius A Dice, Inc | 1 City Point, Ste 55A | Brooklyn, NY 11201 | | | tino@siriusdice.com | Email<br>First-Class Mail |
| Sirius Dice | 1 City Point | Brooklyn, NY 11201 | | | | First-Class Mail |
| Skriar Keosavang | 3530 Lee Rd SW | Snellville, GA 30039 | | | | First-Class Mail |
| Skelton Crew Studio | 295 Buker Rd | Litchfield, ME 04350 | | | scramkelton@skeltoncrewstudio.com | Email<br>First-Class Mail |
| Skelton Crew Studio LLC | Attn: Israel Skelton | 295 Buker Rd | Litchfield, ME 04350 | | | First-Class Mail |
| Skybound, LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | | First-Class Mail |
| Skybound, LLC | Attn: Shawn Kirkham | 9571 W Pico Blvd | Los Angeles, CA 90035 | | | First-Class Mail |
| Skybound, LLC | 9570 W Pico Blvd | Los Angeles, CA 90035 | | | logailch@skybound.com | Email<br>First-Class Mail |
| Skyscraper Studios Inc | 16 Continental Rd | Scarsdale, NY 10583 | | | | First-Class Mail |
| Skyscraper Studios, Inc | dba Roll for Combat | Attn: Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | | First-Class Mail |
| Slave Labor Graphics | 44 Race St | San Jose, CA 95126 | | | | First-Class Mail |
| Smart Zone Games | 121-03 DuPont St | Plainview, NY 11803 | | | | First-Class Mail |
| Smart Zone USA LLC | 28 E Mall | Plainview, NY 11803 | | | zeev@smartzoneusa.com | Email<br>First-Class Mail |
| Smart Zone USA LLC | Att: Zeev Zohar | 96 Woodlake Dr W | Woodbury, NY 11797 | | | First-Class Mail |
| Smile Inc | Ira Needles | P.O. Box 33042 | Waterloo, ON N2T 2M8 | Canada | billing@smile.io | Email<br>First-Class Mail |
| Smile.io | Akbia Co Bldg 7F 3-18-12 | Sotokanda, Chiyod-ku | Tokyo, 101-0021 | Japan | | First-Class Mail |
| Snowknight Studio | 1500 Chapin River Rd | Gates Mills, OH 44040 | | | | First-Class Mail |
| Snowdale Design | Tripiliku 50 59 | Bismetanis, 28100 | Finland | | | First-Class Mail |
| Snowdale Design Oy | Attn: Sami Laakso | Tripiliku 5 D 59 | Pori, , 28100 | Finland | | First-Class Mail |
| Snowdale Design Oy | Attn: Sami Laakso, CEO | Tripiliku 5 D 59 | Pori, , 28100 | Finland | | First-Class Mail |
| Snowdale Design Oy | Attn: Sami Laakso | Tripiliku 5 D 59 | Pori, Satakunta, 28100 | Finland | | First-Class Mail |
| SoCalGas | P.O. Box 30317 | Los Angeles, CA 90030 | | | mbaker2@socalgas.com | Email<br>First-Class Mail |
| Solomon W Levin | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Solomon W Levin | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sonja Merci | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sophia Malmquist | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Sophia Malmquist | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Source Point Press | Attn: Jacob Way | 301 Cass St | Saginaw, MI 48602 | | | First-Class Mail |
| Southern California Edison | P.O. Box 300 | Rosemead, CA 91772-0002 | | | | First-Class Mail |
| Southern California Edison Company | P.O. Box 6109 | Covina, CA 91722 | | | rsorg@ki@sce.com | Email<br>First-Class Mail |
| Southern California Gas Company | P.O. Box C | Monterey Park, CA 91756-5111 | | | | First-Class Mail |
| Southland Environmental Services | P.O. Box 86786 | Los Angeles, CA 90086 | | | | First-Class Mail |
| Sovereign Media Company | P.O. Box 366 | Williamsport, PA 17703-0366 | | | | First-Class Mail |
| Sperta Toy Enterprises | 1122 Terrace Hwy | Broussard, LA 70518 | | | | First-Class Mail |
| Spin Master Inc | Attn: Robert Michejlowski | 225 King St W, Unit 200 | Toronto, ON M5V 3M2 | Canada | robertm@spinmaster.com | Email<br>First-Class Mail |
| Spin Master, Inc. | 300 International Dr, Ste 100 | Williamsvilld, NY 14221 | | | | First-Class Mail |
| SQ Mag Pty Ltd | Attn: Gerard Huntman | | | | ghuntman@theguybishong.com | Email<br>First-Class Mail |
| SQ Productions Inc | P.O. Box 248 | Columbus, NJ 08022 | | | | First-Class Mail |
| Square Enix LLC | 999 N Pacific Coast Hwy | El Segundo, CA 90245 | | | | First-Class Mail |
| Staco Samsonly | 6309 Delmonte Ct NW | Norcross, GA 30093 | | | | First-Class Mail |
| Stanton Public Relations & Marketing | 909 3rd Ave, 14th Fl | New York, NY 10022 | | | | First-Class Mail |
| Star Ace Toys Limited | 20E, Block A, Biskar Mante | 3 Ma Sik Rd | Fanling | Hong Kong | | First-Class Mail |
| Starburns Industries Press | 1700 W Burbank Blvd | Burbank CA 91506 | | | | First-Class Mail |
| State of New Jersey Division of Taxation | Revenue Processing Center - Payments | P.O. Box 111 | Trenton, NJ 08645-0111 | | | First-Class Mail |
| SteamForged Games | Osprey House | 217-227 Broadway | Salford M50 2UE | United Kingdom | accounts@steamforged.com | Email<br>First-Class Mail |
| Stephen R Fields | 4521 Southwaer Woods Dr, Apt 803 | Decatur, GA 30035 | | | | First-Class Mail |
| Steve Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | | tiptos@gmail.com; tdews@alliance-games.com | Email<br>First-Class Mail |
| Steven Alan Leaf | Address Redacted | | | | | Email<br>First-Class Mail |
| Steven Alan Leaf | c/o Geer and Herman, PC | Attn: Daniel J Herman, Esq | 2100 Wilmington Rd | New Castle, PA 16105 | | First-Class Mail |
| Steven D Bruno | 5910 Lenox Park Pl | Sugar Hill, GA 30518 | | | | First-Class Mail |
| Steven E Roth | Address Redacted | | | | | Email<br>First-Class Mail |
| Steven Edward Roth | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Steven J Martin | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Steven Lucas Martin | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Steven Rowan | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Steven Rowan | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Steven Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | | | Email<br>First-Class Mail |
| Steven Warble | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Steven Warble | Address Redacted | | | | | Email<br>First-Class Mail |
| Storm Kind Productions Inc | Attn: Fred Altman & Assoc | 9255 Sunwert Blvd, Ste 901 | W Hollwoode CA 90069 | | | First-Class Mail |
| Storm King Productions, Inc. | c/o F Altman & Co | 9255 W Sunset Blvd, Ste 900 | Los Angeles, CA 90069 | | | First-Class Mail |
| Stranaer Comics LLC | 11575 Blix St | N Hollwood, CA 91602 | | | | First-Class Mail |
| Stuart A Carter | 707 Byrom St | Reading, PA 19606 | | | saclacca1@comcast.net | Email<br>First-Class Mail |
| Stuart Carter | 707 Byrom St | Reading, PA 19606 | | | | First-Class Mail |
| Stuart Schreck | Address Redacted | | | | Email Redacted | Email<br>First-Class Mail |
| Stuart Schreck | Address Redacted | | | | | Email<br>First-Class Mail |
| Studio 2 Publishing Inc | 2663 Byington Solway Rd | Knoxville, TN 37931 | | | | First-Class Mail |
| Studio 2 Publishing, Inc. | 2663 Byington Solway Rd | Knoxville, TN 37931 | | | jims@studio2publishing.com | Email<br>First-Class Mail |
| Suemu Akai | 909 Rock Oak Ln | Lawrenceville, GA 30046 | | | | First-Class Mail |
| Super Impulse | 10 Canal St, Ste 330 | Bristol, PA 19007 | | | | First-Class Mail |
| Super? | Mailvote 226 | P.O. Box 989746 | W Sacramento, CA 95798 | | | First-Class Mail |
| SweepRite Services, Inc. | Attn: Patty Schmoff | 9609 Philadelphia Rd | Baltimore, MD 21237 | | sweepriteservices@comcast.net | Email<br>First-Class Mail |

Exhibit A
Service List

| Name | Attention | Address 1 | Address 2 | City/State/Zip | Country | | Email | Method |
|---|---|---|---|---|---|---|---|---|
| Sylvia Y Abundez Ramirez | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Sylvia Y Abundez Ramirez | c/o Alliance Game Distributors, LLC | 3102 Brooklyn Ave, Ste B | | Fort Wayne, IN 46809 | | | Email Redacted | Email |
| Synchrony Bank | P.O. Box 669825 | | Dallas, TX 75266-0782 | | | | | First-Class Mail |
| Synthesis Entertainment | Attn: Jon Javhni | 806 N Witmer Dr | | Beverly Hills, CA 90210 | | | | First-Class Mail |
| T Pub Comics | 108 Victoria Rd | | London, NW6 6QB | | United Kingdom | | | First-Class Mail |
| T Pub Ltd | 104 Aubrey Ct | | Maida Ave | London W2 1TQ | United Kingdom | | | First-Class Mail |
| T&T Cargo Services | Airport Station | | P.O. Box 37142 | San Juan, PR 00937-0142 | | | | First-Class Mail |
| Tabrina Mckinney | 137 Southern Cir | | Holly Springs, MS 38635 | | | | | First-Class Mail |
| Tabrina Mckinney | 137 Southern Cir | | Holly Springs, MS 38635 | | | | Tabrinamckinney6@gmail.com | Email / First-Class Mail |
| Tad August Luedtke | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Tad Luedtke | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Talking Leaves | 951 Elmwood Ave | | Buffalo, NY 14222 | | | | talkingleavesbrmwood@gmail.com | Email / First-Class Mail |
| Tasty Minstrel Games, LLC (TTT) | Attn: Michael Mindes | 4812 W Cattle | | Mountain Green, UT 84050 | | | | First-Class Mail |
| Tavaris J Boothe | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Tavaris J Boothe | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Team Pets USA | Hachette Boardgames USA | 2363 James St, Ste 537 | | Syracuse, NY 13206-2840 | | | | First-Class Mail |
| Ted Bonafede | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Teems & Demovile | 7314 Pleasant Ridge Rd | | Arlington, TN 38002 | | | | | First-Class Mail |
| Teems & DeMoville Mechanical Contractors LLC | 7314 Pleasant Ridge Rd | | Arlington, TN 38002 | | | | | First-Class Mail |
| Teems & Demovile Mechanical Contractors, LLC | Attn: Robert A Teems | 7314 Pleasant Ridge Rd | | Arlington, TN  38002 | | | teemsdemoville@yahoo.com | Email / First-Class Mail |
| Teems & Demovile Mechanical Contractors, LLC | Attn: Lynda Y Teems | 8171 Davidson Rd | | Olive Branch, MS  38654 | | | teems1@aol.com | Email |
| TeeTurtle, LLC | 6200 Parshall Rd | | Hazelwood, MO 63042 | | | | invoices@teeturtle.com | Email / First-Class Mail |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | | Nashville, TN 37202-0207 | | | tdor.bankruptcy@tn.gov | Email |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | | Nashville, TN 37219-0665 | | | tdor.bankruptcy@tn.gov | Email |
| Tennessee Department of Revenue | Attn: Deborah McAlister | 500 Deaderick St | | Nashville, TN 37242 | | | deborah.mcalister@tn.gov | Email |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | Nashville, TN 37202-0207 | | | | First-Class Mail |
| Terry L Heiman | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Terry L Heiman | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | | | bankruptcylox@oag.texas.gov | Email |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | | bankruptcysection@cpa.texas.gov | Email |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Catherine Ledesma Clay | 111 E 17th St | Austin, TX 78711 | | | | First-Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Catherine Ledesma Clay | 111 E 17th St | Austin, TX 78711 | | | | First-Class Mail |
| Texas Comptroller of Public Accounts of the State of | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC-008 | P.O. Box 12548 | Austin, TX 78711 | | | | First-Class Mail |
| Texas and Local | | | | | | | | |
| Texas Comptroller of Public Accounts of the State of | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | | | First-Class Mail |
| Texas and Local | | | | | | | | |
| Tezuka Productions Co Ltd | 32-11, 4-chome,Takadanobaba | | Shinjuku-ku, Tokyo, 169 | | Japan | | | First-Class Mail |
| Tfl Transport 11 Inc | 99 Rte 271 Sud | | St-Ephrem, QC G0M 1R0 | | Canada | | | First-Class Mail |
| Tfl Transport 11, Inc | 99 Rte 271 Sud | | St-Ephrem, QC G0M 1R0 | | Canada | | credit@louisnotransport.com | Email / First-Class Mail |
| Third World Studios | c/o Kenny Walker | 13122 Palfrey Ln | | Fairfax, VA 22033 | | | Accounting@thirdworldbuismo.com | Email |
| Thomas & Kosmos, LLC | 89 Ship St | | Providence, RI 02903 | | | | | First-Class Mail |
| Thomas & Kosmos, LLC | P.O. Box 845401 | | Boston, MA 02284-5401 | | | | | First-Class Mail |
| The Armquardtel ApS | Attn: Palle Winther | | Christiansmindevej 12 | | DK-8660 Skanderborg | Denmark | pw@theavmquariner.com | Email / First-Class Mail |
| The Book Service Limited | Attn: Katie Whitmore | 3500 Lacey Rd, Ste 220 | | Downers Grove, IL 60515 | | | katie.whitmore@bdrodius.com | Email / First-Class Mail |
| The Canadian Group | 430 Signet Dr, Ste A | | Toronto, ON M9L 2T6 | | Canada | | | First-Class Mail |
| The Canadian Group | 430 Signet Dr, Ste A | | Toronto, ON M9L 2T6 | | Canada | | tvasch@tcgtoys.com | Email / First-Class Mail |
| The Center for Cartoon Studies | P.O. Box 125 | | White River Jct, VT 05001 | | | | | First-Class Mail |
| The CIT Group Commercial Services Inc. | 134 Wooding Ave | | Danville, VA 24541 | | | | jennifer.reese@firstcitizens.com | Email |
| The CS Moore Studio LLC | 6512 Southern Times Dr | | Raleigh, NC 27603 | | | | | First-Class Mail |
| The Lion Forge, LLC | Attn: Geoff Gerber | 6600 Manchester Ave | | St Louis, MO 63139 | | | | First-Class Mail |
| The Little Plastic Train Company | Attn: Stephen Ackel | 1004 Prairie St, Ste 200 | | Houston, TX 77002 | | | | First-Class Mail |
| The Loyal Subjects | 155 W Washington Blvd, Ste 207 | | Los Angeles, CA 90015 | | | | | First-Class Mail |
| The Loyal Subjects Wave 2, LLC | 155 W Washington Blvd, Ste 207 | | Los Angeles, CA 90015 | | | | phil@theloyalsubjects.com | Email / First-Class Mail |
| The OP Games | 5999 Avenida Encinas, Ste 110 | | Carlsbad, CA 92008 | | | | | First-Class Mail |
| The Pokémon Co International, Inc | Attn: General Counsel | 10400 NE 4th St, Ste 2800 | | Bellevue, WA 98004 | | | | First-Class Mail |
| The Pokémon Company International | 10400 NE 4th St, Ste 2800 | | Bellevue, WA 98004 | | | | | First-Class Mail |
| The Pokémon Company International, Inc | 10400 NE 4th St, Ste 2800 | | Bellevue, WA 98004 | | | | | First-Class Mail |
| The Tailored Staff LLC | Attn: Miguel Medina, Owner | 3639 New Getwell Rd, Ste 2 | | Memphis, TN 38118 | | | | First-Class Mail |
| The Tailored Staff, LLC | 3639 New Getwell Rd, Ste 2 | | Memphis, TN 38118 | | | | | First-Class Mail |
| The Upper Deck Co | Attn: Brittany Hyun, VP of Legal & Business Affairs | 5830 El Camino Real | | Carlsbad, CA 92008 | | | brittany_hyun@upperdeck.com | Email |
| The Upper Deck Company | Attn: Brittany Hyoni | 5830 El Camino Real | | Carlsbad, CA 92008 | | | brittany_hyun@upperdeck.com, maria_aviles@upperdeck | Email |
| The Upper Deck Company Inc | Attn: Credit & Collections | 5830 El Camino Real | | Carlsbad, CA 92008 | | | | First-Class Mail |
| Thomas O Garey | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Thomas Sadowski | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Thomas W Ridley Jr | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| ThreeZero | Flat A 5/F Jone Mutt Ind Bldg | 169 Wai Yip St | | Kwun Tong, KLN | | Hong Kong | | First-Class Mail |
| Thunderworks Games, LLC | 7182 US Hwy 14 | | Middleton, WI 53562 | | | | | First-Class Mail |
| Thunderworks Games, LLC | 7182 US Hwy 14 Ste 402 | | Middleton, WI 53562 | | | | claire@thunderworksgames.com | Email |
| Tiffany A Guerra | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Tiffany Guerra | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Tiffany Guerra | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Timothy Gladfelter | 20 Water St | | Windsor, PA 17366 | | | | | First-Class Mail |
| Timothy Greaves | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Timothy J Cosby | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Timothy J Jenaghan | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Timothy J Jenaghan | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Timothy S Hartman | 18628 W Turquoise Ave | | Waddell, AZ 85355 | | | | | First-Class Mail |
| Timothy S Hartman | 18628 W Turquoise Ave | | Waddell, AZ 85355 | | | | tkbigdog@yahoo.com | Email / First-Class Mail |
| Titan Comics | Attn: Nick Landau, Chris Teather | 144 Southwark St | | London, England SE10UP | United Kingdom | | | First-Class Mail |
| Titan Publishing Group Limited | c/o Finance Department | 144 Southwark Street | | Rotherhithe, SE1 0UP | | United Kingdom | guy.vdb@titanemail.com | Email |
| Titan Publishing Group Ltd | 144 Southwark St | | London, SE10UP | | United Kingdom | | | First-Class Mail |
| TKO Studios LLC | 1025 Franklin Ave, Ste 545 | | Garden City, NY 11530 | | | | | First-Class Mail |
| TMP International, Inc | Attn: Al Badinger | 1711 W Greentree Dr, Ste 212 | | Tempe, AZ 85284 | | | | First-Class Mail |
| TMP International, LLC | c/o Al Buchalter | Attn: Khaled Tanze | 1527N N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | ktanze@buchalter.com | Email |
| TMP International, LLC | c/o Colt Homme | 1711 W Greentree Dr, Ste 212 | | Tempe, AZ 85284 | | | chomme@mcfarlane.com | Email |
| Toho International Inc | Attn: Lara Cohn | 2029 Century Park E, Ste 1140 | | Los Angeles CA 90067 | | | nora_cohn@tohoint.com | Email |
| Toho International Inc & Legendary Licenincv, LLC | Attn: Kristen Pursell, General Manager | 2029 Century Park E, Ste 1140 | | Los Angeles, CA 90067 | | | k_pursell@tohoint.com | Email |
| Toho International Inc. and Legendary Licensing LLC | Attn: Zachary Smith | 2900 W Alameda Ave, Ste 1500 | | Burbank, CA 91505 | | | zsmith@legendary.com | Email |
| Tokaisao, Inc | c/o Guallaima Accountaw Inc | P.O. Box 2815 | | Camarillo, CA 93011 | | | | First-Class Mail |
| Tony Kittrell | dba Advent Comics | 13149 Larchdale Rd, Ste 2 | | Laurel, MD 20708 | | | | First-Class Mail |
| Tony Wride | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Tonya C Shropshire | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Tonya Shropshire | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Toon Books | Attn: Francoise Mouly | 27 Greene St | | New York, NY 10013 | | | | First-Class Mail |
| Toonhound Studios LLC | 20532 2nd St SE | | Bothell, WA 98012 | | | | | First-Class Mail |
| Toonhound Studioss, LLC | Attn: Corey Cason | 18602 69th Ln NE, Ste 104 | | Kenmore, WA 98028 | | | | First-Class Mail |
| Top Notch Transit Inc | 2190 Idlewood Cave | | Germantown, TN 38139 | | | | | First-Class Mail |
| Top Shelf Productions, Inc | Attn: Chris Staros | 1109 Grand Oaks Glen | | Marietta, GA 30064 | | | | First-Class Mail |
| Top Trumps USA | Attn: Tiffany Smith | P.O. Box 600 | | Grantsville, MD 21536 | | | | First-Class Mail |
| Top Trumps USA | c/o TBP | Attn: Tiffany R Smith | 1 Consanite Dr | Grantsville, MD 21536 | | | | First-Class Mail |
| Top Trumps USA Inc | P.O. Box 600 | | Grantsville, MD 21536 | | | | | First-Class Mail |
| Toscollectr Maaazine | 9115 Fm 723 Rd, Ste 550 111 | | Richmond, TX 77406 | | | | | First-Class Mail |
| Toyneric Inc | 1936 Kellogg Ave | | Carlsbad, CA 92008 | | | | | First-Class Mail |
| Toyneric Inc | 1936 Kellogg Ave | | Carlsbad, CA 92008 | | | | jgodina@toynami.com | Email / First-Class Mail |
| Tovrk Tovs LLC | P.O. Box 778773 | | Chicaao, IL 60677-8779 | | | | | First-Class Mail |
| Tracie E Adams | 1850 Jason Way | | Byhalia, MS 38611 | | | | threndr185@gmail.com | Email / First-Class Mail |
| Transcontinental Printing Inc | Interweb Division | 1600 Montarville Blvd | | Boucherville, QC J4B 5Y2 | Canada | | | First-Class Mail |
| Transcontinental Printing Inc. | Attn: Nathalie Grésoire | 100 181st Rd | | Montreal, QC H3C 3S3 | Canada | | | First-Class Mail |
| Transcontinental Printing Inc. | 5800 Rue St-Denis, Ste 900 | | Montreal, QC H2S 3L5 | | Canada | | | First-Class Mail |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A Starks | P.O. Box 1748, Nel Granger Bldg | Austin, TX 78767 | | | jason.starks@traviscountytx.gov | Email |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A Starks | P.O. Box 1748 | Austin, TX 78767 | | | jason.starks@traviscountytx.gov | Email |
| Travis County Tax Office | P.O. Box 149328 | | Austin, TX 78714-9328 | | | | | First-Class Mail |
| Travis McDaniel | 59 W Howard St | | Quincy, MA 02169 | | | | travismcd98@gmail.com | Email |
| Travis Theodore Reed | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Treasure Fall Games (Quest Kids) | Attn: Dustin McMillan | 13 Memorial Point Ln | | Houston, TX 77024 | | | | First-Class Mail |
| Tresca Terry | Address Redacted | | | | | | Email Redacted | Email / First-Class Mail |
| Trick Or Treat Studios | 1005 17th Ave | | Santa Cruz, CA 95062 | | | | | First-Class Mail |
| Trick or Treat Studios, LLC | 1005 17th Ave | | Santa Cruz, CA 95062 | | | | AR1@tricktortreatstudios.com | Email / First-Class Mail |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| Trista J Peterson | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Trista Jane Peterson | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Tri-Star Industrial Equip Co Inc | 1313 Bartlett Rd | Memphis, TN 38134 | | | jmerriam@tristarpower.net | Email / First-Class Mail |
| Tri-Star Power | 1313 Bartlett Rd | Memphis, TN 38134 | | | | Email / First-Class Mail |
| Triston Beaudry | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Troy And Brenda Little | dba Popomoose Press | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | Email Redacted | Email / First-Class Mail |
| Troy Little | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Troy Sands | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| TwoMorrows Inc. | Attn: John Morrow | 10407 Bedfordtown Dr | Raleigh NC 27614 | | | First-Class Mail |
| Tyco Integrated Security LLC | Attn: Glen Raehn | 3600 W McGill St | S Bend, IN 46628-4371 | | | First-Class Mail |
| Tyler Duane Sprunger | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Tyler Sprunger | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| U.S. Customs and Border Protection | c/o Revenue Division, Bankruptcy Team | Attn: 567L 203-1s | 8899 E 56th St | Indianapolis, IN 46249 | Bankruptcyteam@cbp.dhs.gov | Email / First-Class Mail |
| UDON Entertainment Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E1 | Canada | | | First-Class Mail |
| UDON Entertainment Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | erikko@udonentertainment.com | Email / First-Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | urbankruptcy@uline.com | Email / First-Class Mail |
| Ultra Pro International LLC | 6049 Slauson Ave | City of Commerce, CA 90040 | | | | First-Class Mail |
| Ultra Pro International LLC | 6049 E Slauson Ave | Commerce, CA 90040 | | | kcfarc@ultrapro.com | Email / First-Class Mail |
| Uncanny Brands, LLC | 350 Sentry Pkwy | Building E70, Ste 120 | Blue Bell, PA 19422 | | | First-Class Mail |
| Uncivilized Books | 3136 30th Ave S | Minneapolis, MN 55406 | | | chief@uncivilizedbooks.com | Email / First-Class Mail |
| United Parcel Service, Inc | 55 Glenlake Pkwy | Atlanta, GA 30328 | | | | First-Class Mail |
| United Parcel Service, Inc | P.O. Box 650116 | Dallas, TX 75265-0116 | | | | First-Class Mail |
| United Parcel Service, Inc | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First-Class Mail |
| United States Postal Service | 475 Lenfant Plz SW | Washington, DC 20260-0004 | | | | First-Class Mail |
| University Games | 2030 Harrison St | San Francisco, CA 94110 | | | | First-Class Mail |
| University Games Corp | 2030 Harrison St | San Francisco, CA 94110 | | | | First-Class Mail |
| UPS Custom House Brokerage | Attn: Roger Maldonado | 2200 Wells Fargo Ctr | 90 S 7th St | Minneapolis, MN 55402 | roger.maldonado@fsegredinnker.com | Email / First-Class Mail |
| UPS Custom House Brokerage | c/o UPS Bankruptcy Dept | Attn: Jon Dillon | P.O. Box 809488 | Chicago, IL 60680 | jdillon@ups.com | Email / First-Class Mail |
| UPS Custom House Brokerage | c/o United Parcel Service, Inc | Attn: Jon Dillon | 700 Keystone Industrial Park Rd | Dunmore, PA 18512 | | First-Class Mail |
| UPS Small Package | Attn: Roger Maldonado | 2200 Wells Fargo Ctr | 90 S 7th St | Minneapolis, MN 55402 | roger.maldonado@fsegredinnker.com, jdillon@ups.com | Email / First-Class Mail |
| UPS Small Package | c/o UPS Bankruptcy Dept | Attn: Jon Dillon | P.O. Box 809488 | Chicago, IL 60680 | jdillon@ups.com | Email / First-Class Mail |
| UPS Small Package | c/o United Parcel Service, Inc | Attn: Jon Dillon | 700 Keystone Industrial Park Rd | Dunmore, PA 18512 | | First-Class Mail |
| UPS Supply Chain Solutions, Inc. | Attn: Roger Maldonado | 2200 Wells Fargo Ctr | 90 S 7th St | Minneapolis, MN 55402 | roger.maldonado@fsegredinnker.com | Email / First-Class Mail |
| UPS Supply Chain Solutions, Inc. | c/o UPS Bankruptcy Dept | Attn: Jon Dillon | P.O. Box 809488 | Chicago, IL 60680 | jdillon@ups.com | Email / First-Class Mail |
| UPS Supply Chain Solutions, Inc. | c/o United Parcel Service, Inc. | Attn: Jon Dillon | 700 Keystone Industrial Park Rd | Dunmore, PA 18512 | | First-Class Mail |
| US Customs & Border Protection | Cashier/Revenue Collection Sect | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | | First-Class Mail |
| USAopoly Inc | The Op Lock Box | P.O. Box 848593 | Los Angeles, CA 90084-8593 | | | First-Class Mail |
| USADPOLY, Inc | 5607 Palmer Way | Carlsbad, CA 92010 | | | | First-Class Mail |
| V2 Content | 10040 Shore Front Dr | Lincoln, NE 68527 | | | | First-Class Mail |
| V2 Content | 10040 Shore Front Dr | Lincoln, NE 68127 | | | brandon@v2content.com | Email / First-Class Mail |
| Valaverse LLC | 2435 Old Alabama Rd | Roswell, GA 30076-2415 | | | | First-Class Mail |
| Valeria Cortez Barreto | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Van Ryder Games | c/o Smith, Gambrell & Russell, LLP | Attn: Shira R Isenberg | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | sisenberg@sgrlaw.com | Email / First-Class Mail |
| Van Ryder Games | 3011 Harrah Dr, Ste A | Spring Hill, TN 37174 | | | aj@vanrydergames.com | Email / First-Class Mail |
| Van Ryder Games (VRG) | Attn: AJ Porfirio, President | 3011 Harrah Dr | Spring Hill, TN 37174 | | | First-Class Mail |
| Vanessa Obrien | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Venture Manufacturing Ltd. | Attn: Paul Su | Uniroway Commercial Ctr | 283 Queens Rd Central, Unit 11D | Hong Kong | Hong Kong | Email / First-Class Mail |
| Ventures Trading Shanghai Co | 30 N Jungmu Rd, Rm 405 | Changning, Sh | China | | | First-Class Mail |
| Veroiilk Inc | P.O. Box 642602 | Los Angeles, CA 90064 | | | | First-Class Mail |
| Veroiilk Inc | Attn: Grann A Danzig | 1880 Century Park E, Ste 1600 | Los Angeles, CA 90067 | | | First-Class Mail |
| Viacom International Inc. | Attn: Sarah Harp | 1515 Broadway | New York, NY 10036 | | sarah.harp@paramount.com | Email / First-Class Mail |
| Viacom Media Networks | P.O. Box 412276 | Boston, MA 02241-2276 | | | | First-Class Mail |
| Victor Molina | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Victor Molina | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Vincent Ligi | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Virginia Dept of Taxation | P.O. Box 760 | Richmond, VA 23218-0760 | | | | First-Class Mail |
| VIZ Media LLC | 1355 Market St | San Francisco, CA 94103 | | | | First-Class Mail |
| VIZ Media, LLC | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | | | First-Class Mail |
| VIZ Media, LLC | Attn: Trevor Stordahl | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | trevorstordahl@viz.com | Email / First-Class Mail |
| VIZ Media, LLC | Attn: Trevor Stordahl | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | trevorstordahl@gmail.com | Email / First-Class Mail |
| W W Norton & Company Inc | c/o National Book Co | P.O. Box 786652 | Philadelphia, PA 19178-6652 | | | First-Class Mail |
| Wake Entertainment | Attn: Brent Erwin | 4000 Fairfax St | Fort Worth, TX 76116 | | | First-Class Mail |
| Wargames Atlantic LLC | 270 Bellevue Ave | Newport, RI 02840 | | | hello@wargamesatlantic.com | Email / First-Class Mail |
| Wargames Atlantic LLC | 113 High St | Charlestown, MA 02129 | | | | First-Class Mail |
| Warames Atlantic LLC (WGA) | Attn: Matt Hudson, President | 270 Bellevue Ave | Newport, RI 02840 | | | First-Class Mail |
| Warlord Games | 704/710 Technology Wing | Nottingham, NG7 2BD | United Kingdom | | | First-Class Mail |
| Warlord Games Limited | Attn: Colin Stone | Unit 1 Centre Ct Finch Close | Nottingham NG7 2NN | United Kingdom | colin.stone@warlordgames.com | Email / First-Class Mail |
| Warlord Games Limited | Unit 1 Central Ct Finch Close | Nottingham NG7 2NN | United Kingdom | | colin.stone@warlordgames.com | Email / First-Class Mail |
| Warlord Games Limited Colm Stone | Attn: Colm Stone | Unit 1 Central Court Finch Close | Nottingham NG7 2NN | United Kingdom | colin.stone@warlordgames.com | Email / First-Class Mail |
| Warlord Games Limited Colm Stone | Unit 1 | Unit 1 Centre Court | Finch Close | Nottingham NG7 2NN, UNITED KINGDOM | colin.stone@warlordgames.com | Email / First-Class Mail |
| Warner Bros Consumer Products Inc. | Attention: Sr VP, Legal & Business Affairs | 4000 Warner Blvd, Bldg 118, 5th Fl | Burbank, CA 91522 | | | First-Class Mail |
| Warner Bros Entertainment, Inc | 4000 Warner Blvd | Burbank, CA 91521 | | | | First-Class Mail |
| Warner Bros. Consumer Products Inc. | c/o Warner Bros Discovery | Attn: Raquel Preciado | 230 Park Ave S | New York, NY 10003 | raquel.preciado@wbd.com | Email / First-Class Mail |
| Warner Bros. Consumer Products Inc. | c/o Vorys Sater Seymour & Pease LLP | Attn: Kari B Coniglio | 200 Public Sq, Ste 1400 | Cleveland, OH 44114 | kbconiglio@vorys.com | Email / First-Class Mail |
| Warrant Publishing Company | P.O. Box 66 | Yucca Vallev, CA 92286 | | | | First-Class Mail |
| Waste Connections of Tennessee, Inc | Attn: Stacy Michael | 621 Brooks Rd E | Memphis, TN 38116 | | | First-Class Mail |
| Wehrlegig Games | 1007 S Lincoln St | Bloomington, IN 47401 | | | drew@wehrlegig.com | Email / First-Class Mail |
| Wells Fargo Bank, N.A. | P.O. Box 13708 | Macon, GA 31208 | | | whfmacotombankruptcy@wellsfargo.com | Email / First-Class Mail |
| Wells Fargo Bank, N.A. | P.O. Box 713683 | Philadelphia, PA 19171 | | | whfmacotombankruptcy@wellsfargo.com | Email / First-Class Mail |
| Wells Fargo Bank, N.A. | Attn: Jennifer Presnall-Horpe | 1738 Bass Rd | Macon, GA 31210 | | jennifer.presnall-horpe@wellsfargo.com | Email / First-Class Mail |
| Western Variety Company | 6 Mill Ridge Ln | Chester, NJ 07930 | | | claims@catixie.com | Email / First-Class Mail |
| White Wizard Games | dba Wise Wizard Games | 300 Webster Sq, PMB 400 | Marshfield, MA 02050 | | glenn@wisewizardgames.com | Email / First-Class Mail |
| Wiese USA | 1430 Woodson Rd | St Louis, MO 63132 | | | | First-Class Mail |
| Wilcher Associates | 280 Greg St, Ste 10, Unit 2020 | Reno, NV 89502 | | | sera.wilcher@gmail.com | Email / First-Class Mail |
| Wildside Press, LLC | 7945 MacArthur Blvd, Ste 21 | Cabin John, MD 20818 | | | carloromance@hotbero.net, adventuroutibronze@gmail.com | Email / First-Class Mail |
| Will Murray | 330 Quincy Shore Dr, Unit 19 | Quincy, MA 02171 | | | | First-Class Mail |
| William C Royston | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| William C. Royston | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| William H Roseberry | 412 E Main St | Dallastown, PA 17313 | | | | First-Class Mail |
| William L Murray | 400 Mill St, Apt 316 | Columbia, PA 17512 | | | | First-Class Mail |
| William L. Murray | 400 Mill St, Apt 316 | Columbia, PA 17512 | | | murraywill80@gmail.com | Email / First-Class Mail |
| William M Gaines, Agent | Address Redacted | | | | | First-Class Mail |
| William M. Gaines, Agent Inc | Attn: Cathy Gaines Mifsud | 3975 Little John Dr | York, PA 17408 | | gainesmifsud@gmail.com | Email / First-Class Mail |
| William M. Gaines Agent, Inc | Attn: Cathy Gaines Mifsud | 3975 Little John Dr | York, PA 17408 | | | First-Class Mail |
| William Robert Ward | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| William Roseberry | 412 E Main St | Dallastown, PA 17313 | | | | First-Class Mail |
| William Smith | 1916 Merrimac Cove | Southaven, MS 38671 | | | | First-Class Mail |
| William Ward | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Winning Moves Inc | 75 Sylvan St, Ste C-104 | Danvers, MA 01923 | | | | First-Class Mail |
| Winnovations, Inc | 1904 E 16th St | Brooklyn, NY 11229 | | | | First-Class Mail |
| Wisconsin Department of Revenue | c/o Special Procedures Unit | P.O. Box 8901 | Madison, WI 53708-8901 | | DORBankruptcySpecialist@wisconsin.gov | Email / First-Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 268 | Madison, WI 53790-0001 | | | | First-Class Mail |
| Wizards of the Coast Inc | P.O. Box 403050 | Atlanta, GA 30384-3050 | | | | First-Class Mail |
| Wizards of the Coast LLC | 1307 Lake Washington Blvd N, Unit 800 | Renton, WA 98056 | | | | First-Class Mail |
| WorldShop Private Limited | 3 Linkulk Ter | Singapore 545147 | Singapore | | | First-Class Mail |
| Worldwise Imports LLC | 4390 E Alexander Rd | Las Vegas, NV 89115 | | | | First-Class Mail |
| Wyrd Miniatures LLC | 2197 Canton Rd | Marietta, GA 30066 | | | | First-Class Mail |
| Wyrd Miniatures, LLC | 384 Clayton Trl | Canton, GA 30114 | | | vickey@wyrd-games.net, nathan@wyrd-games.net | Email / First-Class Mail |
| Wyrd Miniatures, LLC | 2197 Canton Rd, Ste 108 | Marietta, GA 30066 | | | | First-Class Mail |
| Xceeding Partnership Solutions | 9547 Dulwich Rd | Cordova, TN 38016 | | | | First-Class Mail |
| XYO Logistics Freiaht Inc | 29538 Network Pl | Chicago, IL 60673-1319 | | | | First-Class Mail |
| Yara Mohtadi | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Yue Shing (Brothers) Company Limited | P O Workshop Limited | 18 Queen's Rd Central, Unit 505, 12/F | New World Tower 1 | Hong Kong, China | | First-Class Mail |
| Yum/to Studios | 31-50 140th St, Apt 5G | Flushing NY 11354 | | | | First-Class Mail |
| Yum/to Studios, LLC | Attn: Yen Yen Woo | 3431 Main St, Ste 2B | Flushing NY 11354 | | | First-Class Mail |
| Z2 Comics | 201 E 69th St, Apt 11B | New York, NY 10021 | | | | First-Class Mail |
| Zachary E Laverdiere | Address Redacted | | | | Email Redacted | Email / First-Class Mail |
| Zachary Eben Laverdiere | Address Redacted | | | | Email Redacted | Email / First-Class Mail |

Exhibit A
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Zachary Oat | 214 Haviland Dr | Patterson, NY 12563 | | | zachoat@gmail.com | Email |
| | | | | | | First-Class Mail |
| Zachary T Oat | 214 Haviland Dr | Patterson, NY 12563 | | | | First-Class Mail |
| Zaxbriz Inc | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | | First-Class Mail |
| Zen Monkey Studios LLC | 303 E 33rd St, Unit 11G | New York, NY 10016 | | | | First-Class Mail |
| Zen Monkey Studios LLC | Attn: James Mirman | 303 E 33rd St, Unit 11G | New York, NY 10016 | | james@zenmonkeystudios.com | Email |
| | | | | | | First-Class Mail |
| Zenescope Entertainment | 2381 Philmont Ave, Ste 219 | Huntingdon Valley, PA 19006 | | | DBruoha@zenescope.com | Email |
| | | | | | | First-Class Mail |
| Zenescope Entertainment Inc | 2381 Philmont Ave, Unit 119 | Huntingdon Vlly, PA 19006 | | | | First-Class Mail |
| Zenescope Entertainment, Inc | Attn: Joe Brusha | 2381 Philmont Ave, Ste 119 | Huntingdon Valley, PA 19006 | | | First-Class Mail |
| Zorbitz, Inc. | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | zorbitzorders@yahoo.com | Email |
| | | | | | | First-Class Mail |
| Zurzolo & Quinn LLC | 4 Browning Dr | Ossining, NY 10562 | | | studioquinn@gmail.com | Email |
| | | | | | | First-Class Mail |
| Zurzolo & Quinn, LLC | 4 Browning Dr | Ossining, NY 10562 | | | | First-Class Mail |