# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   MARYLAND

Baltimore Division

In Re. Diamond Comic Distributors, Inc.

§
§
§
§

Debtor(s)

Case No.  25-10308

Lead Case No.   25-10308

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 01/14/2025

Months Pending: 11

Industry Classification: | 4 | 2 | 4 | 9 |

Reporting Method:          Accrual Basis  ◉          Cash Basis  ○

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          478

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin
Signature of Responsible Party

12/23/2025
Date

Robert Gorin
Printed Name of Responsible Party

10150 York Rd.
Hunt Valley, MD 21030
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Diamond Comic Distributors, Inc.                     Case No.  25-10308

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $2,141,209 | |
| b. Total receipts (net of transfers between accounts) | $2,521,627 | $134,479,846 |
| c. Total disbursements (net of transfers between accounts) | $3,354,544 | $131,528,226 |
| d. Cash balance end of month (a+b-c) | $1,308,292 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $3,354,544 | $131,528,226 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory  (Book ○  Market ○  Other ◉  (attach explanation)) | $0 |
| d. Total current assets | $10,642,272 |
| e. Total assets | $10,642,272 |
| f. Postpetition payables (excluding taxes) | $10,074,904 |
| g. Postpetition payables past due (excluding taxes) | $4,064,448 |
| h. Postpetition taxes payable | $4,594 |
| i. Postpetition taxes past due | $4,594 |
| j. Total postpetition debt (f+h) | $10,079,498 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $604,284 |
| m. Prepetition unsecured debt | $38,211,484 |
| n. Total liabilities (debt) (j+k+l+m) | $48,895,266 |
| o. Ending equity/net worth (e-n) | $-38,252,994 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $244,150 | $52,417,634 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $244,150 | $52,417,634 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $-2,636,205 | |
| f. Other expenses | $-422,240 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $-38,642 | |
| i. Taxes (local, state, and federal) | $-257,237 | |
| j. Reorganization items | $314,825 | |
| k. Profit (loss) | $-3,039,500 | $28,595,811 |

UST Form 11-MOR (12/01/2021)                     2

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| Part 5: | Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|---|

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $671,739 | $12,252,489 | $603,414 | $12,649,896 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Raymond James Financial, Inc | Other | $0 | $3,886,355 | $0 | $3,839,029 |
| ii | Getzler Henrich & Associates, L | Financial Professional | $255,940 | $4,249,720 | $255,940 | $4,249,810 |
| iii | Saul Ewing, LLP | Lead Counsel | $297,806 | $3,798,220 | $297,806 | $3,798,220 |
| iv | Stephenson Harwood, LLP | Special Counsel | $117,993 | $282,690 | $0 | $99,855 |
| v | Omni Agent Solutions, Inc | Other | $0 | $35,504 | $49,668 | $662,982 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $0 | $24,048 | $0 | $24,048 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Stanton Public Relations | Other | $0 | $24,048 | $0 | $24,048 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                     Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $1,041,591 | $16,471,196 | $973,266 | $16,246,520 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $428,595 |
| d. Postpetition employer payroll taxes paid | $0 | $428,595 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $365,815 |
| g. Postpetition other taxes paid (local, state, and federal) | $257,237 | $332,439 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ⊙

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○   No ⊙

c. Were any payments made to or on behalf of insiders?     Yes ○   No ⊙

d. Are you current on postpetition tax return filings?     Yes ○   No ⊙

e. Are you current on postpetition estimated tax payments?     Yes ⊙   No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ○   No ⊙

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ⊙   No ○

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ⊙   No ○   N/A ○

i. Do you have:     Worker's compensation insurance?     Yes ⊙   No ○

         If yes, are your premiums current?     Yes ⊙   No ○   N/A ○   (if no, see Instructions)

         Casualty/property insurance?     Yes ⊙   No ○

         If yes, are your premiums current?     Yes ⊙   No ○   N/A ○   (if no, see Instructions)

         General liability insurance?     Yes ⊙   No ○

         If yes, are your premiums current?     Yes ⊙   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○   No ⊙

k. Has a disclosure statement been filed with the court?     Yes ○   No ⊙

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ⊙   No ○

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert Gorin                                          Robert Gorin
_____                  _____
Signature of Responsible Party                    Printed Name of Responsible Party

Chief Restructuring Officer                          12/23/2025
_____                  _____
Title                                                          Date

Debtor's Name Diamond Comic Distributors, Inc.

Case No. 25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Diamond Comic Distributors, Inc.                                        Case No.  25-10308



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308



PageThree



PageFour

## ATTACHMENT TO NOVEMBER MONTHLY OPERATING REPORT

**General Methodology**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors") have prepared this monthly operating report (the "MOR") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("U.S. GAAP") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**MOR Part 1**: In accordance with the transition services agreements between the Debtors and the purchasers, following the sale closings in May 2025, the Debtors were obligated to maintain their operating accounts for the receipt of post-closing accounts receivable that were acquired by the purchasers and have received, and will continue to receive, certain funds that were property of the purchasers in the Debtors' bank accounts. Accordingly, and pursuant to the applicable transition services agreement, the Debtors regularly reconciled their bank account balances and transferred funds received post-closing that were property of the purchasers to the applicable purchaser's designated bank accounts. Because these funds are not property of the estate, these funds are excluded from the receipts and disbursements calculations in this monthly operating report.

**MOR Part 2(c)**: The Debtors' inventory set forth in the MOR does not reflect inventory placed on consignment with the Debtors.

55537047.15

**MOR Part 7(g)**: During November 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

55537047.15

**Diamond Comics Distributors, Inc**  Case No. 25-10308

Cash Receipts/Disbursements  Nov-25

| Division | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | N/A | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | JPM-US | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6266 | 5979 | 9564 | 9566 | 5025 | 0859 | DIRECT | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | PAYMENTS | |
| Currency Conversion Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.71552 | N/A | 0.71552 | N/A | | |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | | **Total** |
| Beginning Balance | 10,444 | 3,379 | (0) | 3,621 | 5,841 | 43,798 | 5,499 | 1,335,000 | 168,523 | 39,010 | 32,833 | 8,517 | - | 1,656,464 |
| **Receipts** | | | | | | | | | | | | | | |
| DIP Funding | - | - | - | - | - | - | - | 2,277,477 | - | - | - | - | - | 2,277,477 |
| Other Cash Receipts | - | - | - | - | - | - | - | 175,000 | - | - | - | - | - | 175,000 |
| Payments From Customers | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale-Related Transfers | - | - | - | - | - | - | - | 244,150 | - | - | - | - | - | 244,150 |
| TSA Funding | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | - | - | - | - | - | - | - | 2,696,627 | - | - | - | - | - | 2,696,627 |
| **Disbursements** | | | | | | | | | | | | | | |
| TSA Payments | (5,824) | - | - | - | (26) | - | (132) | (29,185) | (606) | (321) | - | - | - | (36,094) |
| Paydown of DIP Facility | - | - | - | - | - | - | - | (175,000) | - | - | - | - | - | (175,000) |
| Vendor Payments (Checks) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vendor Payments (ACH/Wire) | - | - | - | - | - | - | - | (724,592) | - | - | - | - | - | (724,592) |
| Bank Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | - | - | - | - | - | - | - | (38,642) | - | - | - | - | - | (38,642) |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll And Health Benefits | - | - | - | - | - | - | - | (248,250) | - | - | - | - | - | (248,250) |
| Professional Fees | - | - | - | - | - | - | - | (2,342,841) | - | - | - | - | - | (2,342,841) |
| **Total Disbursements** | (5,824) | - | - | - | (26) | - | (132) | (3,558,509) | (606) | (321) | - | - | - | (3,565,419) |
| **Other** | | | | | | | | | | | | | | |
| Buyer Customer Deposits/Transfers | (202,175) | - | 205,891 | - | - | 593,152 | - | (515,632) | - | 350 | 15,905 | 8,880 | - | 106,370 |
| Currency Conversion | - | - | - | - | - | - | - | - | 69 | - | 13 | - | - | 82 |
| Transfers Between DCD Accounts | 202,175 | (3,379) | (202,175) | - | - | (519,098) | 132 | 522,345 | - | - | - | - | - | - |
| **Ending Balances (Per Bank Statements)** | 4,620 | 0 | 3,716 | 3,621 | 5,815 | 117,851 | 5,499 | 479,831 | 167,985 | 39,039 | 48,751 | 17,397 | - | 894,124 |
| Deposits In Transit | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outstanding Checks | - | - | - | - | - | - | (31,421) | - | - | - | - | - | - | (31,421) |
| **TOTALS** | 4,620 | 0 | 3,716 | 3,621 | 5,815 | 117,851 | (25,922) | 479,831 | 167,985 | 39,039 | 48,751 | 17,397 | - | 862,703 |

**Diamond Comics Distributors, Inc**                                      **Case No. 25-10308**

Balance Sheet                                                            Nov-25

|  | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 1,308,292 |
| Accounts Receivable, net | - |
| Inventory | - |
| Other Receivables | 9,333,980 |
| Prepaids & Deposits | - |
| Note Receivable | - |
| **Total Current Assets** | **10,642,272** |
| | |
| **Non-Current Assets** | |
| Fixed Assets, net | - |
| Security Deposits | - |
| Investment in Subsidiary | - |
| Intangibles Assets, net | - |
| **Total Non-Current Assets** | **-** |
| **Total Assets** | **10,642,272** |
| | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 4,429,498 |
| DIP Financing (Post-petition) | 5,650,000 |
| **Total Liabilities Not Subject to Compromise** | **10,079,498** |
| | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 38,211,484 |
| **Total Liabilities Subject to Compromise** | **38,815,768** |
| **Total Liabilities** | 48,895,266 |
| **Total Equity** | (38,252,994) |

**Diamond Comics Distributors, Inc**                                                            Case No. 25-10308

Statement of Operations                                                                              Nov-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---|---|---|---|
| **Revenue** | | | | |
| Sales | $ - | $ - | $ - | $ - |
| Freight Income | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | - | - | - | - |
| Inventory (Consignment) | - | - | - | - |
| Freight Expense | - | - | - | - |
| **Total Cost Of Sales** | **-** | **-** | **-** | **-** |
| | | | | |
| **Gross Profit (Loss)** | **-** | **-** | **-** | **-** |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | - | - | - | - |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | - | - | - | - |
| Other Operating Expenses | 422,240 | - | - | 422,240 |
| Rent | - | - | - | - |
| Repairs And Maintenance | - | - | - | - |
| Payroll | - | - | - | - |
| Customs/Tarrifs/Import Fees | - | - | - | - |
| **Total Operating Expenses** | **422,240** | **-** | **-** | **422,240** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | - | - | - | - |
| Computer Expense | - | - | - | - |
| Insurance - Health | - | - | - | - |
| Rent | - | - | - | - |
| Salaries & Payroll Taxes | 248,250 | - | - | 248,250 |
| Taxes And Licenses | 257,237 | - | - | 257,237 |
| Utilities | - | - | - | - |
| Other G&A | - | - | - | - |
| Bank Fees | - | - | - | - |
| Interest | 38,642 | - | - | 38,642 |
| Professional Fees | 2,342,841 | - | - | 2,342,841 |
| UST Fees | 45,115 | - | - | 45,115 |
| **Total Selling, General, and Administrative** | **2,932,085** | **-** | **-** | **2,932,085** |
| | | | | |
| **Other Expenses** | | | | |
| Gain/Loss On Asset Sale | 244,150 | - | - | 244,150 |
| Currency Translation Loss | 82 | - | - | 82 |
| TSA Activity | 75,804 | (5,487) | (26) | 70,291 |
| **Total Other Income / (Expense)** | **320,036** | **(5,487)** | **(26)** | **314,523** |
| | | | | |
| **Net Income (Loss)** | **(3,034,288)** | **(5,487)** | **(26)** | **(3,039,802)** |

**Diamond Comics Distributors, Inc**                                      **Case No. 25-10308**

AP Aging                                                                              Nov-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | - | - | - | - | 3,802,299 | 3,802,299 |
| NON PRODUCT | - | - | - | - | 226,848 | 226,848 |
| | | | | | | - |
| **TOTAL** | - | - | - | - | 4,029,147 | 4,029,147 |

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ████████0020

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00049593 WBS 802 211 33325 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $5,840.76 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $26.25 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$5,814.51** |  |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251103 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000027717848 Eed:251103 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 3077717848Tc | $26.25 |
| **Total** |  | **$26.25** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $5,814.51 |  |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

Your branch address:

4567 LOUGHEED HWY UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

# Business Banking statement

For the period ending November 28, 2025

## Summary of account

**Security Tip**

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Nov 28, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account #▮▮▮▮▮-025 | 45,904.97 | | 355,897.88 | | 378,126.02 | | 68,133.11 |

One way to help protect your accounts from fraud is to stay on top of your transactions. By signing up for BMO Alerts, you can get notifications about transactions on your accounts. Visit bmo.com/security for more tips

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #▮▮▮▮▮-025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| Nov 01 | **Opening balance** | | | **45,904.97** |
| Nov 03 | INTERAC e-Transfer Received | | 276.71 | 46,181.68 |
| Nov 03 | Foreign Wire Payment, WIRE PYMT AT 0.717365, USD 215,800.00, FROM DIAMOND COMIC DISTRI | | 300,823.04 | 347,004.72 |
| Nov 04 | INTERAC e-Transfer Received | | 309.44 | 347,314.16 |
| Nov 05 | Pre-Authorized Payment No Fee, GST-P 4261855 BUS/ENT | 92,085.65 | | 255,228.51 |
| Nov 05 | Pre-Authorized Payment No Fee, GST-P 4262646 BUS/ENT | 20,062.46 | | 235,166.05 |
| Nov 05 | Pre-Authorized Payment No Fee, GST-P 4256580 BUS/ENT | 77,243.20 | | 157,922.85 |
| Nov 05 | Pre-Authorized Payment No Fee, GST-P 4260321 BUS/ENT | 71,813.01 | | 86,109.84 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▮▮▮▮▮**-025** | | | **(continued)** |
| Nov 05 | Pre-Authorized Payment No Fee, GST-P 4261259 BUS/ENT | 42,016.39 | | 44,093.45 |
| Nov 05 | INTERAC e-Transfer Received | | 185.72 | 44,279.17 |
| Nov 05 | INTERAC e-Transfer Received | | 29.71 | 44,308.88 |
| Nov 05 | INTERAC e-Transfer Received | | 1,395.00 | 45,703.88 |
| Nov 05 | INTERAC e-Transfer Received | | 63.16 | 45,767.04 |
| Nov 06 | INTERAC e-Transfer Received | | 73.91 | 45,840.95 |
| Nov 10 | INTERAC e-Transfer Received | | 47.92 | 45,888.87 |
| Nov 10 | INTERAC e-Transfer Received | | 214.79 | 46,103.66 |
| Nov 10 | INTERAC e-Transfer Received | | 399.38 | 46,503.04 |
| Nov 10 | Deposit at, BR. 0359 | | 68.73 | 46,571.77 |
| Nov 10 | INTERAC e-Transfer Received | | 88.78 | 46,660.55 |
| Nov 10 | INTERAC e-Transfer Received | | 70.38 | 46,730.93 |
| Nov 10 | INTERAC e-Transfer Received | | 16.04 | 46,746.97 |
| Nov 10 | INTERAC e-Transfer Received | | 35.08 | 46,782.05 |
| Nov 12 | INTERAC e-Transfer Received | | 292.79 | 47,074.84 |
| Nov 12 | INTERAC e-Transfer Received | | 20.32 | 47,095.16 |
| Nov 12 | INTERAC e-Transfer Received | | 35.98 | 47,131.14 |
| Nov 12 | INTERAC e-Transfer Received | | 29.71 | 47,160.85 |
| Nov 12 | INTERAC e-Transfer Received | | 689.98 | 47,850.83 |
| Nov 13 | Pre-Authorized Payment No Fee, PCRQ 2942224 BUS/ENT | 5,413.94 | | 42,436.89 |
| Nov 13 | Pre-Authorized Payment No Fee, PCRQ 2943491 BUS/ENT | 1,292.21 | | 41,144.68 |
| Nov 13 | Pre-Authorized Payment No Fee, PCRQ 2937993 BUS/ENT | 5,803.63 | | 35,341.05 |
| Nov 13 | Pre-Authorized Payment No Fee, PCRQ 2939480 BUS/ENT | 7,573.80 | | 27,767.25 |
| Nov 13 | Pre-Authorized Payment No Fee, PCRQ 2941096 BUS/ENT | 8,200.26 | | 19,566.99 |
| Nov 13 | INTERAC e-Transfer Received | | 124.31 | 19,691.30 |
| Nov 14 | Foreign Wire Payment, WIRE PYMT AT 1.391760, USD 40,000.00, FROM DIAMOND COMIC DISTRI | | 55,670.40 | 75,361.70 |
| Nov 17 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 362.05 | | 74,999.65 |
| Nov 17 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 247.00 | | 74,752.65 |
| Nov 17 | INTERAC e-Transfer Received | | 98.01 | 74,850.66 |
| Nov 17 | INTERAC e-Transfer Received | | 1,121.59 | 75,972.25 |
| Nov 17 | Deposit at, BR. 0007 | | 64.28 | 76,036.53 |
| Nov 17 | INTERAC e-Transfer Received | | 500.00 | 76,536.53 |
| Nov 17 | Deposit, LBX/ CP T57337C | | 657.62 | 77,194.15 |
| Nov 18 | INTERAC e-Transfer Received | | 1,119.79 | 78,313.94 |

continued

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending November 28, 2025



**Business Banking**

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▮▮▮▮▮**-025** | | | **(continued)** |
| Nov 19 | Pre-Authorized Payment No Fee, PCRQ 8478108 BUS/ENT | 11,173.78 | | 67,140.16 |
| Nov 19 | Pre-Authorized Payment No Fee, PCRQ 8478980 BUS/ENT | 12,610.50 | | 54,529.66 |
| Nov 19 | INTERAC e-Transfer Received | | 222.34 | 54,752.00 |
| Nov 19 | INTERAC e-Transfer Received | | 174.11 | 54,926.11 |
| Nov 19 | INTERAC e-Transfer Received | | 813.28 | 55,739.39 |
| Nov 19 | INTERAC e-Transfer Received | | 39.11 | 55,778.50 |
| Nov 19 | INTERAC e-Transfer Received | | 1,646.26 | 57,424.76 |
| Nov 20 | INTERAC e-Transfer Received | | 112.07 | 57,536.83 |
| Nov 20 | INTERAC e-Transfer Received | | 1,759.63 | 59,296.46 |
| Nov 20 | INTERAC e-Transfer Received | | 285.63 | 59,582.09 |
| Nov 20 | Deposit, LBX/ CP T57337C | | 226.15 | 59,808.24 |
| Nov 24 | INTERAC e-Transfer Received | | 3,000.00 | 62,808.24 |
| Nov 24 | INTERAC e-Transfer Received | | 362.18 | 63,170.42 |
| Nov 25 | INTERAC e-Transfer Received | | 259.00 | 63,429.42 |
| Nov 25 | INTERAC e-Transfer Received | | 20.32 | 63,449.74 |
| Nov 25 | Deposit, LBX/ CP T57337C | | 2,086.94 | 65,536.68 |
| Nov 26 | INTERAC e-Transfer Received | | 1,258.50 | 66,795.18 |
| Nov 26 | INTERAC e-Transfer Received | | 73.70 | 66,868.88 |
| Nov 26 | INTERAC e-Transfer Received | | 736.31 | 67,605.19 |
| Nov 27 | Deposit, LBX/ CP T57337C | | 527.92 | 68,133.11 |
| **Nov 28** | **Closing totals** | **355,897.88** | **378,126.02** | |

Number of items processed ................................................................................ 14.................................... 47



A member of BMO Financial Group

15130E (09/02)



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025
**Account Number:** ███████0555

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00093727 WBS 802 211 33325 NNNNNNNNNN 1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $43,797.53 | |
| Deposits and Credits | 89 | $603,728.39 | |
| Withdrawals and Debits | 18 | $529,674.74 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$117,851.18** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Bnf=Diamond Comic Distribu Tors Inc USA/Ac-███████ Org=/Dk6130003698161914 Dk-9000 Aal Borg Ogb=/006550253668 Dabadkkkxx Ssn: 00186610 Trn: 0046197307Fc YOUR REF: NOTPROVIDED | $1,677.04 |
| 11/03 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2503897307Lb | 158.19 |
| 11/03 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:251031 CO Entry Descr:186002    Sec:CCD    Trace#:242071755163632 Eed:251103 Ind ID:ACH-1031-68C7E    Ind Name:Diamond Comic Distribu Trn: 3045163632Tc | 16,496.29 |
| 11/03 | Orig CO Name:Amazon.CA5871839      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000016087524 Eed:251103  Ind ID:Fcs003293599412      Ind Name:Diamond Comic Distribu          EDI Trn: 3076087524Tc | 3,648.18 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251031 CO Entry Descr:Settlementsec:CCD   Trace#:091000015163630 Eed:251103 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25305 Tm: 3045163630Tc | 1,290.59 |
| 11/03 | Orig CO Name:Square Inc        Orig O:0800429876 Desc Date:251101 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000016087526 Eed:251103   Ind ID:T312916T2Bz87S2         Ind Name:Diamond Comic Distribu                                          T2190081 Tm: 3076087526Tc | 1,174.24 |
| 11/03 | Orig CO Name:Fheg Retail USA      Orig ID:9362369161 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000025163634 Eed:251103 Ind ID:0002-    9222        Ind Name:Diamond Comic Dist Inc Trn: 3045163634Tc | 91.77 |
| 11/04 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Arbtech Trading Pvt Ltd New Delhi IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/5146155133 New Delhi IN Ogb=Kotak Mahindra Bank Ltd Cpc Mumbai India 400051 Obi=/Uri/Twds I NV 892844 Bbi=/Ocmt/USD240,67/ Ssn: 00237488 Trn: 0058246308Fc YOUR REF:  NOTPROVIDED | 240.67 |
| 11/04 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2503572308Lb | 693.43 |
| 11/04 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251103 CO Entry Descr:186002    Sec:CCD    Trace#:242071751923945 Eed:251104 Ind ID:ACH-1103-82159         Ind Name:Diamond Comic Distribu Trn: 3071923945Tc | 13,853.80 |
| 11/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251104 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000022200480 Eed:251104 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 3082200480Tc | 7,492.72 |
| 11/04 | Orig CO Name:Follett Content      Orig ID:6872968865 Desc Date:      CO Entry Descr:00001256/1Sec:CCD    Trace#:111000021923942 Eed:251104 Ind ID:2486475           Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Trn: 3071923942Tc | 1,283.75 |
| 11/05 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Payment Acc No 90811 Ref: Sam Stevecomics Heaven Ab Stockholm, Sweden/Chgs/USD11,00/Ocmt/USD595,82/Svclvl/Nurg Trn: 2108781307Js YOUR REF:  SWF OF 25/11/03 | 584.82 |
| 11/05 | Lockbox No: 22023 For 1 Items At 16:00 5 Trn: 2500007309Lb | 27.11 |
| 11/05 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251104 CO Entry Descr:186002    Sec:CCD    Trace#:242071751743763 Eed:251105 Ind ID:ACH-1104-C9Dbf       Ind Name:Diamond Comic Distribu Trn: 3081743763Tc | 9,151.62 |
| 11/05 | Orig CO Name:Amazon.CA5877187      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011743761 Eed:251105   Ind ID:Fcs003300954182         Ind Name:Diamond Comic Distribu                                          EDI Trn: 3081743761Tc | 1,097.18 |
| 11/05 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:251105 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000021743768 Eed:251105   Ind ID:11194272324          Ind Name:Diamond Comic Distribu    Document 8235 Trn: 3081743768Tc | 915.63 |
| 11/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251105 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023757066 Eed:251105 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 3093757066Tc | 543.19 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Orig CO Name:Discount Comic B        Orig ID:9200502235 Desc Date:251105 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021743770 Eed:251105  Ind ID:1119427242Ind Name:Diamond Comic Distribu    Document 32084 Trn: 3081743770Tc | 126.49 |
| 11/05 | Orig CO Name:Archonia Inc.        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000021743765 Eed:251105  Ind ID:015Enxmpglq7Jci        Ind Name:Diamond Comic Distribu Archonia Inc. Bill.Com 015Enxmpg Lq7Jci Acct 91655 - Inv 251022-1737 0417 Trn: 3081743765Tc | 115.02 |
| 11/06 | Lockbox No: 22023 For 3 Items At 16:00 5 Trn: 2503480310Lb | 498.97 |
| 11/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251106 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027658469 Eed:251106 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3107658469Tc | 66,459.60 |
| 11/06 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251105 CO Entry Descr:186002   Sec:CCD    Trace#:242071756102668 Eed:251106 Ind ID:ACH-1105-2957D        Ind Name:Diamond Comic Distribu Trn: 3096102668Tc | 3,549.74 |
| 11/07 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251106 CO Entry Descr:186002   Sec:CCD    Trace#:242071757184988 Eed:251107 Ind ID:ACH-1106-21C2C        Ind Name:Diamond Comic Distribu Trn: 3107184988Tc | 9,560.14 |
| 11/07 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:251106 CO Entry Descr:Settlementsec:CCD    Trace#:091000017184990 Eed:251107 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25311 Trn: 3107184990Tc | 8,846.13 |
| 11/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251107 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020301089 Eed:251107 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3110301089Tc | 4,596.56 |
| 11/10 | Book Transfer Credit B/O: Alior Bank Sa Warszawa Poland 00801- Pl Org:/Pl94249010570000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Chmielna 69 Ref:/Roc/251105Osw007982/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD1698,/Acc/Orderres/Pl/Benefres/US/Bnf/US 6 41000555 Diamond Comic Distributors Master + 10150 York  Trn: 2059180310Js YOUR REF:  SWF OF 25/11/06 | 1,688.00 |
| 11/10 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2502609314Lb | 472.65 |
| 11/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251110 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021197344 Eed:251110 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3141197344Tc | 13,587.99 |
| 11/10 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251107 CO Entry Descr:186002   Sec:CCD    Trace#:242071752609285 Eed:251110 Ind ID:ACH-1107-Baa20        Ind Name:Diamond Comic Distribu Trn: 3112609285Tc | 6,653.27 |
| 11/10 | Orig CO Name:Archonia Inc.        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022609282 Eed:251110 Ind ID:015Cwvvslfqfqir        Ind Name:Diamond Comic Distribu        Archonia Inc. Bill.Com 015Cwvvsl Fqfqir Acct 91655 - Multiple Invoic Es Trn: 3112609282Tc | 416.27 |
| 11/12 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 251029-Outland-90121/251023-Outland-90121/Ocmt/USD1435,03/ Trn: 2092179316Js YOUR REF:  SWF OF 25/11/12 | 1,435.03 |



November 01, 2025 through November 28, 2025

**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Chips Credit Via: Citibank N.A./0008 B/O: Duo Estudio DE Design, Lda Hora, Matosinhos 4460-402 Porto Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/507306 Hora, Matosinh Os 4460-402 Porto Ogb=Ebury Partner S Uk Ltd London United Kingdom Gb O Bi=/Uri/Duo Estudio DE Desi Ssn: 00212266 Trn: 0047078316Fc YOUR REF: Pi5782520 | 604.84 |
| 11/12 | Book Transfer Credit B/O: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Nl Org:/Nl90Rabo0316597317 1/C.P. Klop Holding B.V. Ref: Tru91118 Balance/Ocmt/USD106,06/ Trn: 2165922316Js YOUR REF: SWF OF 25/11/12 | 106.06 |
| 11/12 | Lockbox No: 22023 For 1 Items At 16:00 5 Trn: 2502882316Lb | 68.44 |
| 11/12 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251110 CO Entry Descr:186002   Sec:CCD   Trace#:242071759003828 Eed:251112 Ind ID:ACH-1110-E97A4          Ind Name:Diamond Comic Distribu Trn: 3149003828Tc | 29,995.32 |
| 11/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251112 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021777021 Eed:251112 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3161777021Tc | 1,285.75 |
| 11/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251112 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021777019 Eed:251112 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3161777019Tc | 1,135.81 |
| 11/12 | Orig CO Name:Amazon.CA5894654      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019003830 Eed:251112   Ind ID:Fcs003309855512          Ind Name:Diamond Comic Distribu                          EDI Trn: 3149003830Tc | 33.56 |
| 11/13 | Lockbox No: 22023 For 1 Items At 16:00 5 Trn: 2500336317Lb | 35.60 |
| 11/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251113 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027433693 Eed:251113 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3177433693Tc | 38,163.67 |
| 11/13 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251112 CO Entry Descr:186002   Sec:CCD   Trace#:242071755138885 Eed:251113 Ind ID:ACH-1112-1Cc12          Ind Name:Diamond Comic Distribu Trn: 3165138885Tc | 8,197.42 |
| 11/14 | Lockbox No: 22023 For 1 Items At 16:00 5 Trn: 2503209318Lb | 28.46 |
| 11/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251114 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026186850 Eed:251114 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3186186850Tc | 6,416.10 |
| 11/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251113 CO Entry Descr:Settlementsec:CCD   Trace#:091000011776423 Eed:251114 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25318 Trn: 3171776423Tc | 6,276.52 |
| 11/14 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251113 CO Entry Descr:186002   Sec:CCD   Trace#:242071751776421 Eed:251114 Ind ID:ACH-1113-04Db4          Ind Name:Diamond Comic Distribu Trn: 3171776421Tc | 6,086.83 |
| 11/17 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2504312321Lb | 1,960.43 |
| 11/17 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:251114 CO Entry Descr:186002   Sec:CCD   Trace#:242071752462138 Eed:251117 Ind ID:ACH-1114-51D4D          Ind Name:Diamond Comic Distribu Trn: 3182462138Tc | 10,311.57 |



November 01, 2025 through November 28, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/17 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251117 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028679419 Eed:251117 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 3218679419Tc | 936.24 |
| 11/17 | Orig CO Name:Amazon.CA5909932      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000018679417 Eed:251117   Ind ID:Fcs003321506522           Ind Name:Diamond Comic Distribu                             EDI Trn: 3218679417Tc | 639.82 |
| 11/18 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010407023/Uri/Gigamesh Oct25 Acc.████0347 Publ Merch/Chgs/USD36,00/Ocml/USD102,23/ Trn: 2126519321Js YOUR REF:  SWF OF 25/11/17 | 66.23 |
| 11/18 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2501581322Lb | 387.38 |
| 11/18 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:251117 CO Entry Descr:186002   Sec:CCD   Trace#:242071757414646 Eed:251118 Ind ID:ACH-1117-68B83           Ind Name:Diamond Comic Distribu Trn: 3217414646Tc | 39,006.11 |
| 11/18 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:251118 CO Entry Descr:Invoice   Sec:CCD   Trace#:221571477414648 Eed:251118 Ind ID:Diamond Comics       Ind Name:Jp Morgan Chase Bank Invoice Payment                        8892001107 Trn: 3217414648Tc | 1,631.37 |
| 11/19 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2500121323Lb | 275.30 |
| 11/19 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:251118 CO Entry Descr:186002   Sec:CCD   Trace#:242071750034965 Eed:251119 Ind ID:ACH-1118-2E758           Ind Name:Diamond Comic Distribu Trn: 3220034965Tc | 3,503.79 |
| 11/19 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251119 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000020316978 Eed:251119 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 3230316978Tc | 955.77 |
| 11/20 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251120 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028041452 Eed:251120 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 3248041452Tc | 75,554.43 |
| 11/20 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:251119 CO Entry Descr:186002   Sec:CCD   Trace#:242071757411642 Eed:251120 Ind ID:ACH-1119-F1679           Ind Name:Diamond Comic Distribu Trn: 3237411642Tc | 2,377.48 |
| 11/20 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:251119 CO Entry Descr:Settlementsec:CCD   Trace#:091000017411640 Eed:251120 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date  25324 Trn: 3237411640Tc | 322.64 |
| 11/20 | Orig CO Name:Archonia Inc.      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000027411644 Eed:251120 Ind ID:015Xbalupxqzmep       Ind Name:Diamond Comic Distribu Archonia Inc. Bill.Com 015Xbalup Xqzmep Acct 91655 - Inv 251106-1700 4556 Trn: 3237411644Tc | 49.71 |
| 11/21 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2500615325Lb | 1,135.50 |
| 11/21 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:251120 CO Entry Descr:186002   Sec:CCD   Trace#:242071756125736 Eed:251121 Ind ID:ACH-1120-F89C7           Ind Name:Diamond Comic Distribu Trn: 3246125736Tc | 11,478.29 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251121 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029833382 Eed:251121 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3259833382Tc | 4,800.24 |
| 11/21 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:251120 CO Entry Descr:Settlementsec:CCD   Trace#:091000016125734 Eed:251121 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25325 Trn: 3246125734Tc | 4,344.18 |
| 11/21 | Orig CO Name:Fishpond Com Inc     Orig ID:1275494002 Desc Date: CO Entry Descr:ACH    Sec:PPD    Trace#:042000016125732 Eed:251121 Ind ID:Diamond Comic     Ind Name:Diamond Comic Trn: 3246125732Tc | 685.00 |
| 11/21 | Orig CO Name:Google              Orig ID:C770493581 Desc Date:      CO Entry Descr:Adsense:99Sec:CCD   Trace#:091000017682037 Eed:251121 Ind ID:US00493D2J          Ind Name:Diamond Comic Distribu 014572932 Credit Trn: 3257682037Tc | 352.43 |
| 11/24 | Orig CO Name:Square Enix LLC      Orig ID:9067076001 Desc Date:Nov 25 CO Entry Descr:Vendor Pmtsec:CCD   Trace#:021000021738804 Eed:251124  Ind ID:10081          Ind Name:Diamond Comic Distribu 19856 21411 21438 Trn: 3251738804Tc | 14,040.00 |
| 11/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:251124 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029079788 Eed:251124 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 3289079788Tc | 3,856.68 |
| 11/24 | Orig CO Name:Forte              Orig ID:5330903620 Desc Date:251121 CO Entry Descr:186002   Sec:CCD   Trace#:242071751738802 Eed:251124 Ind ID:ACH-1121-6Fef1          Ind Name:Diamond Comic Distribu Trn: 3251738802Tc | 1,115.69 |
| 11/24 | Orig CO Name:Amazon.CA5927013     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019079786 Eed:251124  Ind ID:Fcs003353633062          Ind Name:Diamond Comic Distribu          EDI Trn: 3289079786Tc | 264.58 |
| 11/24 | Orig CO Name:The Comic Shop      Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor   Sec:CTX   Trace#:325272029079790 Eed:251124  Ind ID:2023-001          Ind Name:0000Diamond Comic Trn: 3289079790Tc | 204.98 |
| 11/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:251121 CO Entry Descr:Settlementsec:CCD   Trace#:091000011738800 Eed:251124 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25326 Trn: 3251738800Tc | 63.09 |
| 11/25 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Ref: 90267 Trn: 3274800329Jo YOUR REF:  CAP OF 25/11/25 | 1,478.58 |
| 11/25 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Berliner Sp Arkasse - Bsk 1818 Ag Berlin German Y 10178 DE Obi=/Uri/2510 Ssn: 00057568 Trn: 0012243329Fc YOUR REF:  NOTPROVIDED | 1,271.81 |
| 11/25 | Book Transfer Credit B/O: First Abu Dhabi Bank P.J.S.C. Abu Dhabi U.A.E. Ae Org:/Ae61035402132378714 5019 Kinokuniya Bookshop LLC Ogb: First Abu Dhabi Bank Pjsc Tariq Bin Ziad Street Ref: November December Invocies/Ocmt/Aed1226,49/Exch/3,674/Acc/Orderres/Ae/Gdi/ Trn: 2245915329Js YOUR REF:  SWF OF 25/11/25 | 333.83 |



November 01, 2025 through November 28, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/25 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 21-10 0 20-10 41,76 24-10 18 28-10 0 27-10 159,19 19-11 0/Chgs/USD20,0 0/Ocmt/USD218,95/ Trn: 2132431325Js YOUR REF: SWF OF 25/11/21 | 198.95 |
| 11/25 | Lockbox No: 22023 For 1 Items At 16:00 5 Trn: 2501344329Lb | 32.48 |
| 11/25 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251124 CO Entry Descr:186002    Sec:CCD    Trace#:242071755971135 Eed:251125 Ind ID:ACH-1124-2Aa32        Ind Name:Diamond Comic Distribu Trn: 3285971135Tc | 14,633.69 |
| 11/25 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251125 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000028598298 Eed:251125 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3298598298Tc | 10,748.48 |
| 11/26 | Lockbox No: 22023 For 2 Items At 16:00 5 Trn: 2502786330Lb | 712.53 |
| 11/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251126 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000029857592 Eed:251126 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3309857592Tc | 6,160.34 |
| 11/26 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:251125 CO Entry Descr:Settlementsec:CCD    Trace#:091000018266948 Eed:251126 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25330 Trn: 3298266948Tc | 1,383.17 |
| 11/26 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251125 CO Entry Descr:186002    Sec:CCD    Trace#:242071758266946 Eed:251126 Ind ID:ACH-1125-E17Be        Ind Name:Diamond Comic Distribu Trn: 3298266946Tc | 1,112.54 |
| 11/26 | Orig CO Name:Discount Comic B        Orig ID:9200502235 Desc Date:251126 CO Entry Descr:ACH Pmt    Sec:CCD    Trace#:021000028266943 Eed:251126   Ind ID:11196989477        Ind Name:Diamond Comic Distribu    Document 38482 Trn: 3298266943Tc | 523.53 |
| 11/28 | Lockbox No: 22023 For 1 Items At 16:00 5 Trn: 2501899332Lb | 98.16 |
| 11/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251128 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000020475616 Eed:251128 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3320475616Tc | 95,758.07 |
| 11/28 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:251127 CO Entry Descr:Settlementsec:CCD    Trace#:091000010475614 Eed:251128 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25332 Trn: 3320475614Tc | 9,116.41 |
| 11/28 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:251126 CO Entry Descr:186002    Sec:CCD    Trace#:242071751569747 Eed:251128 Ind ID:ACH-1126-59477        Ind Name:Diamond Comic Distribu Trn: 3301569747Tc | 2,986.43 |
| **Total** | | **$603,728.39** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251103 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000028662424 Eed:251103 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 3078662424Tc | $10,576.84 |
| 11/03 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1005939307SB | 43,797.53 |



November 01, 2025 through November 28, 2025

**Account Number:** ████████0555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/04 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1004971308SB | 13,959.46 |
| 11/05 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1005582309SB | 23,564.37 |
| 11/06 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1002779310SB | 12,561.06 |
| 11/07 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1003807311SB | 70,508.31 |
| 11/10 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1001512314SB | 23,002.83 |
| 11/12 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1000508315SB | 22,818.18 |
| 11/13 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1000747317SB | 34,664.81 |
| 11/14 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1000756318SB | 46,396.69 |
| 11/17 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1004213321SB | 18,807.91 |
| 11/18 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1006527322SB | 13,848.06 |
| 11/19 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1005410323SB | 41,091.09 |
| 11/20 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1002769324SB | 4,734.86 |
| 11/21 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1004291325SB | 78,304.26 |
| 11/24 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1006623328SB | 22,795.64 |
| 11/25 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1005758329SB | 19,545.02 |
| 11/26 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1009064330SB | 28,697.82 |
| **Total** | | **$529,674.74** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $13,959.46 | 11/17 | $13,848.06 |
| 11/04 | $23,564.37 | 11/18 | $41,091.09 |
| 11/05 | $12,561.06 | 11/19 | $4,734.86 |
| 11/06 | $70,508.31 | 11/20 | $78,304.26 |
| 11/07 | $23,002.83 | 11/21 | $22,795.64 |
| 11/10 | $22,818.18 | 11/24 | $19,545.02 |
| 11/12 | $34,664.81 | 11/25 | $28,697.82 |
| 11/13 | $46,396.69 | 11/26 | $9,892.11 |
| 11/14 | $18,807.91 | 11/28 | $117,851.18 |

Your service charges, fees and earnings credit have been calculated through account analysis.


JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ████████0569

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00088501 WBS 802 211 33325 NNNNNNNNNNN 1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 37 | $205,915.86 | |
| Withdrawals and Debits | 12 | $202,200.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$3,715.86** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Fedwire Credit Via: Allegacy Federal Credit Union/253177887 B/O: The Card Shop NC LLC Winston Salem, NC 27103 US Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=Notprovided Obi =/Purp/Remittance Imad: 1103Gmqfmp01003104 Trn: 0406371307Ff YOUR REF:  NOTPROVIDED | $1,189.22 |
| 11/03 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:103125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755163663 Eed:251103  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 3045163663Tc | 9,976.46 |
| 11/04 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62722272250 1/Batcave Studios (Pty) Ltd Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr2C9D5Lg6Lz1/Uri/140345/Ocmt/USD367,/Acc/Benefres/US Trn: 2092581308Js YOUR REF:  SWF OF 25/11/04 | 367.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/04 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:110325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751923958 Eed:251104   Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 3071923958Tc | 18,408.38 |
| 11/04 | Orig CO Name:Incredible Dream        Orig ID:5825185555 Desc Date:        CO Entry Descr:Pay9547153Sec:CCD    Trace#:221970444275149 Eed:251104   Ind ID:9547153                Ind Name:Alliance Game Distribu    Inv2562540 Trn: 3084275149Tc | 975.00 |
| 11/05 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ogb: Skandinaviska Enskilda Banken Ab (Publ) Ref: 400954/Chgs/USD25,00/Ocmt/USD4924,07/ Trn: 2043640308Js YOUR REF:  SWF OF 25/11/04 | 4,899.07 |
| 11/05 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se6560000000000052837599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2562541 Free League Publishing Fria Ligan Ab/Ocmt/USD1000,/Svc Lvl/Nurg Trn: 2101346307Js YOUR REF:  SWF OF 25/11/03 | 1,000.00 |
| 11/05 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:110425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751743785 Eed:251105   Ind ID:8226Xw - 000001        Ind Name:Alliance Game Distribu Trn: 3081743785Tc | 1,089.89 |
| 11/06 | Book Transfer Credit B/O: North Valley Games, LLC Gilbert AZ 85234-8017 US Trn: 3151255310Es YOUR REF:  BOH OF 25/11/06 | 9,808.60 |
| 11/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:110525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756102684 Eed:251106   Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 3096102684Tc | 8,218.39 |
| 11/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:110625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757185020 Eed:251107   Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 3107185020Tc | 3,005.97 |
| 11/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:110725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752609298 Eed:251110   Ind ID:46082X - 000001        Ind Name:Alliance Game Distribu Trn: 3112609298Tc | 1,708.63 |
| 11/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:111025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759003843 Eed:251112   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 3149003843Tc | 21,891.02 |
| 11/12 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Nov 12 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000086737846 Eed:251112   Ind ID:366185281610708        Ind Name:Alliance Game Distribu    Ref*TN*3661852816*Payment Via Payon Eer\ Trn: 3166737846Tc | 300.00 |
| 11/13 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:111225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755138910 Eed:251113   Ind ID:5832Vx - 000002        Ind Name:Alliance Game Distribu Trn: 3165138910Tc | 5,565.88 |
| 11/13 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:111125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755138912 Eed:251113   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 3165138912Tc | 3,750.33 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/14 | Chips Credit Via: Bank of America, N.A./0959 B/O: Steamforged Games Ltd Broadway Salford M50 2Ue Salford/Gb Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████64 10 Org=/20019647145733 Broadway Sal Ford M50 2Ue Salford/Gb Ogb=Barclay S Bank Uk Plc London United Kingdom Gb Obi=/Uri/Sfg Ltd Ssn: 00103905 Trn: 0025396318Fc YOUR REF: NOTPROVIDED | 3,600.00 |
| 11/14 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████64 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice 25 57191,872086,872088 Bbi =/Ocmt/USD48 Ssn: 00075332 Trn: 0017546318Fc YOUR REF: NOTPROVIDED | 489.36 |
| 11/14 | Orig CO Name:Serg LLC    Orig ID:9200502235 Desc Date:251114 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021776448 Eed:251114  Ind ID:11195424069        Ind Name:Alliance Game Distribu Trn: 3171776448Tc | 173.15 |
| 11/17 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:111425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752462152 Eed:251117  Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 3182462152Tc | 1,317.78 |
| 11/18 | Book Transfer Credit B/O: Cole D Blancett San Antonio TX 78253-7045 US Ref: Thepokehive Trn: 3607535322Es YOUR REF: BOH OF 25/11/18 | 14,074.87 |
| 11/18 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:111725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757414665 Eed:251118  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 3217414665Tc | 26,566.23 |
| 11/18 | Orig CO Name:Incredible Dream    Orig ID:5825185555 Desc Date:    CO Entry Descr:Pay9767531Sec:CCD    Trace#:221970445436360 Eed:251118 Ind ID:9767531        Ind Name:Alliance Game Distribu Inv2551666Inv2536019Inv2524104 Trn: 3225436360Tc | 2,925.00 |
| 11/18 | Orig CO Name:Steve Jackson GA    Orig ID:9200502235 Desc Date:251118 CO Entry Descr:ACH Pmt  Sec:PPD    Trace#:021000027414667 Eed:251118  Ind ID:11195989356        Ind Name:Alliance Games Distrib Trn: 3217414667Tc | 306.91 |
| 11/19 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:111825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750034983 Eed:251119  Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 3220034983Tc | 351.78 |
| 11/20 | Book Transfer Credit B/O: North Valley Games, LLC Gilbert AZ 85234-8017 US Trn: 3376565324Es YOUR REF: BOH OF 25/11/20 | 2,592.97 |
| 11/20 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:111925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757411672 Eed:251120  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 3237411672Tc | 3,080.28 |
| 11/21 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:112025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756125752 Eed:251121  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 3246125752Tc | 21,440.47 |
| 11/24 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2560456 Trn: 3698725328Es YOUR REF: BMG OF 25/11/24 | 13,812.04 |



November 01, 2025 through November 28, 2025

**Account Number:** ███████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/24 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: 1/Q-Workshop LLC 3/US/New York,10154,NY Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=2564536 Obi=/Ur I/2564536 Bbi=/Chgs/USD0,00/Ocmt/US D135,00/ Imad: 1124Mmqfmpkg004874 Trn: 0194401328Ff YOUR REF: 2564536 | 120.00 |
| 11/24 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: 1/Q-Workshop LLC 3/US/New York,10154,NY Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=2552508 Obi=/Ur I/Inv: 2552508 Bbi=/Chgs/USD0,00/Oc MT/USD135,00/ Imad: 1124Mmqfmpkg004873 Trn: 0194391328Ff YOUR REF: 2552508 | 120.00 |
| 11/24 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:112125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751738820 Eed:251124   Ind ID:8226Xw - 000001      Ind Name:Alliance Game Distribu Trn: 3251738820Tc | 1,288.81 |
| 11/25 | Fedwire Credit Via: Allegacy Federal Credit Union/253177887 B/O: The Card Shop NC LLC Winston Salem, NC 27103 US Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=Notprovided Obi =/Purp/Remittance Imad: 1125Gmqfmp01005597 Trn: 0437861329Ff YOUR REF: NOTPROVIDED | 3,266.73 |
| 11/25 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:112425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755971163 Eed:251125   Ind ID:E74446 - 000004      Ind Name:Alliance Game Distribu Trn: 3285971163Tc | 14,519.78 |
| 11/26 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:112525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758266961 Eed:251126   Ind ID:E74446 - 000003      Ind Name:Alliance Game Distribu Trn: 3298266961Tc | 2,452.53 |
| 11/28 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:112625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751569776 Eed:251128   Ind ID:46082X - 000001      Ind Name:Alliance Game Distribu Trn: 3301569776Tc | 1,138.33 |
| 11/28 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Nov 27 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000080475652 Eed:251128   Ind ID:3661853067887724      Ind Name:Alliance Game Distribu    Ref*TN*3661853067*Payment Via Payon Eer\ Trn: 3320475652Tc | 125.00 |
| **Total** | | **$205,915.86** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:251103 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000028662432 Eed:251103 Ind ID:6406597      Ind Name:Alliance Game Distribu Trn: 3078662432Tc | $24.76 |
| 11/04 | JPMorgan Access Transfer To ██████3396 YOUR REF: 1004970308SB | 11,140.92 |
| 11/05 | JPMorgan Access Transfer To ██████3396 YOUR REF: 1005581309SB | 19,750.38 |
| 11/06 | JPMorgan Access Transfer To ██████3396 YOUR REF: 1002778310SB | 6,988.96 |
| 11/07 | JPMorgan Access Transfer To ██████3396 YOUR REF: 1003808311SB | 18,026.99 |



November 01, 2025 through November 28, 2025

**Account Number:** ███████████0569

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/13 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF:  1000746317SB | 26,905.62 |
| 11/14 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF:  1000757318SB | 9,316.21 |
| 11/19 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF:  1005409323SB | 49,453.30 |
| 11/21 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF:  1004290325SB | 6,025.03 |
| 11/24 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF:  1006625328SB | 21,440.47 |
| 11/25 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF:  1005757329SB | 15,340.85 |
| 11/26 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF:  1009063330SB | 17,786.51 |
| **Total** | | **$202,200.00** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $11,140.92 | 11/17 | $5,580.29 |
| 11/04 | $19,750.38 | 11/18 | $49,453.30 |
| 11/05 | $6,988.96 | 11/19 | $351.78 |
| 11/06 | $18,026.99 | 11/20 | $6,025.03 |
| 11/07 | $3,005.97 | 11/21 | $21,440.47 |
| 11/10 | $4,714.60 | 11/24 | $15,340.85 |
| 11/12 | $26,905.62 | 11/25 | $17,786.51 |
| 11/13 | $9,316.21 | 11/26 | $2,452.53 |
| 11/14 | $4,262.51 | 11/28 | $3,715.86 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**Your branch address:**

4567 LOUGHEED HWY UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD   21030
UNITED STATES

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

For the period ending November 28, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Nov 28, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account # ████████859 | 8,517.16 | | 31.00 | | 8,910.84 | | 17,397.00 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
|  | **US$ Business Current Account #** ████████**-859** | | | |

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| **Nov 01** | **Opening balance** | | | **8,517.16** |
| Nov 03 | Deposit, LBX/ CP T57337U, VALUE DATE 4NOV | | 265.43 | 8,782.59 |
| Nov 06 | Deposit, LBX/ CP T57337U, VALUE DATE 7NOV | | 51.44 | 8,834.03 |
| Nov 12 | Deposit, LBX/ CP T57337U, VALUE DATE 13NOV | | 1,637.35 | 10,471.38 |
| Nov 17 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 31.00 | | 10,440.38 |
| Nov 26 | Deposit, LBX/ CP T57337U, VALUE DATE 28NOV | | 6,936.66 | 17,377.04 |
| Nov 27 | Deposit, LBX/ CP T57337U, VALUE DATE 28NOV | | 19.96 | 17,397.00 |
| **Nov 28** | **Closing totals** | **31.00** | **8,910.84** | |

Number of items processed ...................................................................................... 1 ........................................ 5

**BMO** 🔴 **Bank of Montreal**

A member of BMO Financial Group

15130E (09/02)



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ████████0871

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00080889 WBS 802 211 33325 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $3,621.15 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$3,621.15** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



November 01, 2025 through November 28, 2025

**Account Number:** ███████████0871

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements

## Stop Payment Renewal Notice

Account Number ███████████0871                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000010 | 02/26/2025 | 02/26/2026 | 10486 | |

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮3396

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00074282 WBS 802 211 33325 NNNNNNNNNNN 1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $10,444.43 | |
| Deposits and Credits | 11 | $202,175.24 | |
| Withdrawals and Debits | 13 | $207,999.59 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$4,620.08** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/04 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1004970308SB | $11,140.92 |
| 11/05 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1005581309SB | 19,750.38 |
| 11/06 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1002778310SB | 6,988.96 |
| 11/07 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1003808311SB | 18,026.99 |
| 11/13 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1000746317SB | 26,905.62 |
| 11/14 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1000757318SB | 9,316.21 |
| 11/19 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1005409323SB | 49,453.30 |
| 11/21 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1004290325SB | 6,025.03 |
| 11/24 | JPMorgan Access Transfer From ▮▮▮▮0569 YOUR REF: 1006625328SB | 21,440.47 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 01, 2025 through November 28, 2025
**Account Number:** ████████3396

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/25 | JPMorgan Access Transfer From ████████0569<br>YOUR REF:  1005757329SB | 15,340.85 |
| 11/26 | JPMorgan Access Transfer From ████████0569<br>YOUR REF:  1009063330SB | 17,786.51 |
| **Total** | | **$202,175.24** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:251101<br>CO Entry Descr:ACH      Sec:CCD    Trace#:091000017906062 Eed:251103<br>Ind ID:800-466-0992            Ind Name:Alliance Game Distri Trn:<br>3077906062Tc | $95.35 |
| 11/04 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 7314600308Jo<br>YOUR REF:  NONREF | 11,140.92 |
| 11/05 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 7588500309Jo<br>YOUR REF:  NONREF | 19,750.38 |
| 11/07 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 6679100311Jo<br>YOUR REF:  NONREF | 25,015.95 |
| 11/13 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 4114600317Jo<br>YOUR REF:  NONREF | 26,905.62 |
| 11/13 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Prefund Return (Voided Checks) Trn: 4114000317Jo<br>YOUR REF:  NONREF | 4,859.91 |
| 11/14 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 8480100318Jo<br>YOUR REF:  NONREF | 9,316.21 |
| 11/17 | Account Analysis Settlement Charge | 869.09 |
| 11/19 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 8366700323Jo<br>YOUR REF:  NONREF | 49,453.30 |
| 11/21 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 7995000325Jo<br>YOUR REF:  NONREF | 6,025.03 |
| 11/24 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 9501700328Jo<br>YOUR REF:  NONREF | 21,440.47 |
| 11/25 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 9447900329Jo<br>YOUR REF:  NONREF | 15,340.85 |
| 11/28 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Trn: 6435400332Jo<br>YOUR REF:  NONREF | 17,786.51 |
| **Total** | | **$207,999.59** |



November 01, 2025 through November 28, 2025

**Account Number:** ███████████3396

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 11/03 | $10,349.08 | 11/17 | $4,620.08 |
| 11/04 | $10,349.08 | 11/19 | $4,620.08 |
| 11/05 | $10,349.08 | 11/21 | $4,620.08 |
| 11/06 | $17,338.04 | 11/24 | $4,620.08 |
| 11/07 | $10,349.08 | 11/25 | $4,620.08 |
| 11/13 | $5,489.17 | 11/26 | $22,406.59 |
| 11/14 | $5,489.17 | 11/28 | $4,620.08 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ███████ 3719

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00074283 WBS 802 211 33325 NNNNNNNNNNN 1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $3,378.70 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $3,378.70 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/13 | JPMorgan Access Transfer To ██████ 5979 YOUR REF:  1000745317SB | $3,378.70 |
| **Total** |  | **$3,378.70** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/13 | $0.00 |  |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



November 01, 2025 through November 28, 2025
**Account Number:** ▆▆▆▆▆▆▆3719

Alliance Game Distributors
Controlled Disbursement Account

## Stop Payment Renewal Notice

Account Number ▆▆▆▆▆▆▆3719                                                     Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000012 | 02/12/2021 | 02/12/2026 | 106220 | $2,025.00 |
| —— | 0000028 | 02/01/2022 | 02/01/2026 | 661 | $9,016.00 |
| —— | 0000038 | 02/22/2023 | 02/22/2026 | 111104 | $4,690.40 |
| —— | 0000051 | 02/12/2024 | 02/12/2026 | 114833 | $2,336.50 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▉▉▉▉▉5979

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00092394 WBS 802 211 33325 NNNNNNNNNN  1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,335,000.24 | |
| Deposits and Credits | 30 | $3,250,671.03 | |
| Withdrawals and Debits | 58 | $4,105,840.54 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$479,830.73** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Remote Online Deposit        5979 | $9,045.61 |
| 11/03 | JPMorgan Access Transfer From ▉▉▉▉▉0555<br>YOUR REF:  1005939307SB | 43,797.53 |
| 11/04 | JPMorgan Access Transfer From ▉▉▉▉▉0555<br>YOUR REF:  1004971308SB | 13,959.46 |
| 11/05 | JPMorgan Access Transfer From ▉▉▉▉▉0555<br>YOUR REF:  1005582309SB | 23,564.37 |
| 11/06 | JPMorgan Access Transfer From ▉▉▉▉▉0555<br>YOUR REF:  1002779310SB | 12,561.06 |
| 11/07 | Abr Special - A Increase | 1,000,000.00 |
| 11/07 | JPMorgan Access Transfer From ▉▉▉▉▉0555<br>YOUR REF:  1003807311SB | 70,508.31 |
| 11/10 | Remote Online Deposit        5979 | 20,936.97 |
| 11/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:251110<br>CO Entry Descr:Deposit   Sec:CCD   Trace#:021000020491512 Eed:251110<br>Ind ID:6406597        Ind Name:Alliance Game Distribu Trn:<br>3140491512Tc | 175,000.00 |
| 11/10 | JPMorgan Access Transfer From ▉▉▉▉▉0555<br>YOUR REF:  1001512314SB | 23,002.83 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 01, 2025 through November 28, 2025

**Account Number:** ███████████5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Remote Online Deposit          5979 | 39.33 |
| 11/12 | Abr Special - A Increase | 1,277,477.05 |
| 11/12 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1000508315SB | 22,818.18 |
| 11/13 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1000747317SB | 34,664.81 |
| 11/13 | JPMorgan Access Transfer From ███████████3719<br>YOUR REF:  1000745317SB | 3,378.70 |
| 11/13 | Orig CO Name:Luminare Health       Orig ID:4351846036 Desc Date:251112<br>CO Entry Descr:Hb Disb   Sec:CCD   Trace#:071000154750352 Eed:251113<br>Ind ID:S-003856            Ind Name:Diamond Comic          111125\<br>00000000000000002587 Trn: 3164750352Tc | 545.19 |
| 11/14 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1000756318SB | 46,396.69 |
| 11/17 | Remote Online Deposit          5979 | 579.84 |
| 11/17 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1004213321SB | 18,807.91 |
| 11/18 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1006527322SB | 13,848.06 |
| 11/19 | Remote Online Deposit          5979 | 44.40 |
| 11/19 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1005410323SB | 41,091.09 |
| 11/20 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1002769324SB | 4,734.86 |
| 11/21 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1004291325SB | 78,304.26 |
| 11/24 | Remote Online Deposit          5979 | 345.85 |
| 11/24 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1006623328SB | 22,795.64 |
| 11/25 | Book Transfer Credit B/O: Keybank National Association Cleveland OH<br>44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb:<br>Aba/041001039 Keybank National Association Ref:/Uri/October 25 Incentive<br>Payment/Chgs/USD0,00/Ins/Aba/041001039Key Trn: 1154981329Ez<br>YOUR REF:  09764000287748 | 244,150.19 |
| 11/25 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1005758329SB | 19,545.02 |
| 11/25 | Orig CO Name:Hnb - Echo         Orig ID:1341858386 Desc Date:251125<br>CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000028099561 Eed:251125<br>Ind ID:368617149/00000       Ind Name:7760787<br>368617149/0000072238 Trn: 3298099561Tc | 30.00 |
| 11/26 | JPMorgan Access Transfer From ███████████0555<br>YOUR REF:  1009064330SB | 28,697.82 |
| **Total** | | **$3,250,671.03** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:251101<br>CO Entry Descr:ACH      Sec:CCD    Trace#:091000017903839 Eed:251103<br>Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Trn:<br>3077903839Tc | $102.95 |



November 01, 2025 through November 28, 2025
**Account Number:** ▮▮▮▮▮5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Fedwire Debit Via: Wellsfargo NY Intl/026005092 A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Ben: Diamond Comics Hunt Valley, MD, 21030 US Ref: Canadian Gst/Hst Tax Imad: 1103Mmqfmp2M043586 Trn: 9230400307Jo YOUR REF: NONREF | 215,800.00 |
| 11/03 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1103Mmqfmp2L040485 Trn: 9230100307Jo YOUR REF: NONREF | 43,797.53 |
| 11/04 | Orig CO Name:Authnet Gateway    Orig ID:1870568569 Desc Date:    CO Entry Descr:Billing  Sec:CCD   Trace#:104000012997084 Eed:251104  Ind ID:145697323    Ind Name:Diamond Comic Distribu Trn: 3072997084Tc | 158.70 |
| 11/04 | Orig CO Name:Authnet Gateway    Orig ID:1870568569 Desc Date:    CO Entry Descr:Billing  Sec:CCD   Trace#:104000012997083 Eed:251104  Ind ID:145668134    Ind Name:Diamond Comic Distribu Trn: 3072997083Tc | 44.95 |
| 11/04 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1104Mmqfmp2N027350 Trn: 7314500308Jo YOUR REF: NONREF | 13,959.46 |
| 11/05 | Loan Interest Payment | 31,766.65 |
| 11/05 | Loan Interest Payment | 3,875.00 |
| 11/05 | Loan Interest Payment | 2,225.45 |
| 11/05 | Loan Interest Payment | 775.00 |
| 11/05 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: September Prof Fee Carve Out Imad: 1105Mmqfmp2N023114 Trn: 5669900309Jo YOUR REF: NONREF | 807,000.00 |
| 11/05 | JPMorgan Access Transfer To ▮▮▮▮▮▮6266 YOUR REF: 1005579309SB | 15.00 |
| 11/05 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1105Mmqfmp2M032574 Trn: 7588400309Jo YOUR REF: NONREF | 23,564.37 |
| 11/06 | Orig CO Name:Commwlthofpapath    Orig ID:1236003133 Desc Date:251031 CO Entry Descr:Pastsaletxsec:Web   Trace#:043000096925577 Eed:251106  Ind ID:Path17320683    Ind Name:Diamond Comic Distribu   Txp*17320683     *Sls *241231*T* 0000015993*4* * *202511 05*3450\ Business Tax Trn: 3096925577Tc | 159.93 |
| 11/06 | Orig CO Name:Commwlthofpapath    Orig ID:1236003133 Desc Date:251031 CO Entry Descr:Pastsaletxsec:Web   Trace#:043000096925575 Eed:251106  Ind ID:Path17370569    Ind Name:Diamond Comic Distribu   Txp*17370569     *Sls *250331*T* 0000009591*1* * *202511 05*3450\ Business Tax Trn: 3096925575Tc | 95.91 |
| 11/06 | Orig CO Name:Commwlthofpapath    Orig ID:1236003133 Desc Date:251031 CO Entry Descr:Pastsaletxsec:Web   Trace#:043000096925579 Eed:251106  Ind ID:Path17420573    Ind Name:Diamond Comic Distribu   Txp*17420573     *Sls *241130*T* 0000009590*4* * *202511 05*3450\ Business Tax Trn: 3096925579Tc | 95.90 |
| 11/06 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:251105 CO Entry Descr:Indorits Sec:CCD   Trace#:041000126925590 Eed:251106  Ind ID:12434638    Ind Name:Diamond Comic Distribu Trn: 3096925590Tc | 88.26 |
| 11/06 | Orig CO Name:CO Dept Revenue    Orig ID:D846000537 Desc Date:251104 CO Entry Descr:Taxpaymentsec:CCD   Trace#:091000016925582 Eed:251106  Ind ID:95382897003Sls    Ind Name:Diamond Comic Distribu Trn: 3096925582Tc | 79.00 |



November 01, 2025 through November 28, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Orig CO Name:Dor Its Payments      Orig ID:9207000Tax Desc Date:251105 CO Entry Descr:Indorits Sec:CCD   Trace#:041000126925591 Eed:251106 Ind ID:12390384          Ind Name:Diamond Comic Distribu Trn: 3096925591Tc | 63.69 |
| 11/06 | Orig CO Name:Dor Its Payments      Orig ID:9207000Tax Desc Date:251105 CO Entry Descr:Indorits Sec:CCD   Trace#:041000126925589 Eed:251106 Ind ID:12366448          Ind Name:Diamond Comic Distribu Trn: 3096925589Tc | 53.85 |
| 11/06 | Orig CO Name:Dor Its Payments      Orig ID:9207000Tax Desc Date:251105 CO Entry Descr:Indorits Sec:CCD   Trace#:041000126925587 Eed:251106 Ind ID:12391649          Ind Name:Diamond Comic Distribu Trn: 3096925587Tc | 37.30 |
| 11/06 | Orig CO Name:Dor Its Payments      Orig ID:9207000Tax Desc Date:251105 CO Entry Descr:Indorits Sec:CCD   Trace#:041000126925588 Eed:251106 Ind ID:12355930          Ind Name:Diamond Comic Distribu Trn: 3096925588Tc | 36.95 |
| 11/06 | Orig CO Name:CO Dept Revenue      Orig ID:D846000537 Desc Date:251104 CO Entry Descr:Taxpaymentsec:CCD Trace#:091000016925583 Eed:251106 Ind:95382897003Sls          Ind Name:Diamond Comic Distribu Trn: 3096925583Tc | 31.00 |
| 11/06 | Orig CO Name:Dor Its Payments      Orig ID:9207000Tax Desc Date:251105 CO Entry Descr:Indorits Sec:CCD   Trace#:041000126925586 Eed:251106 Ind ID:12416978          Ind Name:Diamond Comic Distribu Trn: 3096925586Tc | 20.14 |
| 11/06 | Orig CO Name:Dor Its Payments      Orig ID:9207000Tax Desc Date:251105 CO Entry Descr:Indorits Sec:CCD   Trace#:041000126925585 Eed:251106 Ind ID:12371510          Ind Name:Diamond Comic Distribu Trn: 3096925585Tc | 11.07 |
| 11/07 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1107Mmqfmp2K029090 Trn: 6679000311Jo YOUR REF:  NONREF | 83,069.37 |
| 11/10 | Orig CO Name:Memic Indemnity      Orig ID:1020515329 Desc Date:110725 CO Entry Descr:Bt1107   Sec:CCD   Trace#:211274453388427 Eed:251110 Ind ID:000000340164884      Ind Name:Diamond Comic Distribu Trn: 3113388427Tc | 9,655.50 |
| 11/10 | Orig CO Name:Commwlthofpapath      Orig ID:1236003133 Desc Date:991231 CO Entry Descr:Pastsaletxsec:Web   Trace#:043000093388424 Eed:251110  Ind ID:Path17321093          Ind Name:Diamond Comic Distribu    Txp*17321093     *Sls *250331*T* 0000027110*1* * *202511 07*3450\ Business Tax Trn: 3113388424Tc | 271.10 |
| 11/10 | Orig CO Name:Commwlthofpapath      Orig ID:1236003133 Desc Date:991231 CO Entry Descr:Pastsaletxsec:Web   Trace#:043000093388422 Eed:251110  Ind ID:Path17263197          Ind Name:Diamond Comic Distribu    Txp*17263197     *Sls *250630*T* 0000023567*2* * *202511 07*3450\ Business Tax Trn: 3113388422Tc | 235.67 |
| 11/10 | Loan Principal Payment | 175,000.00 |
| 11/10 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1110Mmqfmp2N021891 Trn: 4999100314Jo YOUR REF:  NONREF | 23,002.83 |
| 11/10 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Omni Agent Solutions Inc. US Ref: Diamond Vendor Escroe Imad: 1110Mmqfmp2M027403 Trn: 6014400314Jo YOUR REF:  NONREF | 300,000.00 |
| 11/12 | JPMorgan Access Transfer To ███████████6266 YOUR REF: 1000509315SB | 116.95 |



**Account Number:** ███████5979

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1112Mmqfmp2N009308 Trn: 1277300315Jo YOUR REF: NONREF | 22,818.18 |
| 11/12 | Orig CO Name:Quarterly Fee       Orig ID:1501000502 Desc Date:251110 CO Entry Descr:Payment   Sec:CCD    Trace#:041036043871766 Eed:251112 Ind ID:0000          Ind Name:Diamond Comics Distrib ACH Transaction Trn: 3163871766Tc | 45,114.53 |
| 11/12 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Prof Fee Carveout Imad: 1112Mmqfmp2K040313 Trn: 7399600316Jo YOUR REF: NONREF | 1,200,000.00 |
| 11/12 | Book Transfer Debit A/C: Ocean Ridge Capital Advisors, LLC New Rochelle NY 10801 US Ref: Oct & Nov Fees Trn: 7393600316Jo YOUR REF: NONREF | 25,000.00 |
| 11/12 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Omni Agent Solutions Inc US Ref: Total 327 & 156 - Diamond Comics Imad: 1112Mmqfmp2L037721 Trn: 7393500316Jo YOUR REF: NONREF | 49,668.42 |
| 11/12 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref: Inv 132053910 & 132081493/Time/18:39 Imad: 1112Mmqfmp2N037756 Trn: 7404500316Jo YOUR REF: NONREF | 286,172.08 |
| 11/13 | Orig CO Name:Commwlthofpapath       Orig ID:1236003133 Desc Date:240930 CO Entry Descr:Pastsaletxsec:Web    Trace#:043000096155656 Eed:251113  Ind ID:Path17428562           Ind Name:Diamond Comic Distribu    Txp*17428562     *Sls *250331*T* 0000010568*1* * *202511 12*3450\  Business Tax Trn: 3166155656Tc | 105.68 |
| 11/13 | Orig CO Name:Commwlthofpapath       Orig ID:1236003133 Desc Date:240930 CO Entry Descr:Pastsaletxsec:Web    Trace#:043000096155658 Eed:251113  Ind ID:Path17329147           Ind Name:Diamond Comic Distribu    Txp*17329147     *Sls *250630*T* 0000005197*2* * *202511 12*3450\  Business Tax Trn: 3166155658Tc | 51.97 |
| 11/13 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: October Storage Fee Imad: 1113Mmqfmp2N010693 Trn: 2221500317Jo YOUR REF: NONREF | 137,000.00 |
| 11/13 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1113Mmqfmp2K016570 Trn: 4114500317Jo YOUR REF: NONREF | 34,664.81 |
| 11/13 | Orig CO Name:Diamond Comic D       Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Bonus    Sec:CCD    Trace#:021000026378089 Eed:251113 Ind ID:9775979001          Ind Name:EFT File Name: Rp3173R    ACH Origin#:9090209001  CO Eff: 25/ 11/13          251113 Rp3173Rh Trn: 3176378089Tc | 247,800.00 |
| 11/14 | Fedwire Debit Via: Wellsfargo NY Intl/026005092 A/C: Bank of Montreal H2Y1L6 Canada CA Ben: Diamond Comics Hunt Valley, MD, 21030 US Ref: Qst Tax Funds Imad: 1114Mmqfmp2L027323 Trn: 8479200318Jo YOUR REF: NONREF | 40,000.00 |
| 11/14 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1114Mmqfmp2L027356 Trn: 8480200318Jo YOUR REF: NONREF | 46,396.69 |
| 11/14 | Orig CO Name:Diamond Comic D       Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Payroll   Sec:CCD    Trace#:021000029340934 Eed:251114 Ind ID:9775979001          Ind Name:EFT File Name: Rp3183F    ACH Origin#:9090209001  CO Eff: 25/ 11/14          251114 Rp3183Fo Trn: 3189340934Tc | 450.00 |



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/17 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1117Mmqfmp2L033679 Trn: 8164400321Jo YOUR REF: NONREF | 18,807.91 |
| 11/18 | JPMorgan Access Transfer To ▆▆▆▆▆▆▆▆▆8307 YOUR REF: 1006526322SB | 301.90 |
| 11/18 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1118Mmqfmp2L030625 Trn: 8862800322Jo YOUR REF: NONREF | 13,848.06 |
| 11/19 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1119Mmqfmp2K034054 Trn: 8366600323Jo YOUR REF: NONREF | 41,091.09 |
| 11/20 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:251119 CO Entry Descr:ACH    Sec:CCD    Trace#:091000018340463 Eed:251120 Ind ID:800-466-0992    Ind Name:Diamond Comic Distri Trn: 3238340463Tc | 979.79 |
| 11/21 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1121Mmqfmp2N028013 Trn: 7994900325Jo YOUR REF: NONREF | 89,039.12 |
| 11/24 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1124Mmqfmp2K038550 Trn: 9501600328Jo YOUR REF: NONREF | 22,795.64 |
| 11/25 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Booknet Canada Toronto On M5V 1X3 CA Ref: Inv 63656 Ssn: 00593901 Trn: 8653000329Jo YOUR REF: NONREF | 68.75 |
| 11/25 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 1125Mmqfmp2N030280 Trn: 9447800329Jo YOUR REF: NONREF | 19,545.02 |
| 11/28 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:251128 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000029807760 Eed:251128 Ind ID:928441084818    Ind Name:705839780Diamond Comic    550374703 Trn: 3329807760Tc | 213.60 |
| 11/28 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Imad: 1128Mmqfmp2N060091 Trn: 6446100332Jo YOUR REF: NONREF | 28,697.82 |
| **Total** | | **$4,105,840.54** |



November 01, 2025 through November 28, 2025
**Account Number:** ███████5979

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 11/03 | $1,128,142.90 | 11/17 | $242,824.33 |
| 11/04 | $1,127,939.25 | 11/18 | $242,522.43 |
| 11/05 | $282,282.15 | 11/19 | $242,566.83 |
| 11/06 | $294,070.21 | 11/20 | $246,321.90 |
| 11/07 | $1,281,509.15 | 11/21 | $235,587.04 |
| 11/10 | $992,283.85 | 11/24 | $235,932.89 |
| 11/12 | $663,728.25 | 11/25 | $480,044.33 |
| 11/13 | $282,694.49 | 11/26 | $508,742.15 |
| 11/14 | $242,244.49 | 11/28 | $479,830.73 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025
**Account Number:** ▌▌▌▌▌▌6266

### Customer Service Information

If you have any questions about this
statement, please contact your
Customer Service Professional.

00074260 WBS 802 211 33325 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $5,499.15 | |
| Deposits and Credits | 2 | $131.95 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 2 | $131.95 | |
| **Ending Ledger Balance** | | **$5,499.15** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | JPMorgan Access Transfer From ▌▌▌▌▌▌5979 YOUR REF: 1005579309SB | $15.00 |
| 11/12 | JPMorgan Access Transfer From ▌▌▌▌▌▌5979 YOUR REF: 1000509315SB | 116.95 |
| **Total** | | **$131.95** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 142302 | 11/04 | $15.00 | 142305* | 11/10 | $116.95 | | | |

| **Total** | **2 check(s)** | | | | | | | **$131.95** |

* indicates gap in sequence

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 01, 2025 through November 28, 2025

**Account Number:** ███████████6266

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 11/04 | $5,484.15 | 11/10 | $5,382.20 |
| 11/05 | $5,499.15 | 11/12 | $5,499.15 |

Your service charges, fees and earnings credit have been calculated through account analysis.



November 01, 2025 through November 28, 2025
**Account Number:** ▆▆▆▆▆▆6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

## Stop Payment Renewal Notice

Account Number   ▆▆▆▆▆▆6266                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000010 | 02/12/2020 | 02/12/2026 | 106057 | $80.95 |
| —— | 0000011 | 02/13/2020 | 02/13/2026 | 105255 | $138.85 |
| —— | 0000012 | 02/13/2020 | 02/13/2026 | 105191 | $284.08 |
| —— | 0000013 | 02/20/2020 | 02/20/2026 | 101176 | $456.00 |
| —— | 0000039 | 02/02/2021 | 02/02/2026 | 115459 | $1,900.00 |
| —— | 0000040 | 02/02/2021 | 02/02/2026 | 115415 | $369.02 |
| —— | 0000041 | 02/16/2021 | 02/16/2026 | 114806 | $4,678.48 |
| —— | 0000042 | 02/17/2021 | 02/17/2026 | 116536 | $45,600.00 |
| —— | 0000043 | 02/19/2021 | 02/19/2026 | 115016 | $18,345.08 |
| —— | 0000044 | 02/22/2021 | 02/22/2026 | 116534 | $709.52 |
| —— | 0000045 | 02/24/2021 | 02/24/2026 | 116548 | $1,554.92 |
| —— | 0000070 | 02/09/2022 | 02/09/2026 | 1096 | $184.09 |
| —— | 0000087 | 02/17/2023 | 02/17/2026 | 130100 | $59,438.96 |
| —— | 0000105 | 02/14/2024 | 02/14/2026 | 136106 | $10,527.48 |
| —— | 0000106 | 02/23/2024 | 02/23/2026 | 136392 | $385.00 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

00636 X01 931 001 020 33325

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 2

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ████564
**IBAN:**
**BBAN:** 4011739564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 NOV 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 NOV 2025 TO 30 NOV 2025
**STATEMENT NUMBER:** 000071
**PAGE NUMBER:** 2 of 2
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 OCT | | | | | 235,620.77 |
| Monthly AC Analysis Charges | 20 NOV | CHG | 20 NOV | 847.41 | | 234,773.36 |
| | | | | Total Dr 847.41 | Total Cr 0.00 | Net M/Ment -847.41 |

Number of Debit Transactions: 1
Number of Credit Transactions: 0

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

00637 X01 931 001 020 33325

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 2

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ███9566
**IBAN:**
**BBAN:** 4011739566
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 NOV 2025
**CURRENCY:** USD
**STATEMENT PERIOD FROM:** 1 NOV 2025 TO 30 NOV 2025
**STATEMENT NUMBER:** 000069
**PAGE NUMBER:** 2 of 2
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 OCT | | | | | 39,009.69 |
| Lockbox | 12 NOV | LBX | 13 NOV | | 349.91 | 39,359.60 |
| CUSTREF: 2012109; BANK REF: CL2511120684772; /SYSREF/CL2511120684772/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | | | | | | |
| Monthly AC Analysis Charges | 20 NOV | CHG | 20 NOV | 320.60 | | 39,039.00 |
| | | | | Total Dr 320.60 | Total Cr 349.91 | Net M/Ment 29.31 |

Number of Debit Transactions: 1
Number of Credit Transactions: 1