**<u>Exhibit A</u>**


**Creditor Matrix**

1 Trick Gaming Llc
Attn  Michael Hilton
105 Jonnie Ct
Bonaire, GA 31005

1 Up Games   Repairs
Attn  Justin Mckinnon
4628 State St
Saginaw, MI 48603

1,000,000 Comix
3868 Jean Talon E
Montreal, QC H2a 1y7
Canada

1,000,000 Comix
Attn  Frank Vassallo
3868 Jean Talon E
Montreal, QC H2a 1y7
Canada

1/2 Off Cards of Wantagh Inc
1160-1162 Wantagh Ave
Wantagh, NY 11793

1/2 Off Cards of Wantagh Inc
Attn  Steven Bodenstein
1160-1162 Wantagh Ave
Wantagh, NY 11793

10 Ton Press
3767 Agua Dulce Ave
Clovis, CA 93619

100 Percent Soft Llc
124 S Kingsley Dr
Los Angeles, CA 90004

1000 Lives Gaming
Attn  Ashlynne Charlton
326 S 5th St
Hartsville, SC 29550

1000 Toys, Inc
545 8th Ave Ste 1410
New York, NY 10018

1000050072 Ontario Inc
3278 Midland Ave
D125
Scarborough, ON M1v 0c9
Canada

10006211 Canada Inc
746 Elgin St
Newmarket, ON L34 3b8
Canada

10006211 Canada Inc
Attn  Ashley, Omar, Roddy
746 Elgin St
Newmarket, ON L34 3b8
Canada

10065916 Manitoba Ltd
241 Chadwick Cres
Winnipeg, Mb R2c 3s1
Canada

10065916 Manitoba Ltd
Attn  Maryam  Khalid
241 Chadwick Cres
Winnipeg, Mb R2c 3s1
Canada

10-2 Collectibles Llc
54 Powder Mill Rd
Collinsville, CT 06019

10-2 Collectibles Llc
Attn  Andrew Daniel
54 Powder Mill Rd
Collinsville, CT 06019

10720 Gilroy Road Llc
32 West Rd, Ste 200
Towson, MD 21204

10720 Gilroy Road, Llc
Attn  Tom Brooks   Antonio Kittles
32 West Rd, Ste 230
Towson, MD 21204

11 Th Hourtoys.Com
Attn  Joseph OR Lucia
1990 Bently Place
Simi Valley, CA 93065

1134671 Alberta Ltd
Bill Moroziuk
9703 205 St
Edmonton, AB T5t 4v7
Canada

11847678 Canada Inc.
332 Tulip Cres
Ottawa, ON K1e 2b1
Canada

11847678 Canada Inc.
Attn  Benoit Dupuis
332 Tulip Cres
Ottawa, ON K1e 2b1
Canada

12 Gauge Comics
Attn  Keven Gardner
3201 Johnson St
Pelham, AL 35214

12 Gauge Comics Llc
P.O. Box 1413
Pelham, AL 35124

1220 Comics   Collectibles
Attn  Joshua Johnson
13 Union St
Lisbon Falls, ME 04252

1256484 Ont/Cartoon Kingdom
3160 Dougall Ave
Windsor, ON N9e 1s6
Canada

1256484 Ont/Cartoon Kingdom
Attn  Arlen Mifflin
3160 Dougall Ave
Windsor, ON N9e 1s6
Canada

1297014 Ontario Limited
422 George St N
Peterborough, ON K9h 7p6
Canada

1297014 Ontario Limited
Attn  Shaun Gilbert
422 George St N
Peterborough, ON K9h 7p6
Canada

1327337 Alberta Ltd
10032 100th Ave
Grand Prairie, AB T8v 0v3
Canada

1327337 Alberta Ltd
Attn  Vince / Alishia
10032 100th Ave
Grand Prairie, AB T8v 0v3
Canada

13mann
Attn  Rouven Weinbach
Mbh Rathausufer 23
Dusseldorf, Nrw 40213
Germany

13th Floor Music   Accessories
Attn  Bret
Bret Daugherty
111 N Chestnut St
Seymour, IN 47274

13th Floor Music   Accessories
Bret Daugherty
111 N Chestnut St
Seymour, IN 47274

13th Verse Comics
219 Ellington Drive
Rochester, NY 14616

13th Verse Comics
Attn  Michael Oehlbeck
219 Ellington Drive
Rochester, NY 14616

1408457 Ontario Ltd
430 Hazeldean Rd Unit 1
Kanata, ON K2l 1t9
Canada

1408457 Ontario Ltd
Attn  John
430 Hazeldean Rd Unit 1
Kanata, ON K2l 1t9
Canada

1465407 Alberta Ltd
Attn  Rebecca   Ryan
Po Box 1665 Station Main
Cold Lake, AB T9m 1p4
Canada

1465407 Alberta Ltd
Po Box 1665 Station Main
Cold Lake, AB T9m 1p4
Canada

15079900 Canada Inc
31 Manorglen Crs
Toronto, ON M1s 1w3
Canada

15079900 Canada Inc
Attn  Heng, Qi  Lok
31 Manorglen Crs
Toronto, ON M1s 1w3
Canada

1515375 Alberta Limited
T/A Cards2collectibles
6501 47 St
Wetaskiwin, AB T9a 3p5
Canada

155 Designs By Robinson
74602 L Rd
Elm Creek, NE 68836

155 Designs By Robinson
Attn  Dustin Robinson
74602 L Rd
Elm Creek, NE 68836

1581448 Alberta Ltd
Attn  Selena  Marie
Box 2006
Grande Cache, AB T0e 0y0
Canada

1581448 Alberta Ltd
Box 2006
Grande Cache, AB T0e 0y0
Canada

163055 Canada Inc
1001 Boul. Due Seminaire Nord
Saint-Jean, QC J3a 1k1
Canada

163055 Canada Inc
Attn  Alexandre
1001 Boul. Due Seminaire Nord
Saint-Jean, QC J3a 1k1
Canada

168 Dragon Trading Inc
15350 Proctor Avenue
Unit B
Cityof Industry, CA 91745

168 Dragon Trading Inc
Attn  Denny Dang
15350 Proctor Avenue
Unit B
Cityof Industry, CA 91745

1887026 Alberta Ltd
Force Comics  Collectibles
9712 99th Ave Unit B
Grande Prairie, AB T8v 0r2
Canada

1953010 Ontario Inc
10 Flannery Ln
Thorold, ON L2v 4v8
Canada

1953010 Ontario Inc
Attn  Ali Bandali
10 Flannery Ln
Thorold, ON L2v 4v8
Canada

1985 Brands Llc
Attn  Travis OR Felipe
1268 S 200 E
Lehi, UT 84043

1992047 Ontario Inc.
Brandon Wood
3-126 Rosemount Ave
York, ON M9n 3b9
Canada

1first Comics Inc
861 Cedar Ln
Northbrook, IL 60062

1lap2go/Comicverse
Attn  Jeannie Smith
48 Chestnut Street
Oxford, NJ 07863

1st Capital Gaming Llc
Attn  Abraham Jimenez
209 Chadsworth Way
York, PA 17402

1st Edition Comics Llc
Attn  Jared
Po Box 3598
Peachtree City, GA 30269-7598

1st Edition Comics Llc
Attn  Jared S Maiero
2826 Highway 54
Peachtree City, GA 30269-1026

1st Edition Comics Llc
Po Box 3598
Peachtree City, GA 30269-7598

1st Print Comics
39 Morncrest Drive
Rochester, NY 14624

1st Print Comics
Attn  Mike Ringelberg
39 Morncrest Drive
Rochester, NY 14624

1st Video Enterprises Inc
4306 Bartlett Rd
Unit 2
Beamsville, ON L0r 1b1
Canada

1up Games Llc
Attn  Omar Ruiz
265 Highway 53 East
Suite B
Calhoun, GA 30701

1-Up Retro Video Games
Attn  Travis Boune
2325 J Street
Sacramento, CA 95816

1x Cards   Collectibles Llc
2337 E Ranch Hand Way
Spanish Fork, UT 84660

1x Cards   Collectibles Llc
Attn  Andrew
2337 E Ranch Hand Way
Spanish Fork, UT 84660

2 Bras Inc
45 Des Glaieuls
La Prarie, QC J5r 5j4
Canada

2 Bras Inc
Attn  Ben, Nancy, Benjamin
45 Des Glaieuls
La Prarie, QC J5r 5j4
Canada

2 Bros   A Box
Attn  Dang Thao
1305 Frontage Rd W
Stillwater, MN 55082

2 Broz Collectibles
Attn  James Banda
2614 130th Street
Suite 502
Lubbock, TX 79423

2 Dudes Gaming Llc
Attn  Eric Howell, Justin Foglesong
819 Broad St
Elizabethton, TN 37643

2 Geeks Comics
902-551 the West Mall
Etobicoke, ON M9c 1g7
Canada

2 Geeks Comics
Attn  Victor Osorno
902-551 the West Mall
Etobicoke, ON M9c 1g7
Canada

2027113 Alberta Ltd
10032 100th Ave
Grand Prairie, AB T8v 0v3
Canada

204comics   Collectibles
401 Melbourne Ave
Winnipeg, Mb R2k 1b3
Canada

204comics   Collectibles
Attn  Ashley
401 Melbourne Ave
Winnipeg, Mb R2k 1b3
Canada

207 Collectibles
25 Eastward Ln
Ste 10
Ellsworth, ME 04605

207 Collectibles
Attn  Ryan Lounder
25 Eastward Ln
Ste 10
Ellsworth, ME 04605

207 Redco Llc
465 E Locust St
P.O. Box 98
Dallastown, PA 17313

207 Redco Llc
Attn  Glen Rexroth
465 E Locust St
P.O. Box 98
Dallastown, PA 17313

2085531 Alberta Inc
7 6143 4th St Se
Calgary, AB T2h 2h9
Canada

2085531 Alberta Inc
Attn  Gilbert, Marc, Tavis
7 6143 4th St Se
Calgary, AB T2h 2h9
Canada

20th Century Books
Attn  Hank Luttrell
1421 South Park St Ste 200
Madison, WI 53715

21 Pulp
Attn  James,Patrick,Jordan
Po Box 1276
Marietta, OH 45750

210 Collectibles
8034 Culebra Rd
Ste 120
San Antonio, TX 78251

210 Collectibles
Attn  Gilbert
8034 Culebra Rd
Ste 120
San Antonio, TX 78251

215 Ink
Attn  Andrew Delquadro
Attn  Andrew Delquadro
1060 Estival Drive
Kyle, TX 78640

215 Ink
Attn  Mike Perkins
P.O. Box 18643
Oakland, CA 94619

217 Comics, Cards  Games
Attn  Eric, Tara Anderson
1820 Adlai Stevenson Dr
Springfield, IL 62703

2424062 Ontario Limited
55 Elmwood Ave
Sault Ste Marie, ON P6b 4v7
Canada

2424062 Ontario Limited
Attn  Julien
55 Elmwood Ave
Sault Ste Marie, ON P6b 4v7
Canada

2428392, Inc. DBA Fye
38 Corporate Circle
Albany, NY 12203

247 Group,
Dba Laundry Service
55 Water St
5th Floor
Brooklyn, NY 11201

2502023 Ontario Inc
C/O Terry Wu
155-2 King Street West
Hamilton, ON L8p 1a1
Canada

2651243 Ontario Inc
144-639 Dupont St
Toronto, ON M6g 1z4
Canada

2651243 Ontario Inc
Attn  Steven Plouffe
144-639 Dupont St
Toronto, ON M6g 1z4
Canada

2675897 Ontario Inc
1886 Bur Oak Ave
Markham, ON L6e 1w6
Canada

2675897 Ontario Inc
Attn  Ting Chang  Tommy
1886 Bur Oak Ave
Markham, ON L6e 1w6
Canada

2869-1061 Quebec/ Juke Box
19 Wellington St N
Sherbrooke, QC J1h 5a9
Canada

2869-1061 Quebec/ Juke Box
Attn  Jacques Pigeon
19 Wellington St N
Sherbrooke, QC J1h 5a9
Canada

2nd Alarm Comics
205 Foxon Rd
North Branford, CT 06471

2nd Alarm Comics
Attn  James Buck
205 Foxon Rd
North Branford, CT 06471

2to16 Llc
Dba 2to16 Games
103 Lake Street
Unit A
Mukwonago, WI 53149

3 Alarm Comics
15218 Lemoyne Blvd.
Biloxi, MS 39532

3 Alarm Comics
Attn  John Scott / Krista
15218 Lemoyne Blvd.
Biloxi, MS 39532

3 Atlanta
Kate Petri
359 East Paces Ferry Road
Atlanta, GA 30305

3 Dragons Comics   Collectible
1150 Romona Place
Columbus, OH 43204

3 Dragons Comics   Collectible
Attn  Michael Fritchen
1150 Romona Place
Columbus, OH 43204

3 Gear Studios Llc
Attn  Stewart, Charlynn Sinex
25 C Street
Laurel, MD 20707

3 Goblins Games Ltd
358 Corless Crescent
Prince George, Bc V2m 5y1
Canada

3 Goblins Games Ltd
Attn  David, Mark  Leah
358 Corless Crescent
Prince George, Bc V2m 5y1
Canada

3 Keys Comics
595 W Exchange St
Crete, IL 60417

3 Keys Comics
Attn  Scott Anderson
595 W Exchange St
Crete, IL 60417

313 Llc
1811 W Katella Ave
Ste 101
Anaheim, CA 92804

313 Llc
Attn  Ericson
1811 W Katella Ave
Ste 101
Anaheim, CA 92804

32030 Vintage Stock-Joplin
202 E 32nd St
Joplin, MO 64804

341 Frame Inc
341-347 5th Avenue
New York, NY 10016

341 Frame Inc
Attn  Ki  Kevin
341-347 5th Avenue
New York, NY 10016

365 Entertainment Inc
200 Mckinley Ave
Franklin Square, NY 11010

365 Entertainment Inc
Attn  Steven Miotto
200 Mckinley Ave
Franklin Square, NY 11010

38484 Yukon Inc/Titan Gaming
3121 3rd Ave
Whitehorse, Yt Y1a 1e6
Canada

38484 Yukon Inc/Titan Gaming
Attn  Shawn
3121 3rd Ave
Whitehorse, Yt Y1a 1e6
Canada

3d Comics Inc
32 Central Avenue
Lancaster, NY 14086

3d Comics Inc
Attn  Joel Chiarmonte
32 Central Avenue
Lancaster, NY 14086

3d Comics Inc
Attn  Joel, Emily, Sean
32 Central Avenue
Lancaster, NY 14086

3d Games   Hobbies
Attn  Johar Knight
111 Main St
Franklin, NJ 07416

3-D Grading Llc
2040 Palm Bay Rd Ne
Ste 2
Palm Bay, FL 32905

3-D Grading Llc
Attn  Steve
2040 Palm Bay Rd Ne
Ste 2
Palm Bay, FL 32905

3d Systems, Inc
333 Three D Systems Cir
Rock Hill, SC 29730

3d Systems, Inc
P.O. Box 534963
Atlanta, GA 30353-4963

3g Cards   Collectibles
Dba 3g Cards
Attn  Keenon Jenkins
694 Ridge Rd S
Martinsburg, WV 25403

3g Cards   Collectibles Llc
694 Ridge Rd S
Martinsburg, WV 25403

3g Cards   Collectibles Llc
Attn  Keenon Jenkins
694 Ridge Rd S
Martinsburg, WV 25403

3-Page Spread
Attn  Peter Hamboussi
C/O Peter Hamboussi
7 Carlson Terrace
Fishkill, NY 12524

3-Page Spread
C/O Peter Hamboussi
7 Carlson Terrace
Fishkill, NY 12524

3rd Coast Cards
20829 Kingsland Blvd
Katy, TX 77450

3rd Coast Cards
Attn  Ursula/Cailin/Scott
20829 Kingsland Blvd
Katy, TX 77450

3rd Universe Comic Emporium
35 N. Riverside Avenue
Croton On Hudso, NY 10520

3rd Universe Comic Emporium
Attn  Bryan Deyo
35 N. Riverside Avenue
Croton On Hudso, NY 10520

3rd Universe Comics
Attn  Brian Deyo
35 N Riverside Ave
Croton On Hudson, NY 10520

4 Color Fantasies
Attn  Chris Brady
8045 Archibald Avenue, Ste 120
Rancho Cucamonga, CA 91730

4 Color Fantasies
Attn  Nat OR Christopher
Nat Ieamwongnukul
8045 Archibald Ave Suite 120
Rancho Cucamong, CA 91730

4 Color Fantasies
Nat Ieamwongnukul
8045 Archibald Ave Suite 120
Rancho Cucamong, CA 91730

4 Color Heroes
Attn  Stanley / Victoria
Stanley Coleman
100 Central Ave
Salem, IN 47167

4 Color Heroes
Stanley Coleman
100 Central Ave
Salem, IN 47167

4 Cs Collectibles Llc
Attn  Jon Smith
112 Eagles Dare Ln
Jarrell, TX 76537

4 Cs Collectibles Llc
Attn  Jon Smith
5307 Gunnison Dr
Killeen, TX 76542

4 Horsemen Gaming Llc
Attn  Michael Gilmartin
17885 Sky Park Circle
Suite 21-J
Irvine, CA 92614

4 Material Llc
9141 Sprucewood Rd
Burke, VA 22015

4 Material Llc
Attn  Zmabia
9141 Sprucewood Rd
Burke, VA 22015

4 Star Video
813 South Jake Alexander Blvd
Salisbury, NC 28147

4 Star Video
Attn  Ray Franks
813 South Jake Alexander Blvd
Salisbury, NC 28147

401 Games Toys  Sportscards
Attn  No Yong Park
518 Yonge St
Toronto, ON M4y 1x9
Canada

401 Games Toys Sportscard
7700 Keele St
Unit 6b
Vaughan, ON L4k 2a1
Canada

412 Comics
6120 Chatham Dr
Aliquippa, PA 15001

412 Comics
Attn  John Brown
6120 Chatham Dr
Aliquippa, PA 15001

438 Brands Llc
438 County Rd 24
Marengo, OH 43334

438 Brands Llc
Attn  Weston Brubaker
438 County Rd 24
Marengo, OH 43334

4494539 Canada Inc
762 Chemin Du Golf
Montreal, QC H3e 1a8
Canada

4494539 Canada Inc
Attn  Carol/Leonardo/Tony
762 Chemin Du Golf
Montreal, QC H3e 1a8
Canada

451 Media Group
Attn  James and Jess
Attn Jessica Gentile
630 9th Ave Ste 1411
New York, NY 10036-3741

48 First Ave Inc
44 First Ave
Atlantic Hghlds, NJ 07716

48 First Ave Inc
Attn  David  Venus
44 First Ave
Atlantic Hghlds, NJ 07716

4d Marketplace
Attn  David Hidalgo, Danielle Hidalgo
27708 Tomball Parkway, Ste 131
Tomball, TX 77375

4d Marketplace
Attn  David Hidalgo, Danielle Hidalgo
9419 Brannok Ln
Tomball, TX 77375

4th Wall Comics Llc
Attn  Thomas Mathison
1224 Millersville Pike
Lancaster, PA 17603

5 Guys Games Llc
Dba On-Board Gaming
316 W Mission Ave
Ste 117
Escondido, CA 92025-1731

5 J Music
Attn  Jane, Gerald A Killion
438 South Fifth St, Ste 4
Elko, NV 89801

5 Kid Comics
Attn  Denton Heath
13324 Ava Loma Way
Victorville, CA 92392

513 Gaming Llc
Attn  Michael Akridge
431 Ohio Pike
Suite 164
Cincinnati, OH 45255

520 Route 52 Corporation
91 Harden Dr
Lagrangeville, NY 12540

520 Route 52 Corporation
Attn  Michael  Christian
91 Harden Dr
Lagrangeville, NY 12540

522405 Alberta Ltd
Attn  Darwyn Fertig
P.O. Box 1273
Athabasca, AB T9s 2b1
Canada

522405 Alberta Ltd
P.O. Box 1273
Athabasca, AB T9s 2b1
Canada

5280 Comics Llc
9116 W Bowles Avenue Unit 16
Littleton, CO 80123

5280 Comics Llc
Attn  San Truong
9116 W Bowles Avenue Unit 16
Littleton, CO 80123

5877173 Manitoba Ltd
1700 Corydon Ave
Winnipeg, Mb R3n 0k1
Canada

5877173 Manitoba Ltd
Attn  James
1700 Corydon Ave
Winnipeg, Mb R3n 0k1
Canada

6000223 Manitoba Ltd
Mcnally Robinson Booksellers
Unit 4000-1120 Grant Ave
Winnipeg, Mb R3m 2a6
Canada

6000223 Manitoba Ltd
Unit 4000 -1120 Grant Ave
Winnipeg, Mb R3m 2a6
Canada

616 Collectibles Llc
6335 E Brown Rd
Unit 1120
Mesa, AZ 85205

616 Collectibles Llc
Attn  Nick, Krista, Ryan
6335 E Brown Rd
Unit  1120
Mesa, AZ 85205

616 OMNI Llc
500 Canyon Creek Dr
Del Rio, TX 78840

616 OMNI Llc
Attn  Sergio  Jennifer
500 Canyon Creek Dr
Del Rio, TX 78840

616 OMNI Llc
Dba Maximus Books N  More
Attn  Sergio Aguilar
500 Canyon Creek Drive
Del Rio, TX 78840

616 OMNI Llc
Dba Maximus Books N  More
Attn  Sergio Aguilar
7600 W Us Hwy 90
Del Rio, TX 78840

6202918 Canada Inc
14085 Du Pigeon-D argile
Mirabel, QC J7c 6b4
Canada

6202918 Canada Inc
Attn  Louis-Michel Gaetan
14085 Du Pigeon-D argile
Mirabel, QC J7c 6b4
Canada

626020 Bc Ltd
14724 68 Ave
Surrey, Bc V3s 2b1
Canada

626020 Bc Ltd
Attn  Gurdeep Grewal
14724 68 Ave
Surrey, Bc V3s 2b1
Canada

64 Fashion
64 Georgia Ave
Providence, RI 02905

64 Fashion
Attn  Victor Disla
64 Georgia Ave
Providence, RI 02905

669653 Nb Inc
25 Charlotte Street
Saint John, Nb E2l 2h3
Canada

669653 Nb Inc
Attn  Chris OR Steve
25 Charlotte Street
Saint John, Nb E2l 2h3
Canada

6757693 Canada Ltd
1402 Duford Dr
Orleans, ON K1e 3g6
Canada

6757693 Canada Ltd
Attn  Damion Fusco
1402 Duford Dr
Orleans, ON K1e 3g6
Canada

68 Market Llc
Attn  Sophia Herr
1493 Viking Dr
Maplewood, MN 55109

7 Bucks A Pop Llc
83 Mellor Ave
Catonsville, MD 21228

7 Bucks A Pop Llc
Attn  Lee Biars
83 Mellor Ave
Catonsville, MD 21228

724908 Nb Inc.
Dba Second Ave Convenience
126 Second Ave
Moncton, Nb E1c 7y2
Canada

7th Dimension Games
Attn  Glen Seymour
491 York Rd
Jenkintown, PA 19046

8 Bit Madness Llc
12407 N Mopac Expy
Austin, TX 78758

8 Bit Tech Inc
551 Delibes St
Ste-Julie, QC J3e 2r9
Canada

8 Bit Tech Inc
Attn  Pascale Scheire
551 Delibes St
Ste-Julie, QC J3e 2r9
Canada

801 Media Inc
1487 W 178th St, Ste 310
Gardena, CA 90248

808 Collectibles
945 Kamehameha Hwy Ste 10
Pearl City, HI 96782

808 Collectibles
Attn  Arthur
945 Kamehameha Hwy Ste 10
Pearl City, HI 96782

815 Cards  More Llc
Dba Ct s Hobbies  More
Attn  Ryan Seymour
505 S State St
Belvidere, IL 61008

826chi
Dba Wicker Park Secret Agent Supply
Attn  Jennifer Steele
1276 N Milwaukee Ave
Chicago, IL 60622

828 Supply CO Llc
706 Copperleaf Dr
Midlothian, TX 76065

828 Supply CO Llc
Attn  Adam  Alanna
706 Copperleaf Dr
Midlothian, TX 76065

830 Collectibles Llc
1840 Eidson Rd
Eagles Pass, TX 78852

830 Collectibles Llc
Attn  Jeamzr Martinez
1840 Eidson Rd
Eagles Pass, TX 78852

875 Gifts Inc
875 7th Ave
New York, NY 10019

875 Gifts Inc
Attn  Daud Ahmed
875 7th Ave
New York, NY 10019

88 Cardhouse Llc
Attn  Meng-Yu Wang, Sherman Ng
5970 Mowry Ave
Ste J
Newark, CA 94560

888 Collectibles
Attn  Chih Chen
4276 Spring Mountain Rd
Ste 203
Las Vegas, NV 89102

8-Bit Gaming
11 E Broadway
Derry, NH 03038

8-Bit Gaming
Attn  Ashley Merithew
11 E Broadway
Derry, NH 03038

8d Comics Corporation
2418 Main St
Vancouver, Bc V5t 3e2
Canada

8d Comics Corporation
Attn  Nick  Kelly
2418 Main St
Vancouver, Bc V5t 3e2
Canada

8th Dimension
Attn  James, Jeremy
15558 FM 529
Houston, TX 77095

8th Dimension Comics Games Llc
15558 FM 529
Houston, TX 77095

8th Dimension Comics Games Llc
Attn  Jeremy /Anna/ James
15558 FM 529
Houston, TX 77095

8th Gym Tcg Llc
Attn  Gustavo Ojeda
2616 S Freemont Rock Lane
Magna, UT 84044

9 Planets
20702 Van Born
Dearborn Height, MI 48125

9 Planets
Attn  John Eggenberger
20702 Van Born
Dearborn Height, MI 48125

9.8 Wednesday s Llc
458 Sunnyside Dr
Venice, FL 34293

9.8 Wednesday s Llc
Attn  Rob Pillsbury
458 Sunnyside Dr
Venice, FL 34293

901 Comics
14 S Mclean 19
Memphis, TN 38104

901 Comics
Attn  Jaime and Shannon
14 S Mclean 19
Memphis, TN 38104

901 Comics East
8551 Macon Rd
Cordova, TN 38018

901 Comics East
Attn  Jaime and Shannon
8551 Macon Rd
Cordova, TN 38018

901 Comics Llc
Attn  Shannon Merrit
2491 Broad Ave
Memphis, TN 38112

90240 Collezioni
Attn  Bryant Espinoza
7320 Otto Street
Downey, CA 90240

9042 8723 Quebec Inc
5220 Boulevard Des Laurentides
Laval, QC H7k 2j8
Canada

9103-6152 Quebec Inc/Cmdstore
1539 Van Horne Ave.
Outremont, QC H2v 1l4
Canada

9103-6152 Quebec Inc/Cmdstore
3940 Griffith St
St Laurent, QC H4t 1a7
Canada

9103-6152 Quebec Inc/Cmdstore
Attn  David Mark
3940 Griffith St
St Laurent, QC H4t 1a7
Canada

9103-6152 Quebec Inc/Cmdstore
Attn  David Mark
3970 Griffith St
St Laurent, QC H4t 1a7
Canada

9190-7824 Quebec Inc
Attn  Richard, Marc, Karl
516 Boul. Lacome
Le Gardeur, QC J5z 1p6
Canada

9253-3033 Quebec Inc.
1460 Jean - Talon East
Montreal-Nord, QC H2e 2b5
Canada

9253-3033 Quebec Inc.
Attn  Vincenzo  Luca
1460 Jean - Talon East
Montreal-Nord, QC H2e 2b5
Canada

9261-9949 Quebec Inc
3560 Rue Notre-Dame Ouest
Montreal, QC H4c 1p4
Canada

9261-9949 Quebec Inc
Attn  Ray, Paul, Adrien
3560 Rue Notre-Dame Ouest
Montreal, QC H4c 1p4
Canada

931 Sports Cards Llc
Attn  Shuler Cornett
2280 Thornton Taylor Pkwy
Unit B
Fayetteville, TN 37334

9335-7028 Quebec Inc
3420 Ontario Est
Montreal, QC H1w 1p9
Canada

9335-7028 Quebec Inc
Attn  Christian  Mark
3420 Ontario Est
Montreal, QC H1w 1p9
Canada

9404-3338 Quebec Inc
433 Rue Chabanel O
Suite 1121 North Tower
Montreal, QC H2n 2j9
Canada

9420-7412 Quebec Inc
5220 Boulevard Des Laurentides
Laval, QC H7k 2j8
Canada

9420-7412 Quebec Inc
Attn  Patrice
5220 Boulevard Des Laurentides
Laval, QC H7k 2j8
Canada

9th Archer Innovations
307 Patricks Creek Rd
Yorktown, VA 23692

9th Archer Innovations
Attn  Charles Dupree
307 Patricks Creek Rd
Yorktown, VA 23692

9th Level Games
Attn  Heather O Neill
1508 Pine St
Norristown, PA 19401

A  A Vintage Variety
Attn  Colin Bower
1884 Northwood Plaza
Franklin, IN 46131

A  D Products NY Corp
6917 Vista Parkway N
Ste 6
West Palm Beach, FL 33411

A  D Products NY Corp
Attn  Daniel  Ann
6917 Vista Parkway N
Ste 6
West Palm Beach, FL 33411

A  J Gaming
Attn  Anna Rolfes, James Johansen
1008 W High St
Mt Pleasant, MI 48858

A  M Comics  Miami
6650 Southwest 40th Street
Miami, FL 33155

A  M Comics  Miami
Attn  Jorge Perez
6650 Southwest 40th Street
Miami, FL 33155

A  N Sportscards
Attn  Nicholas Wong, Aaron Tom
105 W Arrow Hwy
Suite 7
San Dimas, CA 91773

A  S Comics
7512 Bergenline Avenue
North Bergen, NJ 07047

A  S Comics
Attn  Anthony Demarco
7512 Bergenline Avenue
North Bergen, NJ 07047

A  S Comics Ii
563 Cedar Lane
Teaneck, NJ 07666

A  S Comics Ii
Attn  Anthony Demario
563 Cedar Lane
Teaneck, NJ 07666

A  Z Comics
12525 Fondren Rd
Suite N
Houston, TX 77035

A  Collectibles
466 Southland Dr
Lexington, KY 40503

A  Collectibles
Attn  Russ and Christie
466 Southland Dr
Lexington, KY 40503

A  Comics   Collectibles
466 Southland Dr.
Lexington, KY 40503-1926

A  Comics   Collectibles
Attn  Russell B
115 N Locust Hill Dr, Ste 116
Lexington, KY 40509

A  Comics   Collectibles
Attn  Russell B
466 Southland Drive
Lexington, KY 40503

A  Comics   Collectibles
Attn  Russell Battaglia
466 Southland Dr.
Lexington, KY 40503-1926

A - Z Comics   Games
1300 SW Hwy 40
Blue Springs, MO 64015

A - Z Comics   Games
Attn  Debbie Welch
1300 SW Hwy 40
Blue Springs, MO 64015

A A H Enterprises
Dba Games   Cards
Attn  Art Soghomonian, Harout Aroyan
1716 Colorado Blvd
Los Angeles, CA 90041

A and Z Comics
Attn  Ali Mir
12525 Fondren Rd
Suite N
Houston, TX 77035

A Baseball Clubhouse
13308 Inglewood Ave.
Hawthorne, CA 90250

A Baseball Clubhouse
Attn  Phil Knoll
13308 Inglewood Ave.
Hawthorne, CA 90250

A Big Comic Shop Llc
Attn  Erik Merkel
Erik Merkel
360 Wagon Wheel Ln
Wichita, KS 67209

A Big Comic Shop Llc
Erik Merkel
360 Wagon Wheel Ln
Wichita, KS 67209

A Blast From the Past
Attn  Mark/Brian/Steven
M M Transportationsolution Llc
19873 Hwy 22
Mexico, MO 65265

A Blast From the Past
M M Transportationsolution Llc
19873 Hwy 22
Mexico, MO 65265

A Book Company
2373 Palumbo Drive
Lexington, KY 40509

A Book Company
Attn  Kara Keppler
2373 Palumbo Drive
Lexington, KY 40509

A Book Nook Inc.
3073 North Druid Hills Rd.
Decatur, GA 30033

A Book Nook Inc.
Attn  Joe  Judith Nunan
3073 North Druid Hills Rd.
Decatur, GA 30033

A Boy   His Tiger
210 West Jefferson St
Morton, IL 61550

A Charles Terceira
623 Murdock Rd
Baltimore, MD 21212

A Comic Shop
431 Aulin Ave
Ste B
Oviedo, FL 32765

A Comic Shop
431 Aulin Ave Ste B
Oviedo, FL 32765

A Comic Shop
Attn  Aaron Haaland
431 Aulin Ave
Ste B
Oviedo, FL 32765

A Dragons Realm Inc
80 Bass Pro Mills Dr
Unit 13
Concord, ON L4k 5w9
Canada

A F Books   Comic Tinley Park
16649 S Oak Park Ave Unit A
Tinley Park, IL 60477

A F Books   Comic Tinley Park
Attn  Joe   Lori
16649 S Oak Park Ave Unit A
Tinley Park, IL 60477

A F Books   Comics - Frankfort
Amazing Fantasy Comic Shop Ltd
20505 S LA Grange Rd
Frankfort, IL 60423

A F Books   Comics - Frankfort
Attn  Joe Gentile/ Lori
Amazing Fantasy Comic Shop Ltd
20505 S LA Grange Rd
Frankfort, IL 60423

A F Books   Comics - Lockport
Amazing Fantasy Comic Shopltd
113 E 9th St
Lockport, IL 60441

A F Books   Comics - Lockport
Attn  Joe Gentile/Yolanda
Amazing Fantasy Comic Shopltd
113 E 9th St
Lockport, IL 60441

A Gamer s Paradise
Attn  Emerson
1550 E Tropicana Ave, Ste 4
Las Vegas, NV 89119

A Hero s Legacy Comics   Coll
Attn  April Kenny
Po Box 8079
Manchester, CT 06040-0079

A Hero s Legacy Comics   Coll
Po Box 8079
Manchester, CT 06040-0079

A Hershberger
A Castle of Books
3418 Brayton Avenue
Long Beach, CA 90807

A Hidden Fortress
1960-9 Sequoia Ave
Simi Valley, CA 93063

A Hidden Fortress
Attn  Ed Katayama
1960-9 Sequoia Ave
Simi Valley, CA 93063

A Hobbit s Hole Llc
Dba Adventure Begins Comics Games   More
525 Woodland Square Blvd
Suite 130
Conroe, TX 77384

A Hobbits Hole Llc
162 W Greywing Cir
The Woodlands, TX 77382

A Hobbits Hole Llc
Attn  Bill Sheely
162 W Greywing Cir
The Woodlands, TX 77382

A Likely Store Bookstore
Attn  Debbie Scheller
305 Kalorama Road
Sykesville, MD 21784

A Little Adventure Llc
Attn  Joshua Stewart
2001 Perwinckle Way
Sanibel, FL 33957

A M Collectables
20 Strathearn Ave  15
Brampton, ON L6t 4p7
Canada

A M Collectables
Attn  Andrew/Mark
20 Strathearn Ave  15
Brampton, ON L6t 4p7
Canada

A M Gaming
Attn  Lori  Greg
15668 Glencrest Avenue
Delray Beach, FL 33446

A M Salomi Inc
Dba Pete s Market
Attn  Muha Sadik
25870 South River Road
Harrison Twp, MI 48045

A M Toys
Mangga Dua Square FL B1 No 273
Gunung Sahan St  7 Pademangan
Jakarta, 14420
Indonesia

A Novel Idea
4209-100 Lassiter Mill Road
Raleigh, NC 27609

A Novel Idea
Attn  Carmen Biggers A/P
4209-100 Lassiter Mill Road
Raleigh, NC 27609

A Plus Computers Llc
Attn  Thomas Wilson
6013 Atwood Dr
Ste 300
Richmond, KY 40475

A Room of One s Own, Inc
2717 Atwood Ave
Madison, WI 53704

A Room of One s Own, Inc
Attn  Gretchen Treu-Buyer
2717 Atwood Ave
Madison, WI 53704

A Room With A Clue Llc
Attn  Patrick Emile
Patrick Emile
3510 San Jacinto St
Dallas, TX 75204

A S Comics
Attn  Anthony Demarco
563 Cedar Ln
Teaneck, NJ 07666

A S Sports Llc
Attn  Seymour Bernzweig
825 Carman Avenue
Westbury, NY 11590

A Shop Called Quest
Attn  Lee Raymundo
300 S Santa Fe Ave
Suite B
Los Angeles, CA 90013

A Square E Corporation Limited
9 Soi Ramkhamhaeng 118
Yaek 46-6,Ramkhamhaeng Road
Bangkok, 10240
Thailand

A Store of Fire   Dice
Attn  Jesse, Stephanie Demarco
486 Merrick Rd
Lynbrook, NY 11563

A Street Games
Attn  Mike Antonson
369 Park Ave
Idaho Falls, ID 83402

A Time Lost.....And Found
325 East Atlantic Avenue
Audubon, NJ 08106

A Time Lost.....And Found
Attn  Fred Marcus
325 East Atlantic Avenue
Audubon, NJ 08106

A To Z Toys Inc
728 Arthur Godfrey Rd
Miami Beach, FL 33140

A To Z Toys Inc
Attn  Laurie  Hezi
728 Arthur Godfrey Rd
Miami Beach, FL 33140

A Vm
151 Slaters Dr
Lebanon, TN 37087

A Vm
Attn  Andrew Mikaiel
151 Slaters Dr
Lebanon, TN 37087

A Wave Blue World
Attn  Tyler
Attn Tyler Chin-Tanner
351 Jay Street
Brooklyn, NY 11201

A Wave Blue World
Attn  Tyler Chin-Tanner
399 West St
New York, NY 10014

A Wave Blue World Inc
399 West St
New York, NY 10014

A. D. Milligan   M. T. Semmens
Attn  Amy OR Malcolm
2/53 Grafton St
Cairns Qld, 4870
Australia

A. G. Collectibles
Attn  Raul Miranda
751 W Foothill Blvd
Upland, CA 91786

A.B. Tales, Books,   Comics
1005 Pewter Court
Madison, TN 37115

A.B. Tales, Books,   Comics
Attn  Karen Boyd
1005 Pewter Court
Madison, TN 37115

A.C. Vroman Inc.
695 E Colorado Blvd
Pasadena, CA 91101

A.C. Vroman Inc.
Attn  Linda Razzaque X230
695 E Colorado Blvd
Pasadena, CA 91101

A.Hershberger
Attn  Aric
A Castle of Books
3418 Brayton Avenue
Long Beach, CA 90807

A1 Accessories
Attn  Tyler Holmes
1124 State Route 5
Elbridge, NY 13060

A-1 Comics I
5361 Auburn Blvd
Sacramento, CA 95841

A-1 Comics I
Attn  Brian Peets
5361 Auburn Blvd
Sacramento, CA 95841

A-1 Comics Ii
818 Sunrise Avenue
Roseville, CA 95661-4505

A-1 Comics Ii
Attn  Brian Peets
818 Sunrise Avenue
Roseville, CA 95661-4505

A-1 Comics Inc
850 East Bidwell St
160
Folsom, CA 95630

A-1 Comics Inc
Attn  Brian Peets
850 East Bidwell St
160
Folsom, CA 95630

A-1 Comics- Roseville
Attn  Chrystian, Ruth
818 Sunrise
Roseville, CA 95661

A-1 Comics Sacramento
Attn  Chris, Brian
5361 Auburn Blvd
Suite 1
Sacramento, CA 95841

A-1 Comics-Folsom
Attn  Ruth Sparks
850 E Bidwell St
Suite  160
Folsom, CA 95630

A-1 Fire Protection Inc
7181 Maygan Dr
Olive Branch, MS 38654

A2z Science   Learning Ct
Attn  Andre J, Devon L Boulay, Lori
57 King St
Northampton, MA 01060

Aa Comics   Cards
Attn  Paul Zerman
610 Cumberland St
Lebanon, PA 17042

Aa Comics and Cards
Attn  Paul Zerman
Attn Paul Zerman
610 Cumberland Street
Lebanon, PA 17042

Aa Retail 2005 Llc
Attn  Rajesh Tiwari
46932 Trumpet Cir
Sterling, VA 20164

Aaa Anime Inc
4509 Shirley Ave Ste D
El Monte, CA 91731

Aaa Anime Inc
4509 Shirley Ave Unit D
El Monte, CA 91731

Aaa Anime Inc
Attn  Richard Tong
4509 Shirley Ave Unit D
El Monte, CA 91731

Aaa Cooper Transportation
P.O. Box 935003
Atlanta, GA 31193-5003

Aafaq Publishing   Dist Co
Al Tilm Complex M13 Bblock 1
St6jahra Rd PO Box 20585
Safat Shuwaikh, 13066
Kuwait

Aardvark Comics
516 Plains Rd East
Burlington, ON L7t 2b1
Canada

Aardvark Comics
Attn  Jeffrey Fisher
516 Plains Rd East
Burlington, ON L7t 2b1
Canada

Aardvark-Vanaheim Inc
Attn  Dave Sim/Gerhard
Box 1674 Station C
Kitchener, ON N2g 4r2
Canada

Aardvark-Vanaheim, Inc
P.O. Box 1674
Kitchener, Ontario, N2g 4r2
Canada

Aaron Adamsen
17021 LA Collette Pl
Yorba Linda, CA 92886

Aaron Bateman
1160 27th St Ne
Huron, SD 57350

Aaron Bocchi
519 Capital Dr
Benicia, CA 94510

Aaron Carlson
3311 68th Dr Ne
Marysville, WA 98270

Aaron Cary
8044 Windstone Ct
Clarkston, MI 48346

Aaron Chatham
407 Captiva Dr
Ponte Verda Beach, FL 32081

Aaron Clark
2183 N 132nd Dr
Goodyear, AZ 85395

Aaron Cobb
439 Salem Dr
Richardson, TX 75080

Aaron Engelman
4840 N 105th St
Milwaukee, WI 53225

Aaron Ewing
50 Stony Brook Rd
Westford, MA 01886-1924

Aaron Fennimore
21 Banstead
Trabuco Canyon, CA 92679

Aaron Foy
6811 Troyer Dr
Cheyenne, WY 82007-9222

Aaron GA Miller
904 Magnolia St
Macon, GA 31201

Aaron Gick
14059 Old Mill Ct
Carmel, IN 46032

Aaron Goldner
19710 Cherry Hill St
Southfield, MI 48076

Aaron Guzman
4519 Carmen Ct
Riverside, CA 92501-1700

Aaron Hernandez
3360 Kirby Meadows Dr
Memphis, TN 38115

Aaron Hong
17328 84th Ave Ne
Arlington, WA 98223

Aaron Hum
2156 Quiet Lake Pl
Martinez, CA 94553

Aaron Kainz
1025 Orrian Dr Se
Cedar Rapids, IA 52403

Aaron Khouli
7416 Jacksonhole Dr
Amarillo, TX 79118

Aaron Larrabee
772 Corn Planters Ct S
Bluffton, SC 29910

Aaron Mallia
2637 Marian Dr
Trenton, MI 48183

Aaron Matyjasik
168 Warwick St
Madison Heights, VA 24572

Aaron Mcisaac
4501 196th St W
Farmington, MN 55024

Aaron Mcnaught
410 W Avenida DE Las Flores
Thousand Oaks, CA 91360

Aaron Measles
1531 Scrub Jay Ct
Deland, FL 32724

Aaron Meneses
5101 Buckthorn Dr
Mckinney, TX 75071

Aaron Michiel
1335 Woodruff Ave
Los Angeles, CA 90024

Aaron Miller
91 Ann Dr South
Freeport, NY 11520

Aaron Nevers
C/O Never Enough- Toys
907 W Boone
Spokane, WA 99201

Aaron Pendergast
8813 Colorado Blvd
Unit 308
Thornton, CO 80229

Aaron Perez
135 Thorndyke Rd
Rochester, NY 14617

Aaron Porter
323 NE Waaga Way
Bremerton, WA 98311

Aaron R. Manning
1531 Old Macon Rd.
Dublin, GA 31021

Aaron R. Manning
Attn  Aaron/Al/Judy
1531 Old Macon Rd.
Dublin, GA 31021

Aaron Renfro
2172 Sinclair St
Pomona, CA 91767

Aaron Server
1722 12th Ave S
Apt 2
Seattle, WA 98144-4147

Aaron Slagle
1011 N Lake Pleasant Rd
Hillsdale, MI 49242-9797

Aaron Smart
511 Bellamy Ln
Clarksville, TN 37043

Aaron Smith
96 Bonita Dr
Newport News, VA 23602

Aaron Souza
29 Agnes St
New Bedford, MA 02745

Aaron Sweigart
1413 Cambridge Ct
Palmyra, PA 17078

Aaron Virola
26 Sycamore Ln
Levittown, NY 11756

Aaron Walters
155 S Ct St
Heppner, OR 97836

Aaron Yakovetz
3210 Harms Rd
Merrillville, IN 46410

Aaron Yampolski
22938 Runnymede St
West Hills, CA 91307

Aarons Books
35 E Main St
Lititz, PA 17543

Aarons Books
Attn  Sam  She/Her
35 E Main St
Lititz, PA 17543

Abbas Ali
Attn  Abbis
House 115 Block 624 Road 24
Sitra Elekr, 115
Bahrain

Abbas Discount Place
Attn  Gary Thompson /Jason
33461 Van Dyke Ave
Sterling Height, MI 48312

Abbygail Ivy
885 Picadilly Dr
Pflugerville, TX 78660

Abbygail Ivy
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Abc Affiliate Marketing Promo
Attn  Melissa
500 S Buena Vista St Mc4440
Burbank, CA 91521-0286

Abc Home   Commercial Services
9475 E Hwy 290
Austin, TX 78724-2303

Abc Laser USA, Inc
4522 Treadstone Ct Nw
Suwanee, GA 30024

Abc Markting Ag. Lim.  Air
Unit 806,8/F,Helwett Centre
54 Hoi Yuen Road
Kwun Tong
Hong Kong

Abc Markting Ag. Lim.  Sea
Unit 806,8/F,Helwett Centre
54 Hoi Yuen Road
Kwun Tong
Hong Kong

Abc MT Llc
Dba Jump In
C/O Level Up
4155 Yellowstone Hwy, Ste 1101
Chubbuck, ID 83202

Abch 444 Llc
2441 Americana Blvd 2309
Ste B
Orlando, FL 32839

Abch 444 Llc
Attn  Caroline
2441 Americana Blvd 2309
Ste B
Orlando, FL 32839

Abdul Rashid
2742 Dearing St
Detroit, MI 48212-2208

Abdulaziz Alazemi
15 Boulden Cir
Ste 100 Ff445-498 Fishisfast
New Castle, DE 19726

Abdulla Alattiyah
15320 Vantage Parkway W
Qc-2021-5178
Houston, TX 77032

Abdullah Alsanad
15 Boulden Cir, Ste 100
Ff77259 Fishisfast
New Castle, DE 19726

Abdullah Alsheikh
200 Ctney Cir
Blacksburg, VA 24060

Abdulrahman Al-Najidi
Prince Saud Ibn Abdul Aziz
Al Saud AL Kabir Rd
Al Quads Riyadh, 13214
Saudi Arabia

Abe Lincoln Coin House
Attn  Doug Harper
4120 Cedar Ave S
Minneapolis, MN 55407

Abel Loredo
3117 Christine Rd
Memphis, TN 38118

Abigail / Edward Hederman
13256 E Playfield Dr
Crestwood, IL 60418

Abimael Dejesus Ojeda
Attn  Vincent Ligi
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Abimael J Dejesus Ojeda
2206 Silverhill Dr
Killeen, TX 76543

Ablaze, Llc
11222 Se Main St Ste 22906
Portland, OR 97269

Ablaze, Llc
11222 Se Main St, Unit 22906
Portland, OR 97269

Ablaze, Llc
Attn  Rich Young
11222 Se Main St Ste 22906
Portland, OR 97269

Ablaze, Llc
Attn  Rich Young
11222 Se Main St, Ste 22906
Prtland, OR 97269

Abner Mixon
8726 N Troost Ave
Kansas City, MO 64155-2650

About Comics
1569 Edgemont Dr
Camarillo, CA 93010

Above the Treeline, Inc.
P.O. Box 7378
Ann Arbor, MI 48107

Abra Hobbies   Games Llc
Attn  Nicholas Dustin
443 Jingleville Road
Canton, NY 13617

Abraham Aguilar
28775 Avenida LA Paz
Cathedral City, CA 92234

Abraham Associates, Inc
210 Edge Pl
Minneapolis, MN 55418

Abraham Garcia
142 W Rocky Creek Rd
Houston, TX 77076-2016

Abraham Hernandez
2200 Rogers Ave
Los Angeles, CA 90023

Abrams
Attn  Harry Abrams
195 Broadway 9th Fl
New York, NY 10007

Abreu Entertainment Llc
Dba Level Up Video Games
Attn  Gerard Abreu
113 Locust St
Santa Cruz, CA 95060

Absolute Comics
68 Orchard Road
B1-17 Plaza Singapura
Singapore, 238839
Singapore

Absolute Comics Inc
200 Victoria Street  03-13
Parco Bugis Junction
Singapore, 188021
Singapore

Absolute Retro
44 E Violette Dr
New Castle, DE 19720

Absolute Retro
Attn  Frank
44 E Violette Dr
New Castle, DE 19720

Absolutely Fiction Llc
Attn  Becky Jackson
903 S John Redditt Dr
Lufkin, TX 75904

Abstract Studio, Inc
Attn  Terry Moore
5311 Kirby Dr, Ste 102
Houston, TX 77005

Abstract Studio,Inc
3823 Villanova St
Houston, TX 77005

Abstract Studios, Inc
P.O. Box 271487
Houston, TX 77277

Abu Games
Attn  Gabriel W, Ryan M
7211 W Colonial St
Boise, ID 83709

Abubika Gaming
Attn  Cameron Rivenbank
3131 Union Rd
Suite 8
Gastonia, NC 28056

Abyssal Plain Llc
Attn  Michael Thompson
309 Fries Mill Rd
Unit 3
Sewell, NJ 08080

Abysse America Inc
15002 NW 107th Ave, Unit 2
Hialeah Gardens, FL 33018

Abysse Corp Sarl Fob Hk Orders
108 Avenue DE Caen
Grand-Couronne, 76530
France

Abysse Corp Sarl Fob Hk Orders
Attn  Nicolas
108 Avenue DE Caen
Grand-Couronne, 76530
France

Ac Cards   Comics
1792 Renfrew St
Vancouver, Bc V5m 3h8
Canada

Ac Cards   Comics
Attn  Carlo Santavenere
1195 Doran Rd
Vancouver, Bc V7k 1m8
Canada

Ac Comics
P.O. Box 394
Plymouth, FL 32768-0394

Ac Gaming Space
Attn  Anthony Moran, Cynthia Moran
21 Weed Street
Plattsburgh, NY 12901

Aca Jordon
5906 NW Hancock St
Bentonville, AR 72712

Acadiana Book   Comic Shop
2508 R Johnson Street
Lafayette, LA 70503

Acadiana Book   Comic Shop
Attn  Teresa  / Jerry
2508 R Johnson Street
Lafayette, LA 70503

Accelerated Dragon   Phoenix
615 S 2nd St
Laramie, WY 82070

Accelerated Dragon   Phoenix
Attn  Matthew  Jennifer
615 S 2nd St
Laramie, WY 82070

Accenture Llp
P.O. Box 70629
Chicago, IL 60673-0629

Accessoreyes Nashville Llc
302 11th Ave South
Nashville, TN 37203

Accessoreyes Nashville Llc
Attn  Rebecca OR Patrick
302 11th Ave South
Nashville, TN 37203

Accidentally Cool Games
Attn  Tami
214 3rd St Nw
Bemidji, MN 56601

Acco Brands USA Llc
P.O. Box 205626
Dallas, TX 75320-5626

Accustom Collectibles Llc
200 Hillside Ct
Stafford, VA 22554

Accustom Collectibles Llc
Attn  Carson Arguin
200 Hillside Ct
Stafford, VA 22554

Accutx Llc
258 Holcombe Cove Rd
Candler, NC 28715

Accutx Llc
Attn  Daniel   Emily
258 Holcombe Cove Rd
Candler, NC 28715

Accutx Llc
Dba Fan-Tastic Cards   Comics
100 District Dr
Unit 010
Asheville, NC 28803

Acd - Ca
Attn  Justin Ziran
4069 West Shaw Ave
Suite 109
Fresno, CA 93722

Acd - Wi
Attn  Justin Ziran
3129 Deming Way
Middleton, WI 53562

Acd CA -11
Attn  Green Ronin
4069 W Shaw Ave
Suite 105a
Fresno, CA 93722

Acd Dist Llc- Wi
Attn  Fred Hicks
3129 Deming Way
Middleton, WI 53562

Acd Dist. Llc
Attn  Justin Ziran
1011 Aip Drive
Suite A
Middletown, PA 17057

Acd Dist. LLC - Wi
Attn  Christoph Cianci
3129 Deming Way
Middleton, WI 53562

Acd Distribution - Fresno
Attn  Christoph Cianci
4069 W Shaw Ave
Suite 109
Fresno, CA 93722

Acd Distribution - Pa
1011 Aip Drive
Suite A
Middletown, PA 17057

Acd Distribution - Wi
Attn  Lisa Steenson
3129 Deming Way
Middleton, WI 53562

Acd Distribution Llc
1011 Aip Drive
Suite A
Middletown, PA 17057

Acd Distribution LLC East
1011 Aip Drive
Suite A
Middletown, PA 17057

Acd WI -10
3129 Deming Way
Middleton, WI 53562

Ace Electric
20 Flanagan Dr, Ste 101
Plattsburgh, NY 12901

Ace Joker Inc
257 North Hamilton St.
Dalton, GA 30720-4215

Ace Joker Inc
Attn  Andrew   Mark
257 North Hamilton St.
Dalton, GA 30720-4215

Ace of Comics
Attn  James R. Evans
James R. Evans Jr
3940 Marine Ave Unit B
Lawndale, CA 90260

Aces High Comics Llc
Attn  Lindsey / Steven
Lindsey Sparks
14842 Annapolis Dr
Sterling Height, MI 48313

Acet Enterprise LLC Sba Hobby Guard
Attn  Colin Tedards
1685 El Capitan Dr
Turlock, CA 95380

Ack Comics
5017-20 5th Fl, 1 Aerocity
Nibr Park, Andheri-Kurla Rd
Sakinaka, Mumbai, 400072
India

Ack Comics Amar Chitra Katha
5017-20 5th Fl, 1 Aerocity
Nibr Park, Andheri-Kurla Rd
Sakinaka, Mumbai, 400072
India

Acme Books
2218 W Glen Ave
Peoria, IL 61614

Acme Books
Attn  Bob Gordon/Josh
2218 W Glen Ave
Peoria, IL 61614

Acme Comics   Collectib
Attn  Fran OR Kevin
1622 Pierce St
Sioux City, IA 51105

Acme Comics   Collectibles
1622 Pierce St
Sioux City, IA 51105

Acme Comics and Collectibles
Attn  Fran Mcgarry
1622 Pierce St
Sioux City, IA 51105

Acme Ii
905 E State Rd 434
Ste 100
Longwood, FL 32750

Acme Ii
Attn  Josh  Shannon
905 E State Rd 434
Ste 100
Longwood, FL 32750

Acontye Books/Asmodee
Shipstone Bysiness Centre
North Gate Nottingham Ng7 7fn
Ng7 7fn
United Kingdom

Acrafts Llc
Dba Trifecta Gaming
2905 W Emaus Ave
Unit 5
Allentown, PA 18103

Acropolis Games Llc
Attn  Tim Roberts
105 Sand Creek Hwy
Adrian, MI 49221

Acrylicos Vallejo, Sl
P.O. Box 33708800
Barcelona
Spain

Acs Nbeuni
Po Box 981836 Jda
Accts Payable
El Paso, TX 79998

Action Animation
Attn  Britta Chon
3125 S 4880 West
W Valley City, UT 84120

Action Carts Collectable Llc
1800 W 145th St
Compton, CA 90220

Action Carts Collectable Llc
Attn  Feon
1800 W 145th St
Compton, CA 90220

Action City
2016 S 320th St
Ste M
Federal Way, WA 98003

Action City
Attn  Jim  Angela Elmore
2016 S 320th St
Ste M
Federal Way, WA 98003

Action City Comics
Attn  Eric Lagaccia
C/O Eric Lagacia
101 Graham Avenue Apt 2
Brooklyn, NY 11206

Action City Comics
C/O Eric Lagacia
101 Graham Avenue Apt 2
Brooklyn, NY 11206

Action City Llc
Attn  Douglas / Tammie
Ste M
2016 S 320th St
Federal Way, WA 98003

Action City Llc
Ste M
2016 S 320th St
Federal Way, WA 98003

Action Figure Authority Inc
C/O Collectible Grading Authority
1965 Evergreen Blvd, Unit 100
Duluth, GA 30096

Action Figure Portal
20 Dellwood Avenue
Angola, NY 14006

Action Figure Portal
Attn  Leith Ziembiec
20 Dellwood Avenue
Angola, NY 14006

Action Lab Entertainment
463 E Main St
Uniontown, PA 15401

Action Lab Entertainment
Attn  Bryan Seaton
Attn Bryan Seaton
463 E Main St
Uniontown, PA 15401

Action Lab Entertainment
Attn  Chad Cicconi
306 Briddlewood Ct
Canonsburg, PA 15317

Action Lab Entertainment
Attn Bryan Seaton
463 E Main St
Uniontown, PA 15401

Action Packed Comics
728 Princess St
Kingston, ON K7l 1g2
Canada

Action Packed Comics
Attn  Jorge Carquez
728 Princess St
Kingston, ON K7l 1g2
Canada

Action Sports
Attn  James Mears
6041 NE Antioch Rd
Gladstone, MO 64119

Action Toys   Collectibles
Attn  James P. Makowski
P.O. Box 102
Holtsville, NY 11742

Action Toys   Collectibles
P.O. Box 102
Holtsville, NY 11742

Action Verse Entertainment Llc
Attn  Daniel / Scott
Woodlawn Shopping Center
285 North Hubbards Ln Ste 200
Louisville, KY 40207

Action Verse Entertainment Llc
Woodlawn Shopping Center
285 North Hubbards Ln Ste 200
Louisville, KY 40207

Actiontoyman
Attn  Patrick Short
1215 West 26th Street
Erie, PA 16508

Active Fire Protection
Services Llc
3448 Holman Pl
Memphis, TN 38118

Active Imagination Family
Attn  Mandy Godard
11200 Montgomery Ne
Suite  7
Albuquerque, NM 87111

Active Interest Media Holdco
P.O. Box 951556
Dallas, TX 75395-1556

Active Minds Ltd
Block A,6/F,Tai Ping Ind Park
No 51 Ting Kok Road
Tai Po
Hong Kong

Active Minds Ltd
Block A,6/F,Tai Ping Ind Park
No 51 Ting Kok Road
Tai Po, Nt
Hong Kong

Activision Publishing, Inc
P.O. Box 809152
Chicago, IL 60680-9152

Ad House Books Llc
3905 Brook Rd
Richmond, VA 23227

Ad Specialty Solutions Llc
38 Pinelake Dr
Williamsville, NY 14221

Ada Community Library
10489 Lake Hazel Rd
Boise, ID 83709

Ada Community Library
Attn  Jes
10489 Lake Hazel Rd
Boise, ID 83709

Adair County Public Library
Attn  Cory
Cory Landon
1 Library Ln
Kirksville, MO 63501

Adair County Public Library
Cory Landon
1 Library Ln
Kirksville, MO 63501

Adalberto Guerrero
5410 Tamara Dr
El Paso, TX 79938

Adalberto Vela
6607 Fairfield St
Houston, TX 77023

Adam Anthony
3532 Eugene Pl
San Diego, CA 92116

Adam Ashford
2 Dene Close
Bromley, Br2 7jh
United Kingdom

Adam Ayres
105 Meadow Ct
Johnson City, TN 37615

Adam Barton
9295 State Route 571
Arcanum, OH 45304

Adam Benefiel
303 Creek Park Dr
Cary, NC 27513

Adam Black
6640 Power Farm Dr
Cincinnati, OH 45248

Adam Buchanan
136 Heather Glen Dr
Kingsport, TN 37663-5200

Adam Buchwald
3118 N Kensington St
Arlington, VA 22207

Adam Bulakowski
63 Sydney Dr
Essex, VT 05452

Adam Burger
13138 Rose Petal Cir
Herndon, VA 20171

Adam Clement
52 Clark St, Apt 6o
Brooklyn, NY 11201-2424

Adam Cleveland
435 W Aspen Dr, Apt 10
Oak Creek, WI 53154

Adam Curley
35 Ford Ave, Apt 1
Oneonta, NY 13820-1853

Adam Daoust
13 Eric Rd
Vassalboro, ME 04989

Adam Dasinger
2 Austin Cir
Heflin, AL 36264

Adam Davis
6619 Briarcliff Dr
Douglasville, GA 30135

Adam Dougherty
Kreaturekid
5470 Marshall St
Arvada, CO 80002

Adam Duncan
314 Mistletoe Dr
Newport News, VA 23606

Adam Ellis
3884 Pine Needle Dr
Duluth, GA 30096

Adam Evans
9475 Mckinley St
Crown Point, IN 46307-1838

Adam FL Smith
4415 Preserve Dr
Apt 204
Melbourne, FL 32934

Adam Freeman
3608 Normandy Ln
Louisville, MN 37777

Adam Friedman
11 Agawam Dr
Scituate, MA 02066

Adam Fukumitsu
Attn  Adam Fukumitsu
7418 Gresham St
Springfield, VA 22151

Adam Goldberg
8931 Ellis Ave
A3
Los Angeles, CA 90034

Adam Greeley
6203 N Muscatel Ave
San Gabriel, CA 91775

Adam Harvey
854 East 185th St
Cleveland, OH 44119

Adam Hill
1628 Cordova Ave
Lakewood, OH 44107

Adam Jacobson
12855 Runway Rd, Apt 1543
Playa Vista, CA 90094

Adam Jaume
155 State St
East Stroudsburg, PA 18301

Adam Kernodle
1946 Wilcox St
Indianapolis, IN 46222

Adam Klann
1335 Long Lake Dr
Brighton, MI 48114

Adam Kyle
5678 W Pine St
Springfield, MO 65802

Adam Ladd
2640 N Kearney Ct
Xenia, OH 45385

Adam Liptow
411 E Huron St
Berlin, WI 54923

Adam London
1404 Maple Leaf Ct
Pleasanton, CA 94588

Adam M Borchert
43767 Park Grove Ct
Northville, MI 48167

Adam M Borchert
Attn  Adam Borchet
43767 Park Grove Ct
Northville, MI 48167

Adam Malki
8317 Sky Canyon Ct
Las Vegas, NV 89128

Adam Manasterski
Attn  Adam
815 Riverhaven Drive
Suwanee, GA 30024

Adam Mandel
583 Jayne Blvd
Port Jefferson Station, NY 11776

Adam Marino
1455 NE 56th St
Ft Lauderdale, FL 33334

Adam Michael
427 Decatur Dr
Salem, VA 24153-6254

Adam Murray
167 W Leicester Ave
Norfolk, VA 23503

Adam Novak
10150 York Rd Ste 300
Hunt Valley, MD 21030

Adam Novak
5222 Wyndholme Cir
Baltimore, MD 21229

Adam O brien
1401 NE 158th Ct
Vancouver, WA 98684

Adam Pence
5833 Eagle Creek Dr
Fort Wayne, IN 46814

Adam Rice
5100 E Beryl Ave
Paradise Valley, AZ 85253

Adam s Action Figures   Comics
4039 State Route 14
Rootstown, OH 44272

Adam s Action Figures   Comics
Attn  Adam Sabol
4039 State Route 14
Rootstown, OH 44272

Adam Shunk
12076 South Black Powder Dr
Herriman, UT 84096

Adam Siebert
517 Market St
Metropolis, IL 62960

Adam Simon
138 Montrose Ave
Unit 59
Bryn Mawr, PA 19010

Adam Sipler
145 Center St
First Floor
Forty Fort, PA 18704

Adam Siripoonsup
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Adam Smith
5140 Calle Bonita
Sierra Vista, AZ 85635

Adam Stewart
5602 Vermillion Bluffs Dr
Colorado Springs, CO 80923

Adam T Fukumitsu
7418 Gresham St
Springfield, VA 22151

Adam Taylor
3646 Lillian Ln
Ethel, LA 70730

Adam Tiehes
3695 County Rd, Apt 506
Oak Ridge, MO 63769

Adam Tracy
1944 Gladstone Dr
Wheaton, IL 60189

Adam Williams
862 Rosewood Ave
Sanger, CA 93657

Adam Wonderley
Attn  Adam Wonderley
85 Tamworth St
Dubbo Nsw, 2830
Australia

Adama Faye
1992 Rabbit Ridge Rd
Byhalia, MS 38611

Adamas
11222 York Rd
Cockeysville, MD 21030

Adamm Oliver
8851 Sanders Tree Loop
Wesley Chapel, FL 33545

Adams and Reese Llp
Attn  Lauren A Baio, Esq

Adams and Reese Llp
Attn  Nikolaus F Schandlbauer, Esq
Attn  Lauren A Baio, Esq
20 F St, Ste 500
Washington, DC 20001

Adams Remco, Inc
P.O. Box 3968
S Bend, IN 46619-0968

Adc Blackfire Entertainment
Attn  Viktorija
Harkortstrabe 34
Ratingen, 40880
Germany

Adc Blackfire Entertainment
Harkortstrabe 34
Ratingen, 40880
Germany

Add Another Llc
Dba Tunic Coffee
Attn  Daniel  Josh  Wood-Triplett
186 Main St
Northampton, MA 01060

Addam Pool
Attn  Addamm Pool
The Spritely Bean
5829 Se Powell Blvd
Portland, OR 97206

Addicted Comics
Attn  Michael OR Jonathan
284c E Lake Mead Pkwy
519
Henderson, NV 89015

Addictive Behaviors Llc
Attn  Brock Sprunger
26 E 11th Ave
Eugene, OR 97401

Addision County Community Action Group
Dba Hope
282 Boardman St
Suite 1a
Middlebury, VT 05753

Adelaide Mendonca
1087 West St
Stoughton, MA 02072

Adhesive Comics
P.O. Box 14549
Portland, OR 97293

Adhouse Books
Attn  Chris Pitzer
Attn Chris Pitzer
1224 Greycourt Avenue
Richmond, VA 23227-4042

Adirondack Tool
550 State Rte 3
Plattsburgh, NY 12901

Adjectiveless Comics Collectib
144 Riverside Rd
Sequim, WA 98382

Adjectiveless Comics Collectib
Attn  Zooey Furiosa
144 Riverside Rd
Sequim, WA 98382

Adler Hobby
Attn  Gordon Pittsley
515 Daniel Webster Hwy
Suite J
Merrimack, NH 03054

Adm Protection, Inc
17216 Saticoy St, Ste 516
Van Nuys, CA 91406

Adolfo Alfiler
3336 Coachlight Dr
San Jose, CA 95111

Adolini s Cards   Supplies
Attn  Paul Adolini
3 East Main Street
Waynesboro, PA 17268

Adone International Gen Trd Co
Block 2 Street 2 New Alsaraff
Buildings  C  Floor 3 Aprt 5
Sabah Alsalem
Kuwait

Adp Inc
P.O. Box 830272
Philadelphia, PA 19182-0272

Adp Instant Funding
1 ADP Blvd
Roseland, NJ 07068-1728

Adp, Llc
1 ADP Blvd
Roseland, NJ 07068

Adrian Aguilar
10000 N Lamar Blvd
Austin, TX 78753

Adrian Alpay
4165 Clayeut Rd
Baton Rouge, LA 70806-7003

Adrian Cervantes
3931 Agnes Ave
Lynwood, CA 90262

Adrian Chen
20 Water Lily
Irvine, CA 92606

Adrian Chin
16655 Echo Hill Way
Hacienda Hts, CA 91745

Adrian Czibere  Ocean
Attn  Adrian
Augustin-Buselmeier Str 24
Rheinhausen Bw, 79365
Germany

Adrian Gonzalez
684 Roxholly Walk
Buford, GA 30518

Adrian Gonzalo Campos
148 Lupine Way
Stirling, NJ 07980

Adrian Gonzalo Campos
A Jenkins 215
Trelew, Chubut 9100
Argentina

Adrian Gutierrez
10010 Skinner Lake Dr
Apt 413
Jacksonville, FL 32246

Adrian Mendoza
794 East Bonita Ave
Fowler, CA 93625

Adrian Quinones
804 Love Springs Rd
Cowpens, SC 29330

Adrian Rodriguez
7772 Walnut Glen Dr
Southaven, MS 38672

Adrian Zablocki
Precise Mechanical Repairs
2-6430 Hammond Bay Rd
Nanaimo, Bc V9t 6m9
Canada

Adriana Marin
175 Vanderbilt Ave
Apt 6l
Brooklyn, NY 11205

Adriano Lupo
13606 Summer Rain Dr
Orlando, FL 32828

Adrienne Fritze Artswork Llc
Dba Remarkablearts
460 SW Madison Ave
Ste 16
Corvallis, OR 97333

Adt Security Services
2121 Noblestown Rd, Ste 202
Pittsburgh, PA 15250-7956

Advance Business Sys C297rb00993
P.O. Box 748408
Atlanta, GA 30374-8408

Advance Business Systems
P.O. Box 748408
Atlanta, GA 30374-8408

Advance Business Systems   Supply Co
10755 York Rd
Cockeysville, MD 21030

Advance Business Systems C297rb01115
P.O. Box 748408
Atlanta, GA 30374-8408

Advance Business Systems Gi55r730167
P.O. Box 748408
Atlanta, GA 30374-8408

Advance Business Systems W915p501672
P.O. Box 748408
Atlanta, GA 30374-8408

Advance Business Systems W917p800223
P.O. Box 748408
Atlanta, GA 30374-8408

Advance Electric CO Inc
10500 Hwy 178
Olive Branch, MS 38654

Advanced Graphics Inc
466 Marshall Way
Layton, UT 84041

Advanced Heating   Air
Conditioning Co, Inc
13161-B Sherman Way
N Hollywood, CA 91605

Advantage Title Service of Fl
13791 Metropolis Ave, Ste 200
Ft Myers, FL 33912

Adventure Awaits Toys   Games
Attn  Jeff, Brandi Hurley
137 N Vermillion St
Danville, IL 61832

Adventure Game Store Llc
Attn  Brian Dalrymple
6895 Stirling Rd
Davie, FL 33314

Adventure Games
Attn  Sean, Robert
849-51 Main St
Dickson City, PA 18519

Adventure Games
Attn  Teddy Alecos
408 N Main St
Oshkosh, WI 54901

Adventure Ink
108 E Main St
Milan, MI 48160

Adventure Ink
Attn  Bill
Po Box 5586
Pine Mtn Club, CA 93222

Adventure Ink
Attn  Jeffrey, Laura Harvey
108 E Main St
Milan, MI 48160

Adventure Ink
Attn  Jeffrey, Laura Harvey
8960 Crane Rd
Milan, MI 48160

Adventure Ink
Po Box 5586
Pine Mtn Club, CA 93222

Adventure Ink Llc
8960 Crane Rd
Milan, MI 48160

Adventure Ink Llc
Attn  Jeffrey / Laura
8960 Crane Rd
Milan, MI 48160

Adventure Media   Events Llc
307 7th Ave, Ste 501
New York, NY 10001

Adventurer S Guild
Attn  Jason Karr
1010 Wesley Drive
Ste 111
Mechanicsburg, PA 17055

Adventurer s Guild
Attn  Jonathan Wang
15581 Graham St
Huntington Beach, CA 92649

Adventurer S Guildhouse
Attn  Lou Pulliam
G-4050 Fenton Rd
Flint, MI 48507

Adventurers  Guild of Amarillo
Attn  Daniel Harmon, Dan Tu
4310 S Western
Unit T
Amarillo, TX 79109

Adventurers Academy, The
Attn  Justin, Kayla Nicholas
1720 S Queen St, Ste 110
York, PA 17403

Adventures Guildhouse
Attn  Lou / Mike / Chris
Mcguire Pulliam Terry Inc
G-4050 Fenton Rd
Flint, MI 48507

Adventures Guildhouse
Mcguire Pulliam Terry Inc
G-4050 Fenton Rd
Flint, MI 48507

Adventures IN Comics   Games
6026 Fairoaks Blvd
Carmichael, CA 95608

Adventures IN Comics   Games
Attn  Avrom
6026 Fairoaks Blvd
Carmichael, CA 95608

Adventures IN Comics Game
Attn  Avrom
6026 Fair Oaks Blvd
Carmichael, CA 95608

Adventures of Inc
C/O Rick Foran
37 Hitching Post Ridge
Binbrook, ON L0r 1c0
Canada

Adventures Underground
1391 George Washington Way
Richland, WA 99354

Adventures Underground
Attn  Amanda OR George
1391 George Washington Way
Richland, WA 99354

Adventures Underground
Attn  Invoices
1391 George Washington Wy
Richland, WA 99354

Aegis Comics of Alaska
1150 S Colony Way
Ste 3 Pmb 593
Palmer, AK 99645

Aegis Comics of Alaska
Attn  Luis OR Amie
1150 S Colony Way
Ste 3 Pmb 593
Palmer, AK 99645

Aegis Creative Company Llc
Attn  Julio Terzado
9637 FM 1960 Road West
Unit A
Houston, TX 77070

Aegis Games Llc
Attn  Joel Steiger
1431 Railroad Ave
Bellingham, WA 98225

Aegis Industries
2360 S Thompson Way
Unit A
Santa Maria, CA 93455

Aesop s Tables Llc
Dba Shuffles Board Game Cafe
Attn  Eric Fransen
2901 Dawson Road
Tulsa, OK 74110

Aesop s Treasury Books   Games Llc
Attn  Vincent, Lisa Howard
200 W First St
Suite 142   199
Farmington, MO 63640

Aeternity s Portal Gaming
Apparel
806 Loop Ave Ste C
Bainbridge, GA 39819

Aeternity s Portal Gaming
Attn  William Rosario
Apparel
806 Loop Ave Ste C
Bainbridge, GA 39819

Aetna Dental
C/O Luminare Health Benefits
62707 Collection Ctr Dr
Chicago, IL 60693-0627

Af York 1577 Inc
Attn  Fred  Alex
Cards   Comics Shop
1590 York Ave
New York, NY 10028

Af York 1577 Inc
Cards   Comics Shop
1590 York Ave
New York, NY 10028

Affinity For Gaming Inc
Attn  Michael Purn
811 West Lincoln Hwy
Suite B
Dekalb, IL 60115-5501

Affinity For Gaming Inc
Attn  Michael Purn, Justin Maher
19 East Berkshier Dr
Unit 3
Crystal Lake, IL 60014

Affordable Cards
Attn  George/Kathy/Tom
George Buxton
2395 Hamner Ave  F
Norco, CA 92860

Affordable Cards
George Buxton
2395 Hamner Ave  F
Norco, CA 92860

Afit AL Jazira Co. Trading Llc
Office 6, Building 4178
Anas Bin Malik Rd AL Yasmin
Rlyadh Central, 13322
Saudi Arabia

Afk Games Inc
Attn  Daniel, Gari
2495 Cedar St
Ste 14 B
Holt, MI 48842

Afriware Books Co
1033 South Blvd, Ste 101
Oak Park, IL 60302

Afriware Books Co
Attn  Nzingha  N-Zinga
1033 South Blvd, Ste 101
Oak Park, IL 60302

Afshari Manor Llc
15319 Danae Bend
San Antonio, TX 78245

Afshari Manor Llc
Attn  Joseph Afshari
15319 Danae Bend
San Antonio, TX 78245

After Dark Video
Attn  Alan Bratton
794 D Kilauea Ave.
Hilo, HI 96720

Aftermath Comics Shop
Attn  Gilbert Loza
Gilbert Loza
644 E San Ysidro Blvdd Suite H
San Ysidro, CA 92173

Aftermath Comics Shop
Gilbert Loza
644 E San Ysidro Blvdd Suite H
San Ysidro, CA 92173

Aftershock Comics
15030 Ventura Blvd, Ste 587
Sherman Oaks, CA 91403

Aftershock Comics
6305 Crescent Dr
Norcross, GA 30071

Aftershock Comics
Attn  Joe Pruett
6305 Crescent Dr
Norcross, GA 30071

Aftershock Comics
Attn  Jon Kramer
15300 Ventura Blvd, Ste 507
Sherman Oaks, CA 91403

Aftertime
Attn  David / Howard Mgr
Po Box 2332
Merrifield, VA 22116

Aftertime
Po Box 2332
Merrifield, VA 22116

Ag Adjustments Ltd
1 Huntington Quad, Ste 4n15
Melville, NY 11747-4400

Ag Com Weng Fung Wan Lda
Rua DE Seng Tou Hou Keng
Garden Bl 21 7 Andara
Taipa Macau Mo
Macau

Ag Com Weng Fung Wan Lda
Via Sandro Penna 24
Perugia
Italy

Agalar s Comics
1120 4th Ave
Akron, OH 44306

Agalar s Comics
Attn  Edwin and Dawn Gelpi
1120 4th Ave
Akron, OH 44306

Agasan Ayazian
311 79th St
Apt 2
North Bergen, NJ 07047

Age of Comics
3700 Osunda Road NE Ste 513
Albuquerque, NM 87121

Age of Comics
Attn  Matthew  Greg
3700 Osunda Road NE Ste 513
Albuquerque, NM 87121

Ageless Geeks
25320 Cypress St
Lomita, CA 90717

Ageless Geeks
Attn  Alexander Blas
2225 241st Street
Unit M
Lomita, CA 90717

Ageless Geeks
Attn  Alexander OR Felix
25320 Cypress St
Lomita, CA 90717

Agencia Comercial Weng Fung
Rua DE Seng Tou Hou Keng
Garden Bl 21 7 Andara
Taipa Macau Mo
Macau

Aggressive Converters
Attn  Waheed Ayobi
823 Sawtooth Dr
Upland, CA 91786

Agility Recovery Solutions
P.O. Box 733788
Dallas, TX 75373-3788

Agm Contracting
110 Evans Mill Dr, Ste 201
Dallas, GA 30157

Ago Transportation Inc
500 Av Lepine
Dorval, QC H9p 2v6
Canada

Agon Games Llc
Attn  Christopher Giannoumis
1350 Dual Hwy
Hagerstown, MD 21740

Agon Games Llc
Attn  Christopher Giannoumis
3928 Brethren Church Rd
Myersville, MD 21773

Agora Gift   Toys
925 Eldridge Road
Sugar Land, TX 77478

Agora Gift   Toys
Attn  Hamza   Ryan
925 Eldridge Road
Sugar Land, TX 77478

Ags - Ares Games Srl
Attn  Christoph Cianci
Piazza Petrucci 8
55040
Italy

Agustin Unlimited
21425 Sherman Way
Canoga Park, CA 91303

Agustin Unlimited
Attn  Ryan  Ronell
21425 Sherman Way
Canoga Park, CA 91303

Agustin Unlimited
Attn  Ryan Agustin
21425 Sherman Way
Canoga Park, CA 91303

Agustin Unlimited
Attn  Ryan Agustin
9608 Van Nuys Blvd
Suite 202
Panorama City, CA 91402

Ahm Store Online Llc
Attn  Asim Rasheed
11702 Tumbrel Ct
Fairfax, VA 22030

Ahmad Al
24626 Salmon River Pl
Aldie, VA 20105

Ahmad Khayyat
24626 Salmon River Pl
Aldie, VA 20105

Ahmed Lee
Century Tower M16
Piso M, Ricardo J Alfaro
Panama City
Panama

Ahoy Comics
Attn  Hart Seely
101 Enderberry Cir
Syracuse, NY 13224

Ahoy Comics
Attn  Hart Seely
499 S Warren St Ste 612
Syracuse, NY 13202

Ahoy Comics Llc
101 Enderberry Circle
Syracuse, NY 13224

Ahoy Comics Llc
Attn  Stuart Moore
101 Enderberry Circle
Syracuse, NY 13224

Aiac
C/O Ray Marocco
12200 Burncourt Rd, Unit 301
Timonium, MD 21093

Aida Wentworth
604 Canne Pl
Kissimmee, FL 34747

Aik Proje Tasarim   Dis Tic
Ltd Sti
Cevdet Pasa Cad No25a Bebek
Istanbul, 34342
Turkey

Aikido of Northwest Kansas
Dba the Gamers Guild
205 E 7th St
Suite  100
Hays, KS 67601

Ailicec Rodriguez
2077 Willow Wood Ave
Memphis, TN 38127

Aineang Saesee
223 W Dove Ave
Visalia, CA 93291

Ainsworth Memorial Library
6064 S Main St
Sandy Creek, NY 13145

Aint No Geek CO Ltd
Attn  Sravadi Pdungsiriset Ms
Jonathan Chu- 14740 Of
90 S Spruce Ave, Suite B
South San Francisco, CA 94080

Aintree Group Inc
175 Winding Trail Dr
Roxboro, NC 27574

Aintree Group Inc
Attn  Randall   Sarah
175 Winding Trail Dr
Roxboro, NC 27574

Air Menzies International
Attn  John Morgan
C/O Toll Sfo  Attn Philma Reyes
5353 West Imperial Highway, Suite 700
Los Angeles, CA 90045

Aireit Olive Branch DC Llc
Anson Logistics Assets Llc
C/O Munsch Hardt Kopf   Harr, Pc
500 N Akard St, Ste 4000
Dallas, TX 75201-6659

Aireit Olive Branch DC Llc
Anson Logistics Assets Llc
C/O Venable Llp
750 E Pratt St, Ste 900
Baltimore, MD 21202

Aireit Operating Partnership
1200 17th St, Ste 2900
Denver, CO 80202

Airsoft Atlanta Inc
Attn  Eric Barnes
3860 Green Industrial Way
Atlanta, GA 30341

Airsoft Station Llc
6830 Tacoma Mall Blvd
Apt 83
Tacoma, WA 98409

Airsoft Station Llc
Attn  Nick   Kevin
6830 Tacoma Mall Blvd
Apt 83
Tacoma, WA 98409

Aisha Smith
10150 York Rd Ste 300
Cockeysville, MD 21030

Aisha Smith
16g Kings Crossing Ct
Cockeysville, MD 21030

Aisling Collective Inc
47 Doyle St
Toccoa, GA 30577

Aisling Collective Inc
Attn  Jessica
47 Doyle St
Toccoa, GA 30577

Ait/Planetlar Llc
2034 47th Ave
San Francisco, CA 94116

Aj Hawrylak
41855 Hayfield Orchard Way
Aldie, VA 20105

Aj Ruggiero
7218 Hollowell Dr
Tampa, FL 33634

Aj s Hot Wax
Attn  Ruan Jones
2110 Cargill Way
Roseville, CA 95747

Aj s Sports Cards
Attn  Andrea Erckert
3348 Drusilla Lane, Ste 11c
Baton Rouge, LA 70809

Ajb Asset Group Llc
2026 Central St
Evanston, IL 60201

Ajb Asset Group Llc
Attn  Andrew  Jennifer
2026 Central St
Evanston, IL 60201

Ajb Asset Group Llc
Dba Heroines   Heroes
Attn  Andrew, Jennifer Beckmann
2026 Central Street
Evanston, IL 60201-2218

Ajl Freelane Services Llc
9333 Cove Point Cir
Boyton Beach, FL 33472

Ajl Freelane Services Llc
Attn  Alex
9333 Cove Point Cir
Boyton Beach, FL 33472

Ak Comics Llc
Attn  Dave Loftus
2300 Pebble Ct
Beloit, WI 53511

Ak Entertainment   More
3831 W Vine St
Ste 15
Kissimmee, FL 34741

Ak Entertainment   More
Attn  Aldo Perez
3831 W Vine St
Ste 15
Kissimmee, FL 34741

Ak Sportscards   Comics
1926 Queen St E
Toronto, ON M4l 1h5
Canada

Ak Sportscards   Comics
Attn  Allen Kodian
1926 Queen St E
Toronto, ON M4l 1h5
Canada

Akabane Comics Sac
Pablo Pina Arista
Av General Alvarez De
Lima, 15046
Peru

Akiba Bv
Attn  Karsten/Jeroen
Borgstraat,145
Puur-Sintamands, 2890
Belgium

Akiba Bv
Borgstraat,145
Puur-Sintamands, 2890
Belgium

Akiba Soul Llc
Attn  Martin Wong
Martin Wong
600 York Woods Dr Apt D
Elkhart, IN 46516

Akiba Soul Llc
Martin Wong
600 York Woods Dr Apt D
Elkhart, IN 46516

Akinwale Salami
14b Victoria St
Rochester
Strood, KY Me1 1xh
United Kingdom

Akj Books
2700 Hollins Ferry Rd
Baltimore, MD 21230

Akten Inc
7253 W Forest Home Ave  28828
Milwaukee, WI 53228

Akten Inc
Attn  Suleyman
7253 W Forest Home Ave  28828
Milwaukee, WI 53228

Al Frausto
15362 Del Prado Dr
Hacienda Hts, CA 91745-5928

Al Rewaya For Book Publishing
Distribution
Sharjah Publ City Office C19
Zahia, 23880
Ivory Coast

Al Rewaya For Book Publishing
Distribution
Sharjah Publ City Office C19
Zahia, 23880
United Arab Emirates

Al s Comic Shop
1847 Pacific Avenue
189 A
Stockton, CA 95204

Al s Comic Shop
Attn  Al
1847 Pacific Avenue
189 A
Stockton, CA 95204

Al s Sports Cards
Attn  Alan Marchese
116 E 15th St
Edmond, OK 73013

Ala Tompkins Tcg
Attn  Amy Lynn Tompkins
13 North Ave
Suite 8
Pleasant Valley, NY 12569

Alabama Dept of Revenue
50 N Ripley St, Ste 4112
Montgomery, AL 36130

Alabama Dept of Revenue
Bankruptcy Section
Legal Division
P.O. Box 320001
Montgomery, AL 36132-001

Alabama Dept of Revenue
Income Tax Administration Division
Business Privilege Tax Section
Gordon Persons Bldg
Montgomery, AL 36104

Alabama Dept of Revenue
Income Tax Administration Division
Corporate Tax Section
P.O. Box 327435
Montgomery, AL 36132-7435

Alabama Dept of Revenue
Pass Through Entity
P.O. Box 327444
Montgomery, AL 36132-7444

Alacantar Francisco
P.O. Box 21031
Glendale, CA 91221

Alachua Branch Library
14913 NW 140 St
Alachua, FL 32615

Alachua Branch Library
Attn  Olive
14913 NW 140 St
Alachua, FL 32615

Alachua County Library
13266 SW Sr 45
Archer, FL 32618

Alachua County Library
Attn  Samantha
13266 SW Sr 45
Archer, FL 32618

Alachua County Library Dist
706 NE Cholokka Blvd
Micanopy, FL 32667

Alachua County Library Dist
Attn  Thomas
706 NE Cholokka Blvd
Micanopy, FL 32667

Aladin Communications
89-31 Seosomun-Ro,Jung-Gu
Seoul, 4516
South Korea

Aladin Communications
Attn  Yoo Sik Cho--Ceo
89-31 Seosomun-Ro,Jung-Gu
Seoul04516
South Korea

Alain Ounnarath
54 Orchard St
North Smithfield, RI 02896

Alakazam  Comics
Attn  Marco Davanzo
17777 Main Street
Suite E
Irvine, CA 92614

Alakazam I
17777 Main Street
Suite E
Irvine, CA 92614

Alakazam I
Attn  Marco Davanzo
17777 Main Street
Suite E
Irvine, CA 92614

Alameda Sportscards   Comics
Attn  Patti Tsang
P O Box 2264
Alameda, CA 94501

Alameda Sportscards   Comics
P O Box 2264
Alameda, CA 94501

Alamo City Toy Shop
Attn  Lauren  Jesus
146 Venice Street
San Antonio, TX 78201

Alan Abboud Jr
3001 Verna St
Metairie, LA 70003

Alan Averill
2444 Lost Mountain Rd
Sequim, WA 98382-7915

Alan Chan
54 Elizabeth St
Apt 4
New York, NY 10013

Alan Drummond
25 Montgomery St
Larkhall, Ml9 2aa
United Kingdom

Alan Fajardo
25386 Grandfir Ct
Corona, CA 92883

Alan Finch
3817 Hickory Manor Dr
Apex, NC 27539

Alan Giuroiu
4542 N Sayre Ave
Apt 2b
Norridge, IL 60706

Alan Ibarra
3969 T St
San Diego, CA 92113

Alan Krebs
57 Mara Rose Ln
Harpers Ferry, WV 25425

Alan Lam
6006 Dipper St
San Diego, CA 92114

Alan Pourpak
10573 Lake Palmetto Dr
Conroe, TX 77385-2204

Alan Tehrani Perla
Attn  Alan
Parque DE Valencia 26-2
Estado DE Mex, 52786
Mexico

Alan Weckel
774 Mays Blvd
Ste 10214
Incline Village, NV 89451

Alarm Tec System
2035 Fletcher Creek Dr, Ste 102
Memphis, TN 38133

Alarmtec Systems of Memphis, Llc
2035 Fletcher Creek Dr, Ste 102
Memphis, TN 38133

Alaskbsy Llc
6136 N Winchester Ave
Chicago, IL 60660

Alaskbsy Llc
Attn  Alhassane Diallo
6136 N Winchester Ave
Chicago, IL 60660

Alaxis Press
21504 W Douglas Ln
Plainfield, IL 60544

Alaxis Press
Attn  Steve Smith
21504 W Douglas Ln
Plainfield, IL 60544

Albatross Exploding Funny Book
1913 Se 76th Ave
Portland, OR 97215

Albatross Exploding Funny Book
Attn  Eric Powell
1913 Se 76th Ave
Portland, OR 97215

Albatross Funnybooks
1913 Se 76th Ave
Portland, OR 97215

Albatross-Funnybooks
2701 A Meadow Rose Dr
Nashville, TN 37206

Albert Chlouber
14040 West Rd
Houston, TX 77041

Albert Cloutier
3919 Nokomis Rd
Ft Wayne, IN 46809

Albert Hernandez
13279 Lost Lake Way
Broomfield, CO 80020

Albert Ko
519 33rd Ave
San Francisco, CA 94121

Albert Lee   Associates
1640 Stockton St
330222
San Francisco, CA 94133

Albert Lee and Associates
Attn  Albert Lee
1640 Stockton St
330222
San Francisco, CA 94133

Albert Parbo
9423 Hahai Pl
P.O. Box 0745
Waimea, HI 96796

Albert Robles
18614 42nd Ave Se
Bothell, WA 98012

Albert Schneider
1175 New Highland Church Rd
Brandenburg, KY 40108

Albert Wolfe
14636 Southern Pines Dr
Farmers Branch, TX 75234

Alberta University of the Arts
1407 - 14 Ave Nw
Calgary, AB T2n 4r3
Canada

Alberta University of the Arts
Attn  Adele Schatschneider
1407 - 14 Ave Nw
Calgary, AB T2n 4r3
Canada

Alberto Brioso
105 Black Cherry Ct
Winter Springs, FL 32708

Alberto Diaz
7730 SW 20th St
Miami, FL 33155

Alberto Rangel
4208 Knight Arnold Rd
Memphis, TN 38118

Alc Studio Bvba
Attn  Criz Jamers - Ingrid Thys Acctg
Zonhovenstraat 20
Hasselt, Antwerpen 03500
Belgium

Alc Studio Bvba
Zonhovenstraat 20
Hasselt, 3500
Belgium

Alca
82 Boulevard Saint Germain
Paris, 75005
France

Alca
Attn  Arno/Anne
82 Boulevard Saint Germain
Paris, 75005
France

Alca Bedecine
82 Boulevard Saint Germain
Paris, 75005
France

Alca Bordeaux
82 Boulevard Saint Germain
Paris, 75005
France

Alca Comptoir Du Reve
82 Boulevard Saint Germain
Paris, 75005
France

Alca Coyot
82 Boulevard Saint Germain
Paris, 75005
France

Alca Cyclops
82 Boulevard Saint Germain
Paris, 75005
France

Alca Fiction
82 Boulevard Saint Germain
Paris, 75005
France

Alca Fred
82 Boulevard Saint Germain
Paris, 75005
France

Alca One
82 Boulevard Saint Germain
Paris, 75005
France

Alca Pulps Preorders
82 Boulevard Saint Germain
Paris, 75005
France

Alca Pulps.Fr
82 Boulevard Saint Germain
Paris, 75005
France

Alca Reves
82 Boulevard Saint Germain
Paris, 75005
France

Alca Srl
82 Boulevard Saint Germain
Paris, 75005
France

Alcama
Attn  Arno / Anne / Claude
C/O Stuart Ng Books
20655 S Western Ave Suite 104
Torrance, CA 90501

Alcama
C/O Stuart Ng Books
20655 S Western Ave Suite 104
Torrance, CA 90501

Alchemist S Cove Games   Comics
Attn  Aaron Driesbach
25 West Main St
Suite 4
Schuylkill Haven, PA 17972

Alchemist s Cove Games  Comics
25 W Main St Ste 4
Schuylkill, PA 17972

Alchemist s Cove Games  Comics
Attn  Aaron Driesbach
25 W Main St Ste 4
Schuylkill, PA 17972

Alchemy Comics Llc
15617 Fremont Ave S
Burnsville, MN 55306

Alchemy Comics Llc
Attn  Topher Braddock
15617 Fremont Ave S
Burnsville, MN 55306

Alderac Ent Group, Inc
555 N El Camino Real
San Clemente, CA 92672

Alderac Entertainment Gro
Attn  John Zinser
4045 East Guasti Road
Ontario, CA 91761

Alderac Entertainment Group Inc
555 N El Camino Real
San Clemente, CA 92672

Aldo Rodriguez
1830 W Oak Knoll Cir
Davie, FL 33324

Aldofo Menjivar
1182, Stewart Ave
Bethpage, NY 11714

Alec Morrell
283 Whitewood Rd
Charlottesville, VA 22901

Alec W Bushman
18 Lilliedale Ln
Hamilton, OH 45015-2146

Alejandro  Alex  Jaramillo
1025 W L St
Wilmington, CA 90744

Alejandro Garcia
19926 Sherman Way
Winnetka, CA 91306

Alejandro Gonzalez
315 Four Seasons Dr
Apt 315
Mason, OH 45040

Alejandro Guerra
42042 Rd 128, Spc 65
Orosi, CA 93648

Alejandro Guerra
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Alejandro Iniguez
524 W Oakwood Ct
Tulare, CA 93274

Alejandro Iniguez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Alejandro Morales
2631 Wayne Pl
Memphis, TN 38133

Alejandro Moran
19926 Sherman Way
Winnetka, CA 91306

Alejandro Pereira Ezcurra
C/Ingeniero LA Cierva 35 Cp
Gines
Sevilla, 41960
Spain

Aleksandar Jovanovic
6938 N Dowagiac Ave
Chicago, IL 60646

Aleksandr Filimonov
Attn  Aleksandr
Ul Plehanova 28-3-29
Moscow, 111398
Russia

Aleksandr Miro
3203 Nostrand Ave
Apt 6n
Brooklyn, NY 11229

Aleksandrina Tchoub
7512 Vineland Ave, Apt 3
Sun Valley, CA 91352

Aleksandrina Tchoub
7512 Vineland Ave, Unit 3
Sun Valley, CA 91352

Alena Campbell
1650 Cason Ln
Apt 1512
Murfreesboro, TN 37128

Aleus Store
330 Countryside Key Blvd
Oldsmar, FL 34677

Aleus Store
Attn  Jose
330 Countryside Key Blvd
Oldsmar, FL 34677

Aleventures
Attn  Ryan Chite
9 Frederick Ave
Frederick, MD 21701

Alex Ahn
4089 Stillwater Dr
Duluth, GA 30096

Alex Andre Enriquez Ortiz
790 E Washington Ave
Apt A
El Cajon, CA 92020

Alex Barth
3953 262nd Ave Se
Issaquah, WA 98029

Alex Bickmore
2068 Tanglewood Ct
Highland Park, IL 60035

Alex Blaha
1920 Fescue Dr
Aurora, IL 60504

Alex Buehring
5119 Lakeside Ave
Baytown, TX 77523

Alex Carrion
809 Olive Way
Apt 1006
Seattle, WA 98101

Alex Cohn
6860 Julie St
San Diego, CA 92115

Alex Cseh
245 Monroe St
Middlebury, VT 05753

Alex Cunningham
P.O. Box 711
Limon, CO 80828

Alex Delape
1501 Northpoint Ln
Leasing Office
College Station, TX 77840

Alex Delape
Attn  Alex Delape
1501 Northpoint Ln
Leasing Office
College Station, TX 77840

Alex Ferraro
2500 Mckinney Ave
Apt 739
Dallas, TX 75201

Alex Friend
2548 Mercury Dr
Lake Orion, MI 48360

Alex Hannum
2114 S Hickory St
Santa Ana, CA 92707

Alex Hurst
816 Cedarbend Way
Chula Vista, CA 91910-6635

Alex Janes
45 Shady Oaks Cv
Eads, TN 38028

Alex Kammer
8500 Greenway Blvd
Ste 103
Middleton, WI 53562

Alex Lamothe
4 Lowe St
Unit 204
Norwalk, CT 06854

Alex Lattanzi
7 Rockford Rd, Apt F11
Wilmington, DE 19806

Alex Linss Photography
Dba the Sand Pail
Attn  Gina Linss, Alex Linss
279 Railroad Ave
Sayville, NY 11782

Alex Mcallister
7201 S 92nd East Ave
Apt 6
Tulsa, OK 74135

Alex Nguyen
108 Ct D
Bridgeport, CT 06610

Alex Reece
6000 Metrowest Blvd
Ste 101
Orlando, FL 32835

Alex Rodriguez
118 High St
Winchendon, MA 01475

Alex Ruiz
42 Baker St
Dover, NJ 07801

Alex s Retro Games
373 W Shaw Ave
Fresno, CA 93704

Alex s Retro Games
Attn  Michael Spring
373 W Shaw Ave
Fresno, CA 93704

Alex s Retro Games
Attn  Michael, Alex
373 W Shaw Ave
Fresno, CA 93704

Alex Seasholtz
1771 NW 17th St
Homestead, FL 33030

Alex Vazquez
14610 Mountain High Dr
Fontana, CA 92337

Alex Wilhelm
1455 Mccandless Dr, Apt 111
Milpitas, CA 95035

Alex Yeager
569 Dubie Rd
Ypsilanti, MI 48198

Alexa Walker
4713 Avatar Ln
Owings Mills, MD 21117

Alexander Biwald
12270 Porcelina Ct
San Diego, CA 92131

Alexander Bottorff
10402 S 99th St
Papillion, NE 68046

Alexander Castro
173 Jolie Oaks Blvd
Thibodaux, LA 70301

Alexander Davis
4715 N Damen Ave
Apt 4
Chicago, IL 60625

Alexander Ditmer
1509 Flesher Ave
Dayton, OH 45420

Alexander Finick
720 NW Ave K
Andrews, TX 79714

Alexander Garmew
13734 Briaridge Ct
Highland, MD 20777

Alexander Jardine
78 Vankirk Ridge Rd
Washington, PA 15301-8848

Alexander Lobman
444 Saratoga Ave
Apt 3h
Santa Clara, CA 95050

Alexander Mey
15 Boulden Cir, Ste 100
Ff671-544 Fishisfast
New Castle, DE 19726

Alexander Munguia
242 E Riverbend Ct
Visalia, CA 93291

Alexander Munguia
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Alexander Nistratov
18975 Cokkins Ave
Sunny Isles Beach, FL 33160

Alexander Polanco
1428 W 87th St
Los Angeles, CA 90047

Alexander Products
Attn  Jonathan Alexander
2235 W Burgess Ln
Phoenix, AZ 85041

Alexander Psonis
16 Tall Tree Ct
Cold Spring Harbor, NY 11724

Alexander Quijano
16205 E Villanova Pl
Aurora, CO 80013

Alexander Quijano
Attn  Alexander
16205 E Villanova Pl
Aurora, CO 80013

Alexander Reyher
12 Vicksburg Ln
Richardson, TX 75080-2350

Alexander Rulon
1660 Laval Dr
Cincinnati, OH 45255

Alexander T Sleder
10237 Copper Ridge Dr
Fishers, IN 46077

Alexander Trzaska
57 Covered Bridge Rd
South Barrington, IL 60010

Alexander Wilke
Bismarckstr 65
Hamburg, 20259
Germany

Alexander Xu
14417 Lilley Brook Cove
Austin, TX 78717

Alexandra Murray
10428 43rd Ave
Beltsville, MD 20705

Alexandria Games Llc
716 Watson St
Ripon, WI 54971-1757

Alexandria Games Llc
Attn  Patrick  Lauren
716 Watson St
Ripon, WI 54971-1757

Alexandria Pieper
1005 5th Ave
Athens, AL 35611

Alexandrian Public Library
115 W Fifth St
Mount Vernon, IN 47620

Alexandrian Public Library
Attn  Amanda
115 W Fifth St
Mount Vernon, IN 47620

Alexis Damron
3633 26th Ave N
Saint Petersburg, FL 33713

Alexis Ginder
2404 Lynn Ave
Ft Wayne, IN 46805

Alexis Huntsman
2825 Abbots Cove Blvd
Columbus, OH 43204

Alexis Johnson
8940 Vorlich Cove
Memphis, TN 38016

Alexis Licate
6333 Schiller St
Housto, TX 77055

Alexis M Foster
9535 Song Sparrow Cir
Delmar, MD 21875

Alexis Nicholson
2421 Loy Lake Rd
Denison, TX 75020

Alexis Nicholson
Attn  Alexis
2421 Loy Lake Rd
Denison, TX 75020

Alexis Rojas
6983 Oak Bridge Ln
Lake Worth, FL 33467

Alfekr Aljamie Publishg   Dist
Istanbul Street, Alsolai Distr
P.O. Box 260258
Riyadh, 14274
Saudi Arabia

Alfonso Ochoa
240 Cobblestone Dr
Antioch, CA 94509

Alfonso Services Llc
184 Quinlan Ave
Staten Island, NY 10314

Alfonso Services Llc
Attn  Debora  Pasquale
184 Quinlan Ave
Staten Island, NY 10314

Alfred Box of Books Library
1 W University St
Alfred, NY 14802

Alfred Box of Books Library
Attn  Melanie
1 W University St
Alfred, NY 14802

Alfred Fenzel
9045 East Poinsettia Dr
Scottsdale, AZ 85260

Alfred Padilla
12148 Izetta Ave
Downey, CA 90242

Alfred Turello
7 Lime Rock Ln
Califon, NJ 07830

Alfredo Guzman
2103 Padre St
Bakersfield, CA 93307

Alfredo Leyva
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Alfredo S Leyva
524 W Oakwood Ct
Tulare, CA 93274

Alfredo Vazquez
8 Provincetown Cir
Salinas, CA 93906

Algo Mas Que Juguetes
Attn  Adamans
Avenida Tbstos 2736 Ste 102
Mayaguez, PR 00682

Algo Mas Que Juguetes
Avenida Tbstos 2736 Ste 102
Mayaguez, PR 00682

Algonac-Clay Library
2011 St Clair River Dr
Algonac, MI 48001

Algonquin College Bookstore
1385 Woodroffe Ave
Ottawa, ON K2g 1v8
Canada

Alh Treasure Trove
915 E Monroe Rd
St Louis, MI 48880

Alh Treasure Trove
Attn  Trevor and Ashley
915 E Monroe Rd
St Louis, MI 48880

Alh Treasure Trove
Attn  Trevor Hughes
915 E Monroe Rd
Saint Louis, MI 48880

Ali Cat Toys
Attn  Irene Kesselman
200 N Greensboro St
Suite  A15
Carrboro, NC 27510

Alicia N Moore
242 Lyness Ave, Apt 198
Harrison, OH 45030

Alief Hennington Library
11903 Bellaire Blvd
Librarian 1
Houston, TX 77072

Alien Books
1 N 4th Pl, Ste 24 J
Brooklyn, NY 11249

Alien Books
41 NE 107th St
Miami Shores, FL 33161

Alien Books
Attn  Matias
41 NE 107th St
Miami Shores, FL 33161

Alien City Games
Attn  Martin Delgado
310 S Main St
Roswell, NM 88203

Alien Entertainment Company
Attn  Gene Smith
Po Box 2660
Glen Ellyn, IL 60148

Alien Entertainment Company
Po Box 2660
Glen Ellyn, IL 60148

Alien Worlds
Attn  Jerry Kimbal
Sequential Artworks Inc
6900 San Pedro Ste 129
San Antonio, TX 78216

Alien Worlds
Sequential Artworks Inc
6900 San Pedro Ste 129
San Antonio, TX 78216

Alien Worlds 1
Attn  Jerry
6900 San Pedro Avenue
Suite  129
San Antonio, TX 78216

Alien Worlds 2
Attn  Jerry Kimball
1255 SW Loop 410
Suite  149
San Antonio, TX 78227

Alien Worlds Ii
Attn  Jerry Kimbal/John
Sequential Artworks Inc
6900 San Pedtro Ste 121
San Antonio, TX 78216

Alien Worlds Ii
Sequential Artworks Inc
6900 San Pedtro Ste 121
San Antonio, TX 78216

Alim Corporation
Dba Alim Distributors
25205 Cypress St
Apt 5
Lomita, CA 90717

Alissa Beasley
1204 Bayview Dr
Gallatin, TN 37066

Aljon Peralta
2230 Molokal Way
San Diego, CA 92154

Alkem Company Singapore Pvt Lt
1 Sunview Road,  01-27
Eco-Tech  Sunview
Singapore, 627615
Singapore

All  All Collectibles
Attn  Joshua Gutierrez
600 N Prospect St
Suite H
Porterville, CA 93257

All About Games
Attn  Ken Somerville, Nicholas Jones
7079 Overland Rd
Boise, ID 83709

All About Games
Attn  Mariah Bingaman
350 N Milwaukee Rd
Suite 1188
Boise, ID 83704

All About Rustic
Attn  John Lopez
11045 SW 128th Ct
Miami, FL 33186

All About Sports Llc
Dba the Sports Shaq
Attn  Rachael Nadeau
924 37th Ave Sw
Minot, ND 58701

All Access Cardshop Llc
Attn  Jonathon Lee
2633 Development Drive
Unit 30
Green Bay, WI 54311

All American Cards  Comics
161 West Market St
Warren, OH 44481-1022

All American Cards  Comics
52 Boardman Canfield Rd
Boardman, OH 44512

All American Cards  Comics
Attn  Greg Bartholomew
161 West Market St
Warren, OH 44481-1022

All American Cards Llc
323 Gonic Rd
Ste 5
Rochester, NH 03839

All American Cards Llc
Attn  James Crowder
323 Gonic Rd
Ste  5
Rochester, NH 03839

All American Collectibles
3268 Watson Rd
St Louis, MO 63139

All American Collectibles
Attn  David Schmidt
3268 Watson Rd
St Louis, MO 63139

All American Comic Shops Ltd
3576 W 95th St
Evergreen Park, IL 60805

All American Comic Shops Ltd
Attn  Carl Bonasera
3576 W 95th St
Evergreen Park, IL 60805

All American Comics
Attn  Greg Bartholomew
161 W Market Street
Warren, OH 44481

All American Comics
Attn  Roberto Leofrigio
V. Tarquinio Prisco, 89
Roma, 00181
Italy

All C s Collectibles Inc
Attn  Gary Farnsworth
1250 S Abilene St
Aurora, CO 80012

All C s Collectibles Inc
Attn  Gary Farnsworth
S. 1250 Abilene Street
Aurora, CO 80012

All C s Collectibles Inc
S. 1250 Abilene Street
Aurora, CO 80012

All Elite Wrestling
1 Tiaa Bank Field Dr
Jacksonville, FL 32202

All Elite Wrestling, Llc
1 Everbank Stadium Dr
Jacksonville, FL 32202

All Elite Wrestling, Llc
Attn  Chrissy, Chad
1 Everbank Stadium Dr
Jacksonville, FL 32202

All Fun   Games
Attn  Robert E Mc Fadden Jr
868 Lincoln Way West
Chambersburg, PA 17202

All Heroes
4410 Lake Avenue
Rochester, NY 14612

All Heroes
Attn  Charles
4410 Lake Avenue
Rochester, NY 14612

All IN A Dream
3115 East Colfax
Denver, CO 80206

All IN A Dream
Attn  Ray Barber
3115 East Colfax
Denver, CO 80206

All IN One Collectibles
Attn  Michael R
540 Rt 10 West
Suite 2
Randolph, NJ 07869

All IN Resale
250 Allen Rd
Drakesboro, KY 42337

All IN Resale
Attn  Chatman  Feliscia
250 Allen Rd
Drakesboro, KY 42337

All Media Supply Llc
Attn  Gail Batson A/P
800 International Parkway
Sunrise, FL 33325

All New Comics Inc
17 Doubletree Rd
N York, ON M2j 3z3
Canada

All New Comics Inc
Attn  Brian OR Peter
1088 Whetherfield St
London, ON N6h 5x1
Canada

All Out Anime Shop
4 Fairway Dr
S Setauket, NY 11720

All Out Anime Shop
Attn  Tina
4 Fairway Dr
S Setauket, NY 11720

All Safe Sprinkler Co,Llc
4424 Rte 22
Plattsburgh, NY 12901

All Star Card   Comics
4406 Dyer St
El Paso, TX 79930-6735

All Star Card   Comics
Attn  William  Brad
4406 Dyer St.
El Paso, TX 79930-6735

All Star Card   Comics
Attn  Wm  Brad  Wilson
4406 Dyer St
El Paso, TX 79930-6735

All Star Comics
3520 Highway 365
Nederland, TX 77627

All Star Comics
Attn  Cory, Scott
3520 Hwy 365
Nederland, TX 77627

All Star Comics
Attn  Norman Mcfarland
12325 N May Ave, Ste 113
Oklahoma City, OK 73120

All Star Comics
Attn  Scott
3520 Highway 365
Nederland, TX 77627

All Star Comics   Collectibles
173 Dallas Street
Lindenhurst, NY 11757

All Star Comics   Collectibles
Attn  Guy Schwartz
173 Dallas Street
Lindenhurst, NY 11757

All Star Comics Melbourne Pty
Ground Floor 53 Queen St
Melbourne, Vic 3000
Australia

All Star Comics Melbourne Pty
Ltd
Ground Floor 53 Queen St
Melbourne Vic, 3000
Australia

All Star Relics
Attn  Denny Brigley
10 Hartford Turnpike
Shrewsbury, MA 01545

All Star Sports Card Llc
Attn  Joshua Osborne
2190 W White River Blvd
Muncie, IN 47303

All Stars Cards   Games
Attn  Silvester E Mendez
732 S Austin St
Seguin, TX 78155

All Systems Go Games
Attn  Anders Lundberg
1519 Central Ave Ne
Minneapolis, MN 55413

All Tapped Out Games Llc
36576 Chaskey St
Richmond, MI 48062

All Tapped Out Games Llc
Attn  Ryan Ferguson
36576 Chaskey St
Richmond, MI 48062

All Tapped Out Games Llc
Attn  Ryan Ferguson
69303 N Main St
Richmond, MI 48062

All Tha Smoke Llc
588 Newark Ave
Ste 2
Jersey City, NJ 07306

All Tha Smoke Llc
Attn  Alfred
588 Newark Ave
Ste 2
Jersey City, NJ 07306

All the King s Men Hobbies   Supplies
Attn  Gregory Harris
4955 Rochester Rd
Troy, MI 48085

All the Singles Llc
Dba Camden Battlegrounds
Attn  Lee Cleveland
2102 Osborne Rd
St Marys, GA 31558

All Thing Anime
7416 East Pkwy
Sacramento, CA 95826

All Thing Anime
Attn  Song
7416 East Pkwy
Sacramento, CA 95826

All Thing Anime
Attn  Song Vang
7416 East Parkway
Sacramento, CA 95823

All Thing Anime
Attn  Song Vang
8345 Folsom Blvd
Suite 109
Sacramento, CA 95826

All Things Collectible
2610 Shaw Ave.
Gastonia, NC 28054

All Things Collectible
Attn  Will Hannah
2610 Shaw Ave.
Gastonia, NC 28054

All Things Heroscape
Attn  Christopher Harrell
8529 N 170th St
Bennington, NE 68007

All Things Nerdy
1239 Kamus Dr
Fox Island, WA 98333

All Things Nerdy
Attn  Craig
1239 Kamus Dr
Fox Island, WA 98333

All Things Nerdy
Attn  Craig Mcbride
1239 Kamus Dr
Fox Island, WA 98333

All Things Videogames
Attn  Brents Wheaton
1 Berlin Rd
Ste 3
Clementon, NJ 08021

All Toys Llc
Attn  Guillermo / Percy
5015 Brinkman St
Houston, TX 77018

All Ways Gaming
Attn  Beverly, Paul, Tommy
21032 Devonshire Street, Ste 109
Chatsworth, CA 91311

All You Need Is Thrift Llc
Attn  Alan Russ
424 S Pine Ave
Ocala, FL 34471

Allan J Greenberg
2322 Falls Gable Ln, Unit I
Baltimore, MD 21209

Allan John Thornton
2247 Dundas St W
Toronto, ON M6r 1x6
Canada

Allan John Thornton
Attn  Allan Thornton
2247 Dundas St W
Toronto, ON M6r 1x6
Canada

Allan Khnanisho
8628 N National Ave
Niles, IL 60714

Allan Levesque
2550 May St
Fortuna, CA 95540

Allan Semmont
250 Teeter Rd
Littlestown, PA 17340

Allapattah Branch Library
1799 NW 35th St
Miami, FL 33142

Allapattah Branch Library
Attn  Dannie
1799 NW 35th St
Miami, FL 33142

Allcollectiblestopix
2403 Emerald Lake Dr
Apt 2
Harlingen, TX 78550

Allcollectiblestopix
Attn  Karina  Noel
2409 River Dr
Harlingen, TX 78552

Allcollectibletopix
Attn  Karina Exinia
2409 River Dr
Harlingen, TX 78552

Allecto Ltd
Attn  Marika Vahter
Juhkentali Str 8
Tallinn, 10132
Estonia

Allecto Ltd
Juhkentali Str 8
Tallinn, 10132
Estonia

Allegany County Library System
31 Washington St
Cumberland, MD 21502

Allegiant Gaming
Attn  Noah, Brittany Godin
3622 Cottage Wind Ln
Katy, TX 77494

Allen County Public Library
Attn  Alex Sarkissian
Attn  Vasilka Todorinova
7615 Disalle Blvd
Fort Wayne, IN 46825

Allen County Treasurer
P.O. Box 2540
Ft Wayne, IN 46801-2540

Allen Duncan
131 Commerce Dr N
Unit C
Largo, FL 33770

Allen Fowler
4702 Olsen Blvd
Amarillo, TX 79106-4734

Allen Geska
536 Ridgeview Rd
Mount Pleasant, PA 15666

Allen Jones
3012 5th Ave S
Birmingham, AL 35233

Allen N Walpert  Son, Inc
2804 Hampden Ave
Baltimore, MD 21211

Allen Protection Services
4227 Bluffton Rd
Ft Wayne, IN 46809

Allen Rosenburg
Allen Rosenberg
12831 Newport Ave Ste 180
Tustin, CA 92780

Allen Williams
2202 N Hill Pkwy
Atlanta, GA 30341

Allen Young
312 Crestwyck Cir
Mount Joy, PA 17552

Alley Cat Comics Llc
5304 N Clark St
Rear Ste
Chicago, IL 60640

Alley Cat Comics Llc
Attn  Nicholas Idell
5304 N Clark St Rear
Chicago, IL 60640

Alley Cat Comics Llc
Attn  Nick Idell
5304 N Clark St
Rear Ste
Chicago, IL 60640

Alley Cat Games Ltd
20-22 Wenlock Rd
London, N1 7gu
United Kingdom

Alliance Comics
8317 Fenton Street
Silver Spring, MD 20910

Alliance Comics
Attn  Brady Reichart
8317 Fenton Street
Silver Spring, MD 20910

Alliance Comics
Attn  Jerry
8317 Fenton Street
Silver Spring, MD 20910

Alliance East
207 Redco Ave
Suite 4
Red Lion, PA 17356

Alliance East
Attn  Adam Jury
207 Redco Avenue
Suite 4
Red Lion, PA 17356

Alliance East
Attn  Christoph Cianci
207 Redco Ave
Suite 4
Red Lion, PA 17356

Alliance East
Attn  Fred Hicks
207 Redco Ave
Ste 4
Red Lion, PA 17356

Alliance East
Attn  Robyn Gaeta
207 Redco Ave
Ste 4
Red Lion, PA 17356

Alliance East - Pa
Attn  Green Ronin
207 Redco Ave
Suite 4
Red Lion, PA 17356

Alliance East - Red Lion
Attn  Alessio Cavatore
207 Redco Ave
Red Lion, PA 17356

Alliance Entertainment Llc
14 Via Terrano
Rcho Sta Marg, CA 92688

Alliance Entertainment Llc
Attn  Jim,Jeff,Bruce
14 Via Terrano
Rcho Sta Marg, CA 92688

Alliance Entertainment Llc
P.O. Box 748431
Atlanta, GA 30374-8431

Alliance Game Dist - East
Attn  Jason Deangelis
207 Redco Avenue
Red Lion, PA 17356

Alliance Game Dist - Midwest
Attn  Jason Deangelis
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Game Dist - West
Attn  Jason Deangelis
7952 West Doe Street
Visalia, CA 93291

Alliance Game Dist East
207 Redco Avenue
Suite 4
Red Lion, PA 17356

Alliance Game Dist. East
Attn  Lisa Steenson
207 Redco Ave
Suite 4
Red Lion, PA 17356

Alliance Game Distributors - Midwest
Attn  Peter Przekop, John Kovaleski
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Game Distributors -East
Attn  Peter Przekop, John Kovaleski
207 Redco Avenue
Suite 4
Red Lion, PA 17356

Alliance Game Distributors -West
Attn  Fred Hicks
7952 West Doe Street
Visalia, CA 93291

Alliance Games Dist., Inc.
10150 York Rd Ste 300
Hunt Valley, MD 21030

Alliance Games East
Attn  Justin Ziran
207 Redco Avenue
Suite 4
Red Lion, PA 17356

Alliance Material Handling Inc
P.O. Box 62050
Baltimore, MD 21264-2050

Alliance Midwest
3102 Brooklyn Ave
Ste B
Fort Wayne, IN 46809

Alliance Midwest
Attn  Adam Jury
3102 Brooklyn Ave
Suite B
Fort Wayne, IN 46809

Alliance Midwest
Attn  Alessio Cavatore
3102 Brooklyn Ave
Suite B
Fort Wayne, IN 46809

Alliance Midwest
Attn  Christoph Cianci
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Midwest
Attn  Criz Jamers - Ingrid Thys Acctg
3102 Brooklyn Ave
Suite B
Fort Wayne, IN 46809

Alliance Midwest
Attn  Fred Hicks
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Midwest
Attn  Justin Ziran
3102 Brooklyn Ave
Suite B
Ft Wayne, IN 46809

Alliance Midwest
Attn  Lisa Steenson
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Midwest
Attn  Roberto Corbelli
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Midwest
Attn  Robyn Gaeta
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Mw
Attn  Steve Segedy
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Alliance Southwest
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Alliance Southwest
Attn  Criz Jamers - Ingrid Thys Acctg
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Alliance Southwest
Attn  Justin Ziran
2251 Picadilly Dr
Round Rock, TX 78664

Alliance West
7952 West Doe St
Visalia, CA 93291

Alliance West
Attn  Adam Jury
7952 West Doe Street
Visalia, CA 93291

Alliance West
Attn  Alessio Cavatore
7952 West Doe St
Visalia, CA 93291

Alliance West
Attn  Criz Jamers - Ingrid Thys Acctg
7952 West Doe Street
Visalia, CA 93291

Alliance West
Attn  Fred Hicks
7952 West Doe Street
Visalia, CA 93291

Alliance West
Attn  Justin Ziran
7952 West Doe Street
Visalia, CA 93291

Alliance West
Attn  Lisa Steenson
7411 West Sunnyview
Visalia, CA 93291

Alliance West
Attn  Robyn Gaeta
2220 Rachel Drive
Santa Clara, UT 84765

Alliance West
Attn  Steve Segedy
7952 W Doe St
Visalia, CA 93291

Alliance- West
Attn  Christoph Cianci
7952 W Doe St
Visalia, CA 93291

Allied Goods Llc
C/O Shiplux Llc
2300 Wisconsin Ave
Ste 301
Downers Grove, IL 60515

Allied Trailers of Florida Inc
Attn  Larry Wolfe
5144 Barnegat Point Road
Orlando, FL 32808-1603

Allied Universal Security Svc
P.O. Box 828854
Philadelphia, PA 19182-8854

Allin Fitness/Crossfit Grenada
1229 Sunset Dr
Ste B
Grenada, MS 38901

Allin Fitness/Crossfit Grenada
Attn  Matthew Howell
1229 Sunset Dr
Ste B
Grenada, MS 38901

Allison Konialian
5445 Patterson Rd
Baldwin, MD 21013

Allison R Zaenger
1033 Northwood Blvd
Ft Wayne, IN 46805

Allison Zaenger
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Allister Ali
10813 NW 30th St
Bldg 115 Web 81493
Miami, FL 33192

Alloy Software, Inc
P.O. Box 355
E Hanover, NJ 07936

Alloy, Llc
Attn  Nancy Alloy
Books At Park Place
10468 Roosevelt Blvd N
St Petersburg, FL 33716-3818

Allpoketcg
Attn  Caleb Cox
7118 S 176th St
Omaha, NE 68136

All-Star Comics
12325 N May Ave
Ste 113
Oklahoma City, OK 73120

All-Star Comics
Attn  Norm  / Nancy
12325 N May Ave
Ste 113
Oklahoma City, OK 73120

Allstar Comics   Games Corp
Attn  Huntington Haney Warburg   Assoc
526 Kingwood Dr
Suite 212
Kingwood, TX 77339

Alltech Integrations Inc
7463 Us-Hwy 11
Potsdam, NY 13676

Allyn Gibson
10150 York Rd Ste 300
Hunt Valley, MD 21030

Allyn R Gibson
274 W Walnut St
Yoe, PA 17313

Alm Ingenieria S.A.
Attn  Ramon
Jorge Washington  483 Nunoa
Santiago Rm
Chile

Alm Ingenieria S.A.
Jorge Washington  483 Nunoa
Santiago, 7790602
Chile

Almador Inc
310 E Walnut Ave
Unit C
Fullerton, CA 92832

Almador Inc
Attn  Henry Pham
310 E Walnut Ave
Unit C
Fullerton, CA 92832

Almador Inc  Fob Hk Orders
Attn  Henry OR Lyyna
310 E Walnut Ave
Unit C
Fullerton, CA 92832

Almir Omerspahic
336 Southerland St
Durham, NC 27703-2320

Almost Anything, Llc
221 South 9th St
Opelika, AL 36801

Almost Anything, Llc
Attn  Aaron Bushey
221 South 9th St
Opelika, AL 36801

Aloha Card Shop Llc
Attn  Dorian/Isaiah/Reece
320 Ward Ave
Unit 200
Honolulu, HI 96814

Aloha Comics Llc
Attn  Aleksandr
Po Box 8851
Honolulu, HI 96830

Aloha Community Library
17455 SW Farmington Rd
Ste 26a
Aloha, OR 97007

Aloha Floral   Gifts
2832 G St
Merced, CA 95340

Aloha Floral and Gifts
Attn  Dj
2832 G St
Merced, CA 95340

Alpha Collectable
1120 Texas Ave
Apt 7d
Houston, TX 77002

Alpha Collectable
Attn  Jeff
1120 Texas Ave
Apt 7d
Houston, TX 77002

Alpha Com Inc.
9, 7005 18th St Se
Calgary, AB T2c 1y1
Canada

Alpha Com Inc.
Attn  Kevin Robicheau
9, 7005 18th St Se
Calgary, AB T2c 1y1
Canada

Alpha Comics
Attn  Robert Stephen Smith
Attn  Nancy Kent Smith
1601 Willow Lawn Drive, Suite 300b
Richmond, VA 23230

Alpha Comics Inc
14224 Amajess Ln
Midlothian, VA 23113

Alpha Comics Inc
Attn  Alex Andra , R.Steve
14224 Amajess Ln
Midlothian, VA 23113

Alpha Fortress Games
Attn  John, Raygen Best
1235 S State Rte 89, Ste B1-4
Chino Valley, AZ 86323

Alpha Omega Hobby
Attn  Jake Krajeski, Carlos Lobato
Attn  Adam Praff
1357 Hancock St
Quincy, MA 02169

Alpha Quadrant Games
Attn  Kevin, Heather Cote
3104 E Sr 60
Valrico, FL 33594

Alpha Site Llc
4851 NW 59th St
Tamarac, FL 33319

Alpha Site Llc
Attn  Lilla  Karoly
4851 NW 59th St
Tamarac, FL 33319

Alpha Site Llc
Dba Cyren Anime
Attn  Lilla Kis, Karoly Kis
5875 N University Drive
Tamarac, FL 33321

Alpha V Ventures
Attn  Vidya Vepuri
100 Campus Drive
Newtown, PA 18940

Alphastar Vapes Ltd
Attn  Jimmy Vargas
45 N Main St
Ste 2
Brighton, CO 80601

Alphonse Napolitano
5076 Constitution Ln
Liverpool, NY 13088

Alran Books, Llc
9 Townsend Road
Attn  Chris Watkins
Harrisville, NH 03450

Alran Books, Llc
Attn  Chris Watkins
9 Townsend Road
Attn  Chris Watkins
Harrisville, NH 03450

Als Asia Pacific Pte.Ltd.
Attn  Leo Vincent
50 Gambas Crescent  10-52
Singapore, 757022
Singapore

Als Library Services Pty Ltd
12-14 Tooronga Ave
Edwardstown, Sa 5039
Australia

Als Library Services Pty Ltd
Attn  Alison Byrne-Buyer
12-14 Tooronga Ave
Edwardstown Sa, 5039
Australia

Al-Sharq For  Diwan Bookstore
63 AL Nadi Street
Intersection Road 250 Maadi
Cairo, 11728
Egypt

Alt Verse Llc
Attn  Chris Cortez
Chris Cortez
4116 Camero Avenue
Los Angeles, CA 90027

Alt Verse Llc
Chris Cortez
4116 Camero Avenue
Los Angeles, CA 90027

Alta Fedelta  Srl - Pop Store
Attn  Ivano Bariani
Borgo Catena 16
Parma, 43125
Italy

Altay
Attn  Alberto Gonzalez, Taimy Ramos
21 SW 62nd Ct
Miami, FL 33144

Alter Ego
331 7th Avenue
Marion, IA 52302

Alter Ego
Attn  Erin Tapken
331 7th Avenue
Marion, IA 52302

Alter Ego Comics
230 N Main Street
Lima, OH 45801

Alter Ego Comics
Attn  Marc B
230 N Main St
Lima, OH 45801

Alter Ego Comics
Attn  Marc Bowker
230 N Main Street
Lima, OH 45801

Alter Ego Comics   Games
2828 N Main
Baytown, TX 77521

Alter Ego Comics   Games
Attn  Sterling Wadzinski
2828 N Main St
Baytown, TX 77521

Alter Ego Comics and Games
Attn  Sterling
2828 N Main
Baytown, TX 77521

Alter Ego Lounge
519 Se 18th Ave
Cape Coral, FL 33990

Alter Ego Lounge
Attn  Daniel Lopez
519 Se 18th Ave
Cape Coral, FL 33990

Altered Edge Entertainment
654 Glendale Rd
Galax, VA 24333

Altered Edge Entertainment
Attn  Chip Hackler
654 Glendale Rd
Galax, VA 24333

Altered Reality Llc
Attn  Jeanolivia Grant, Jennifer Susann
Attn  Kurt Gardner
7587 Highway 72 W
Madison, AL 35758

Altered State Comics Llc
Attn  Brandon / Jessica
Brandon Forest   Jessica Hunt
1201 Derbyshire Dr
Ballwin, MO 63021

Altered State Comics Llc
Brandon Forest   Jessica Hunt
1201 Derbyshire Dr
Ballwin, MO 63021

Altered States Comics
1701 Lakeshore Rd W
Mississauga, ON L5j 1j4
Canada

Altered States Comics
Attn  David/ Douglas Kerr
1701 Lakeshore Rd W
Mississauga, ON L5j 1j4
Canada

Alterna Comics Inc
Attn  Peter Simeti
Attn Peter Simeti
23 Trumpet Lane
Levittown, NY 11756

Alternate Dimension Toys
123 W Maple Avenue
Langhorne, PA 19047

Alternate Dimension Toys
Attn  Andy and Kristen
123 W Maple Avenue
Langhorne, PA 19047

Alternate Dimensions Gaming
Attn  Bradley Reeves
361 W Lincoln St
Tullahoma, TN 37388

Alternate Icons
156 Market St
Brantford, ON N3t 3a4
Canada

Alternate Icons
Attn  Mike/Sandra Coelho
156 Market St
Brantford, ON N3t 3a4
Canada

Alternate Reality Comics
5300 S Eastern Ave  130
Las Vegas, NV 89119

Alternate Reality Comics
Attn  Ralph Mathieu
5300 S Eastern Ave  130
Las Vegas, NV 89119

Alternate Reality Inc
3147 W 111th St
Chicago, IL 60655

Alternate Reality Inc
3149 West 111th Street
Chicago, IL 60655

Alternate Reality Inc
Attn  Tim Davis
3147 W 111th St
Chicago, IL 60655

Alternate Reality Inc
Attn  Tim Davis
3149 West 111th Street
Chicago, IL 60655

Alternate Universe
1181 Chapel Street
New Haven, CT 06511-4701

Alternate Universe
1181 Chapel Street
New Haven, CT 96511-4701

Alternate Universe
Attn  Joe and Eric
1181 Chapel Street
New Haven, CT 06511-4701

Alternate Universe
Attn  Joe OR Eric
1181 Chapel Street
New Haven, CT 96511-4701

Alternate Universe
Attn  Joseph Stinson
1181 Chapel St
New Haven, CT 06511

Alternate Universe Llc.
398 Bridgeport Ave
Milford, CT 06460

Alternate Universe Llc.
Attn  Joe and Eric
398 Bridgeport Ave
Milford, CT 06460

Alternate Universes
Attn  Michael Coyle
211-213 W Germantown Pike
E Norriton, PA 19401

Alternate Worlds
Attn  Rob Reese
201 International Cir, Ste 230
Cockeysville, MD 21030-1344

Alternate Worlds - Store
6501 Chantilly Road
Sykesville, MD 21784

Alternate Worlds - Store
Attn  Rob Reese
6501 Chantilly Road
Sykesville, MD 21784

Alternate Worlds Books   Comic
Attn  Bill
Bill Triplett
310 Wynn St
Hot Springs, AR 71913

Alternate Worlds, Llc
4 Overshot Ct
Phoenix, MD 21131

Alternate Worlds, Llc
Attn  Robert Reese
4 Overshot Ct
Phoenix, MD 21131

Alternate Worlds/Images Images
Attn  Peter
P O Box 2060 Bayswater
Melbourne Vic, 3153
Australia

Alternate Worlds/Images Images
P O Box 2060 Bayswater
Melbourne, Vic 3153
Australia

Alternative Comics
Attn  Jeff Mason
Attn Jeff Mason
503 NW 37th Ave
Gainesville, FL 32609-2204

Alternative Comics
Attn Mark Arsenault
6378 Blackwood Drive
Cupertino, CA 95014

Alternative Entertainment Llc
7134 Valmont St
Tujunga, CA 91042

Alternative Entertainment Llc
Attn  Edward
7134 Valmont St
Tujunga, CA 91042

Alternative Entertainment Llc
Attn  Edward Montoya
7134 Valmont St
Tujunga, CA 91042

Alterniverse Inc
874 Rt 9g
Rockledge Plaza Ste 7   8
Hyde Park, NY 12538

Alterniverse Inc
Attn  Anthony Just
874 Rt 9g
Rockledge Plaza Ste 7   8
Hyde Park, NY 12538

Altin
Attn  Brandon
7120 Hawthorn Ave
Apt 18
Los Angeles, CA 90046

Alton Heggins
4285 Segovia Ter
Las Vegas, NV 89121

Alton Johnson
290 Best Dr
Athens, GA 30606

Altus Receivables Management
2121 Airline Dr, Ste 520
Metairie, LA 70001

Alvaro Castillo Suarez
2250 NW 114th Ave, Unit 1w
Chl395729
Miami, FL 33192-4177

Alvaro Rios
4107 New Willow Rd
Memphis, TN 38111

Alvin Andrion
19731 Wiersma Ave
Cerritos, CA 90703

Alvin Avriett
6159 Se 228th Ter
Hawthorne, FL 32640

Alvin Chong
2229 E 21st St
Brooklyn, NY 11229-3637

Alvin Furiya
15970 Viking Warrior Dr
Westfield, IN 46074

Always Comics
604 Marshall Ave
Coos Bay, OR 97420

Always Comics
Attn  Kevin
604 Marshall Ave
Coos Bay, OR 97420

Always Comics
Attn  Kevin Eberhardt
604 Marshall Ave
Coos Bay, OR 97420

Always Done Right Trading
Attn  Marvin White
1623 Severn Run Ct
Severn, MD 21144

Always Dreaming Ent Llc
4781 Cherimoya Ave
Akron, OH 44319

Always Dreaming Ent Llc
Attn  Chris OR Daniel
4781 Cherimoya Ave
Akron, OH 44319

Always Dreaming Ent Llc
Attn  Jason
4781 Cherimoya Ave
Akron, OH 44319

Alyson Faye
3155 Bobbie Ln
Decatur, GA 30032

Alyssa Caputo Montoya
9423 Reseda Blvd, Apt 331
Northridge, CA 91324

Alyssa Croteau
8712 Old Manor Rd, Apt 8305
Austin, TX 78724

Alyssa Eidson
3360 Kirby Meadows Dr
Memphis, TN 38115

Alyssa H Joslin
605 Dodane Rd
Ft Wayne, IN 46819

Alyssa M Volpe
311 Westshire Rd
Baltimore, MD 21229

Ama Trading Co.
Attn  Truong Nguyen
12570 Brookhurst St
Ste 6
Garden Grove, CA 92840

Amador Ayala
804 King Rd
San Juan, TX 78589

Amak Inc
15234 Oak Lake Glen Dr
Sugar Land, TX 77498

Amak Inc
Attn  Anum,Mohammad,Salman
15234 Oak Lake Glen Dr
Sugar Land, TX 77498

Amalgam Comics   Coffeehouse
702 N 3rd St
Philadelphia, PA 19123

Amalgam Comics   Coffeehouse
Attn  Ariell Johnson
702 N 3rd St
Philadelphia, PA 19123

Amanda A Holsinger
236 Endsleigh Ave
Middle River, MD 21220

Amanda Carman
512 Rock Lick Rd
Cameron, WV 26033

Amanda L Harris
117 Mcgaulley Ave
Plattsburgh, NY 12901

Amanda Ready
1180 Blowing Rock Rd, Ste D6
Boone, NC 28607

Amanda Sales
Attn  Vincent Ligi
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Amanda Shope
7854 3rd St
West Chester, OH 45069

Amanda Stinson
1525 E Honey Dale St
Enid, OK 73701

Amanda W Sales
18317 Great Falls Dr
Manor, TX 78653

Amanda Warner
119 W Gay St
Red Lion, PA 17356

Amanda Warner
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Amandalynnchainmaillecreations
1830 Charlotte St
Kansas City, MO 64108

Amandalynnchainmaillecreations
Attn  Amanda/Michael
1830 Charlotte St
Kansas City, MO 64108

Amar Chitra Katha Private Limited
5017-20 5th Fl, 1
Aerocity Nibr Corporate Park
Andheri-Kurla Rd Safed Pool, Shivaji Ngr
Saki Naka, Mumbai 400072 India

Amarillo Collections
Dba Unknown Comic Books
201 Westgate Parkway
Suite B
Amarillo, TX 79121

Amarillo College Bookstore
Attn  Dennis Leslie
24th  Jackson St
Amarillo, TX 79109

Amarion M Davis
1729 Hobson Rd
Ft Wayne, IN 46805

Amateur Elite Llc
407 Urayasu Puraza 1-9-34
Kitasakae
Urayasu City, 279-0002
Japan

Amato s Inc
Dba Amato s Toys   Hobby Middletown
Attn  Diane, Joel Gervais
395 Main St
Middletown, CT 06457

Amaury Fabian Garcia Bustos
Attn  Amaury
Miguel Olivares 36
Mexico City, 04470
Mexico

Amaury Fabian Garcia Bustos
Miguel Olivares 36
Mexico City, 4470
Mexico

A-Mays Productions
2186 Erik Ln
Pacific, MO 63069

A-Mays Productions
Attn  Katrisha   Robert
2186 Erik Ln
Pacific, MO 63069

Amazing Adventures
1745 Adrian Rd Unit 7
Burlingame, CA 94401

Amazing Adventures
Attn  Sal Dichiera
1745 Adrian Rd Unit 7
Burlingame, CA 94401

Amazing Al s Comix   Cardz Ii
Attn  Lori 65172
Suite C
3450 Kurtz St
San Diego, CA 92110

Amazing Book Store Inc
3718 Richfield Rd
Flint, MI 48506

Amazing Book Store Inc
Attn  Curtis Seibert
3718 Richfield Rd
Flint, MI 48506

Amazing Book Store,The
Attn  Curtis Seibert
3718 Richfield Road
Flint, MI 48506

Amazing Cards   Comics
23 Old Country Hwy
E Granby, CT 06026

Amazing Cards   Comics
Attn  Oliver Davis
23 Old Country Hwy
E Granby, CT 06026

Amazing Comics   Books
Attn  Gabriel Contreras
Agustin Arriola 85b
La Paz, Df 23020
Mexico

Amazing Comics   Cards
5555 E Stearns St Suite  102
Long Beach, CA 90815

Amazing Comics   Cards
5555 E Sterns St Ste 102
Long Beach, CA 90815

Amazing Comics   Cards
Attn  Darin Erickson
5555 E Stearns St
Ste 102
Long Beach, CA 90815

Amazing Comics   Cards
Attn  Darin Erickson
5555 E Sterns St Ste 102
Long Beach, CA 90815

Amazing Comics   Cards
Attn  Darin Erickson
6735 Westminster Blvd
Ste E
Westminster, CA 92683

Amazing Comics   Cards
Attn  Darin Erickson X 13
5555 E Stearns St Suite  102
Long Beach, CA 90815

Amazing Discoveries - Casa Grande
Attn  Dustin Ochoa
204 N Sacaton St
Casa Grande, AZ 85122

Amazing Discoveries - Chandler
Attn  Dustin Ochoa
3875 W Ray Road
Ste 12
Chandler, AZ 85226

Amazing Discoveries - Gilbert
Attn  Dustin Ochoa
745 N Gilbert Rd
Suite 116
Gilbert, AZ 85234-4652

Amazing Discoveries - Glendale
Attn  Dustin Ochoa
4340 W Thunderbird Rd
Glendale, AZ 85306

Amazing Discoveries - Tucson
Attn  Dustin Ochoa
238 S Tucson Blvd
Tucson, AZ 85716

Amazing Discoveries Gilbertllc
745 N Gilbert Rd Suite 116
Gilbert, AZ 85234

Amazing Discoveries Gilbertllc
Attn  Dusty
745 N Gilbert Rd Suite 116
Gilbert, AZ 85234

Amazing Fantasy
650 Irving Street
San Francisco, CA 94122

Amazing Fantasy
Attn  Frank
650 Irving Street
San Francisco, CA 94122

Amazing Fantasy Comics
13901-B Warwick Blvd
Newport News, VA 23602

Amazing Fantasy Comics
6721 W. Ken Caryl Avenue
Littleton, CO 80128

Amazing Fantasy Comics
Attn  Gary Driver
13901-B Warwick Blvd
Newport News, VA 23602

Amazing Fantasy Comics
Attn  Shawn Carey
6721 W. Ken Caryl Avenue
Littleton, CO 80128

Amazing Fantasy Comics
Attn  Tamorah Fairnholt
13901 Warwick Blvd
Suite B
Newport News, VA 23602

Amazing Fantasy Comics    Books
5003 Ross St
Red Deer, AB T4n 1y2
Canada

Amazing Fantasy Comics    Books
Attn  David Hermary
5003 Ross St
Red Deer, AB T4n 1y2
Canada

Amazing Fantasy-Frankfort
Attn  Lori Gentile
20505 S LA Grange Rd
Frankfort, IL 60423

Amazing Games Tcg
Attn  Mark Gershkovich
3189 Richmond Ave
Staten Island, NY 10306

Amazing Heroes
1025 Stuyvesant Ave
Union, NJ 07083

Amazing Heroes
Attn  Steve Nemeckay
1025 Stuyvesant Ave
Union, NJ 07083

Amazing Stories
75 Highway 35
Eatontown, NJ 07724

Amazing Stories
Attn  Brian Stretton
75 Highway 35
Eatontown, NJ 07724

Amazing Stories Comics
402 Bourgonje Ct
Saskatoon, Sk S7s 1l7
Canada

Amazing Stories Comics
Attn  Jeff Kocur
402 Bourgonje Ct
Saskatoon, Sk S7s 1l7
Canada

Amazing Toys Inc
Attn  Alexey Kulik
6932 Matilija Ave
Van Nuys, CA 91405

Amazon Eu Sarl, Niederlassung
Deutschland Vat  DE 814584193
Marcel-Breuer-Str. 12
Munchen, 80807
Germany

Amazon Eu Sarl, Niederlassung
Deutschland Vat  DE 8145841932
Marcel-Breuer-Str. 12
Munchen, 80807
Germany

Amazon Eu Sarl, Niederlassung
Deutschland Vat  DE 814584193c
Marcel-Breuer-Str. 12
Munchen, 80807
Germany

Amazon Fulfillment Center Lgb8
Attn  Svetlana Pasenyants
1568 N Linden Ave
Rialto, CA 92376

Amazon Ind9
Attn  Xiao Jin
1151 S Graham Rd
Greenwood, IN 46143-7830

Amazon Smf3
Attn  Svetlana Pasenyants
3923 S B Street
Stockton, CA 95206

Amazon Web Services Inc
62707 Collection Center Dr
Chicago, IL 60693-0627

Amazon.Com
Attn  Rick
Po Box 80387
Seattle, WA 98108-0387

Amazon.Com
Po Box 80387
Seattle, WA 98108-0387

Amazon.Com Services
Attn  Xiao Jin
Smf3
3923 S B St
Stockton, CA 95206

Amazon.Com.Ca, Ulc
20 King St West
47th Floor
Toronto, ON M5h 3y2
Canada

Amazon.Com.Ca, Ulc
40 King St West
47th Floor
Toronto, ON M5h 3y2
Canada

Amazon.Com.Ca, Ulc
40 King St West
47th
Toronto, ON M5h 3y2
Canada

Amazon.Com.Kydc,Inc.
Po Box 80387
Seattle, WA 98108-0387

Amazon-Sbd1
Attn  Xiao Jin
3388 S Cactus Ave
Bloomington, CA 92316-3819

Ambar Rubio
3090 Pecan Lake Dr, Apt 102
Memphis, TN 38115

Ambassador Collge Bookstr Inc
445 Broadhollow Rd Ste 206
6
Melville, NY 11747

Ambassador Collge Bookstr Inc
Attn  Dense Ebanks
445 Broadhollow Rd Ste 206
6
Melville, NY 11747

Amber L Talingo
188 W Adelaide Way
Dinuba, CA 93618

Amber Musto
5090 Abbotts Glen Way Nw
Acworth, GA 30101

Amber Ostergaard
10629 Beach Comber Way
South Jordan, UT 84009

Amber Prather
1315 2nd St
Red Bluff, CA 96080

Amber Prather
Attn  Amber/Roy
1315 2nd St
Red Bluff, CA 96080

Amber Talingo
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Ambition Comics Llc
7015 Bank St
Baltimore, MD 21224

Ambition Comics Llc
Attn  Bradley and Joseph
7015 Bank St
Baltimore, MD 21224

Ambr
39331 Hidden Water Place
101 Village Heights Sw
Calgary, AB T3h 2l2
Canada

Ambro Llc
2235 N Quail Lake Place
Tucson, AZ 85749

Ambro Llc
Attn  Aleksandry   Mikhail
2235 N Quail Lake Place
Tucson, AZ 85749

Ambro Llc
Attn  Mikhall Plott Alexander Plott
8546 E Broadway Blvd
Tucson, AZ 85710

Ambrocia Ojeda
4316 W Cypress Ave
Visalia, CA 93277

Amelia Cantu
15835 Foothill Farms Loop, Apt 2914
Pflugerville, TX 78660

Amelia Cantu
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

America S Heroes Comics
Attn  Jason, Earl
3401 West Stan Schlueter Loop
Suite  108
Killeen, TX 76549

American Booksellers Assoc
Attn  Accounts Receivable
600 Mamaronech Ave, Ste 400
Harrison, NY 10528-1513

American Booksellers Association
Attn Accounts Receivable
600 Mamaronech Ave, Ste 400
Harrison, NY 10528-1513

American Casting   Mfg  Co
51 Commercial St
Plainview, NY 11803

American Classic Toy, Inc
6903 Viale Elizabeth
Delray Beach, FL 33446

American Classics, Inc
160 County Rd 565
Hanceville, AL 35077

American Dream Hi-Fi Llc
109 E Sycamore St
Kokomo, IN 46901

American Dream Hi-Fi Llc
Attn  Adam / Michael
109 E Sycamore St
Kokomo, IN 46901

American Express
P.O. Box 30384
Salt Lake City, UT 84130-0384

American Gamers Academy Llc
Attn  John Rodarte
1613 Carlisle Blvd Se
Albuquerque, NM 87106

American Gothic Press
Attn  Philip Kim
Attn Philip Kim
3100 Dutton Ave Ste E 138
Santa Rosa, CA 94507-5772

American Library Association
50 E Huron St
Chicago, IL 60611

American Library Association
6499 Network Pl
Chicago, IL 60673-1649

American Library Association
Attn  Doris - A/P
50 E Huron St
Chicago, IL 60611

American Logistical Resources
6765 W Del Mar Ln
Peoria, AZ 85381

American Logistical Resources
Attn  Trevor   Rhonda
6765 W Del Mar Ln
Peoria, AZ 85381

American Material Handling Co
540 E Barton Ave
W Memphis, AR 72301

American Material Handling CO Inc
P.O. Box 17878
N Little Rock, AR 72117

American Mule Entertainment
194 High St
Naugatuck, CT 06770

American Museum of The
Attn  Jesse
Moving Image
3601 35th Ave
Astoria, NY 11106

American Museum of The
Moving Image
3601 35th Ave
Astoria, NY 11106

American Mythology Productions
1411 Cherokee Ln
Bel Air, MD 21015

American Mythology Productions
Attm James Kuhoric
1411 Cherokee Lane
Bel Air, MD 21015

American Mythology Productions
Attn  Jim Kuhoric
Attm James Kuhoric
1411 Cherokee Lane
Bel Air, MD 21015

American Mythology Productions Llc
Attn  James Kuhoric
1411 Cherokee Ln
Bel Air, MD 21015

American National Red Cross
431 18th St, Nw
Washington, DC 20006

American Reading Co
480 Norristown Rd
Blue Bell, PA 19422

American Reading Co
Attn  Kim Devine
480 Norristown Rd
Blue Bell, PA 19422

American Red Cross
Training Services
25688 Network Pl
Chicago, IL 60673-1256

American Wholesale Book Co.
2nd and Charles
P.O. Box 190308
Birmingham, AL 35219

American Wholesale Book Co.
Attn  A/P Trade Processing
P.O. Box 190308
Birmingham, AL 35219

Americas Heroes Comics
3401 W. Stan Schlueter Loop
Suite 8
Killeen, TX 76549

Americas Heroes Comics
Attn  Jason schaefer /Earl
3401 W. Stan Schlueter Loop
Suite 8
Killeen, TX 76549

Amerigas Propane
P.O. Box 371473
Pittsburgh, PA 15250-7473

Ameritech Business System
4071 N Valentine Ave, Ste 104
Fresno, CA 93722

Ami Comi
Capitan Aguilar 115nte
Col. Lomas DE Chepevera
Monterrey, Nl 64030
Mexico

Amibook
202a 40 Moskovskaya Str
Saryarka
Astana, 010000
Kazakhstan

Amibook
202a 40 Moskovskaya Str
Saryarka
Astana, 10000
Kazakhstan

Amigo Games
Attn  Jeff Pinsker
2701 Gattis School Rd
Building E Suite 150
Round Rock, TX 78664

Amigo Games Inc
P.O. Box 600
Grantsville, MD 21536

Amkm Comics
1154 Lee St
San Bernardino, CA 92408

Amkm Comics
34027 Lily Rd
Yucaipa, CA 92399-2293

Amkm Comics
Attn  Michael/Katherine
1154 Lee St
San Bernardino, CA 92408

Amok Time Inc
75 Stark St
Husdon, PA 18705

Amok Time Inc
Attn  Henrietta DE Rosa
108 C New S Rd
Hicksville, NY 11801

Amok Time Inc
Attn  Paul Lazo
75 Stark St
Husdon, PA 18705

Amore Systems Inc
9003 Keller Ct
Huntersville, NC 28078

Amore Systems Inc
Attn  Jim Amore
9003 Keller Ct
Huntersville, NC 28078

Amorphous Ink
Attn  Joshua Cozine
Joshua Cozine
22244 Circle J Ranch Rd
Santa Clarita, CA 91350

Amorphous Ink
Joshua Cozine
22244 Circle J Ranch Rd
Santa Clarita, CA 91350

Amos E Hemsley
11720 Springfield Blvd
Cambria Heights, NY 11411

Amos Media Co
P.O. Box 4129
Sidney, OH 45365

Amrahlynns Collectibles
Attn  Robert Kirkpatrick
Collectible Repairs Llc
1103 E Greenlee Ave
Apache Junction, AZ 85119

Amrahlynns Collectibles
Collectible Repairs Llc
1103 E Greenlee Ave
Apache Junction, AZ 85119

Amryl Ent/Basement Comics
Attn  Kevin Alsop
Po Box 2140
Ramona, CA 92065-0936

Amryl Entertainment
P.O. Box 91290
Tucson, AZ 85752

Ams
Attn  Caressa  Matt
T/A the Collector s Hub
312 W 17th Street
Cheyenne, WY 82001

Ams
Dba the Collectors Hub
Attn  Caressa Smith, Matt Sayle
312 W 17th St
Cheyenne, WY 82001

Ams
T/A the Collector s Hub
312 W 17th Street
Cheyenne, WY 82001

Amy Clark
890 Savage St
Southington, CT 06489-4629

Amy Hughes
1922 St Louis Ave
Ft Wayne, IN 46819

Amy Hughes
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Amy M Duran
16211 Parkside Ln, Apt 158
Huntington Beach, CA 92647

Amz Direct Corp
Attn  Lukas Macneil, Nicole Macneil
24 Dawson Dr
Oromocto, Nb E2v 457
Canada

Amz Direct Corp
Attn  Lukas Macneil, Nicole Macneil
336 S River Rd
Suite 8698
Calais, ME 04619

Amz Goods Llc
Dba Meeple Majesty
Attn  Jason Mccabe
768 S 183
Schuylkill Haven, PA 17972

An Unlikely Story
111 South St
Plainville, MA 02762

An Unlikely Story
Attn  Emily Crowe
111 South St
Plainville, MA 02762

Ana Maria Martinez
6411 Kristen Dr
Olive Branch, MS 38654

Ana Rivera
6272 Alexander Rd
Olive Branch, MS 38654

Ana Valeria Romero
2846 Misty Briar Cove
Arlington, TN 38002

Ana Zagal-Morales
822 Bell Forrest Dr
Olive Branch, MS 38654

Anaheim Public Library
500 W Broadway
Anaheim, CA 92805

Anaheim Public Library
Attn  Diana
500 W Broadway
Anaheim, CA 92805

Analog Communication 2018 Ltd
58 Shlomo Hamelech St Apt 5
Tel Aviv, 6451101
Israel

Analog Communication 2018 Ltd
Attn  Yuval
58 Shlomo Hamelech St Apt 5
Tel Aviv, 6451101
Israel

Anarchy Disc Golf, Games   Hobbies
Attn  Mark Wooldridge
309 S Poplar St
Pana, IL 62557

Anastasios Lazaridis
Nikiforou Foka 31   Aimilianou
Grevenon 8
Thessaloniki, 54621
Greece

Anbu Collectibles Llc
250 October Ln
Merlin, OR 97532

Anbu Collectibles Llc
Attn  Justin Reed
250 October Ln
Merlin, OR 97532

Anchor 3pl Llc
580 N Wright Brothers Dr
Salt Lake City, UT 84116-2847

And Books 2
Attn  Jeff, Marty
3315 Johnston Street
Lafayette, LA 70503

And Books Ii
3315 Johnston Street
Lafayette, LA 70503

And Books Ii
Attn  Harold/Lorraine
3315 Johnston Street
Lafayette, LA 70503

And...Action  Entertainment
Attn  Eric Dean
10061 Riverside Drive Ste 296
Toluca Lake, CA 91602

Anders Erik
8246 W Madison St
Peoria, AZ 85345-6523

Anderson News CO St Louis
6016 Brookvale Lane Suite 151
Knoxville, TN 37919

Anderson News CO Tucson
Attn  Melissa Luttrell
6016 Brookvale Lane Ste 151
Knoxville, TN 37919

Anderson News Des Moines
6016 Brookvale Lane Ste 151
Knoxville, TN 37919

Anderson News Honolulu
6016 Brookvale Lane Ste 151
Knoxville, TN 37919

Anderson News Parkersburg
Attn  X 1219 Penny Moore
Accts Payable
6016 Brookvale Lane Ste 151
Knoxville, TN 37919

Anderson Public Library
111 E 12th St
Anderson, IN 46016

Andersons Books Inc
520 N. Exchange Ct.
Aurora, IL 60504

Andersons Books Inc
Attn  Debbie Pasaylk
520 N. Exchange Ct.
Aurora, IL 60504

Andersons Books Inc
Attn  Eileen
520 N. Exchange Ct.
Aurora, IL 60504

Andorra Library
705 E Cathedral Rd
Philadelphia, PA 19128

Andorra Library
Attn  Molly
705 E Cathedral Rd
Philadelphia, PA 19128

Andras Llc
633 S Front Street
Mankato, MN 56001

Andras Llc
Attn  Patrick, Kelly, John
633 S Front Street
Mankato, MN 56001

Andre Figueroa
3075 Heath Ave
Apt 2b
Bronx, NY 10463

Andre Garcia
3355 W Pratt Ave
Lincolnwood, IL 60712

Andre Lhuillier
54 Almendral Ave
Atherton, CA 94027

Andre Ruiz
3225 Betty Pl
Macon, GA 31217

Andrea s Antiques   Collect
109 Copperfield Dr
Chico, CA 95928

Andrea s Antiques   Collect
Attn  Andrea/Mark
109 Copperfield Dr
Chico, CA 95928

Andrea V Martinez Guadarrama
1430 Reserve Dr, Apt 301
Memphis, TN 38016

Andreas Lawson
9181 Knox Bridge Hwy
Canton, GA 30114

Andrei N Iorgulesco
Dba the Poke Man
Attn  Andrei Iorgulescu
10301 Hawk Ravine St
Las Vegas, NV 89178

Andres Abreu
24757 Grand Harbor Dr, Apt 335
Katy, TX 77494

Andres Alejandro Castro Diaz
22 DE Marzo
321 Colonia Ignacio Zaragoza
Veracruz, 91910
Mexico

Andres Carrillo
827 Main St
Shoemakersvle, PA 19555

Andres R Hernandez
7718 Cloudberry Cir
Austin, TX 78745

Andres Rozo
2627 W Canyon Ave
Apt 503
San Diego, CA 92123-4706

Andretti Balat
3728 Duffy Way
Bonita, CA 91902

Andrew  Andy  Simmons
6213 Allport Dr
Indianapolis, IN 46254

Andrew Agnello
Andrew s Toyz Llc
31 Clinton Ave
Ridgewood, NJ 07450

Andrew Aiello
6 Oakmont Ct
Wading River, NY 11792

Andrew Aiello, President
C/O Skyrush Marketing Inc
80 Orville Dr
Bohemia, NY 11716

Andrew Aikman
125 N Cr 425 E
Arcola, IL 61910

Andrew Aydin
2428 Bearwallow Rd
Hendersonville, NC 28792

Andrew Barbour
6287 W Rockport Dr
West Jordan, UT 84081

Andrew Bex
10182 Hamlet Ct
Union, KY 41091

Andrew Bliss
4517 NW 46th Ct
Gainesville, FL 32606

Andrew Boodhoo
2921 NE 4th Ave
Cape Coral, FL 33909

Andrew Brim
1288 Peartree Ct
Tallmadge, OH 44278

Andrew Caplan
P.O. Box 3591
Park City, UT 84060

Andrew Carver
592 Clinton Heights Ave
Columbus, OH 43202

Andrew Chen
18811 Se 16th St
Vancouver, WA 98683

Andrew Cherry
1801 Tower Dr, Unit 319
Glenview, IL 60026-5825

Andrew Chi
1515 Bouvier Pl
Lawrenceville, GA 30043

Andrew Christ
5315 Woodlawn Dr
Harrisburg, PA 17109

Andrew Cook
217 West 15th Ave
Oshkosh, WI 54902

Andrew D Downie
431 N George St
York, PA 17401

Andrew Dale
2791 Bell Dr Se
Smyrna, GA 30080

Andrew Davis
2732 E Silverwood Dr
Phoenix, AZ 85048

Andrew Davis
4223 S Kenny St
Seattle, WA 98118

Andrew Deans
1051 SW 39th Ave
Fort Lauderdale, FL 33312

Andrew Dukes
419 Flint St
Columbia, SC 29212

Andrew Encinas
1354 Alessandro Dr
Newbury Park, CA 91320

Andrew Fisher
354 Bantam Rd
Litchfield, CT 06759-3321

Andrew Flor
9975 Belvoir Dr
Fort Belvoir, VA 22060

Andrew Gennarini
11207 Chestnut River Ln
Cypress, TX 77433

Andrew Guerrero
1100 Fox Meadow Dr, Apt 160
Alvin, TX 77511

Andrew H Smith
440 W 24th St
Apt 17a
New York, NY 10011

Andrew Haines
151 Se 1st St
Apt 1202
Miami, FL 33131

Andrew Hipp
119 Monarch Glade
Yorktown, VA 23692

Andrew J Mccleave
33 Water St, Apt 3
Ft Covington, NY 12937

Andrew Johnson
8 Allandale Dr, Apt H8
Newark, DE 19713-3139

Andrew Kafoury
Dba Battle Quest Comics
1748 NE Tillamook
Portland, OR 97212

Andrew Klein
1423 Oak Pl
Apopka, FL 32712

Andrew Krinke
249 Madden Ave
Bellevue, OH 44811

Andrew Lawrence
7140 North Chelmsford Dr
Mccordsville, IN 46055

Andrew Marsh
5420 Perimeter Parkway Ct
Montgomery, AL 36116

Andrew Mchugh
21 Hutchinson Rd
Arlington, MA 02474

Andrew Mckinnon
1803 Meadow Ln
Edwardsville, IL 62025

Andrew Messina
5538 Cauterskill Rd
Catskill, NY 12414

Andrew Morgan
1194 Meagher Ave
Bozeman, MT 59718

Andrew Morstadt
6517 Tall Timbers Ct
Mason, OH 45040

Andrew Mueller
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Andrew Mullen
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Andrew Owens
138 7th Ave Ct
NE
Altoona, IA 50009

Andrew Peters
19100 E Shelby Rd
New Knoxville, OH 45871

Andrew Pilarowski, Shaylon Pilarowski,
Syriah Pilarowski
Attn  Andrew Pilarowski
2954 Daisy Meadows
New Braunfels, TX 78130

Andrew Priest
3144 42nd Ave S
Minneapolis, MN 55406

Andrew Punchak
417 4th Ave Ne
Puyallup, WA 98372

Andrew Rivera
1230 Theresa Dr
Schererville, IN 46375

Andrew Rowan
4 Price Dr
Washington, NJ 07882

Andrew s Toyz Llc
31 Clinton Avenue
Ridgewood, NJ 07450

Andrew s Toyz Llc
Attn  Andrew
31 Clinton Avenue
Ridgewood, NJ 07450

Andrew Satterfield
9475 Zola Ct
Harrison, OH 45030

Andrew Shin
75 Bay 28th St
Brooklyn, NY 11214

Andrew Silver
260 Arlington Ct
Soldotna, AK 99669

Andrew Simpson
12739 Marboro Ln
Fairfax, VA 22033

Andrew Syndram
11694 Timken Ct
Fishers, IN 46037

Andrew Tautenhahn
15, Sterling Dale Pl
The Woodlands, TX 77382

Andrew Thimmesch
515 Se Prairie Park Ln
Waukee, IA 50263

Andrew Tibbs
3131 28th St
Columbus, IN 47203

Andrew Truitt
3832 Kathleen Way
Davenport, IA 52807

Andrew Turner Oliver Iv
10757 Lemon Ave
Apt 1136
Rancho Cucamonga, CA 91737

Andrew Vann
1746 Deerhill Trl
Topanga, CA 90290

Andrew Vaughn
903 Hoyt Ct Vintage Old Town
Tustin, CA 92780

Andrew Vestal
1036 4th St
Kirkland, WA 98033

Andrew Watson
4725 Serrano Dr
League City, TX 77573

Andrew Weisselberg
4 Langtree Dr
Livingston, NJ 07039

Andrew Yancey
425 Holly Thorn Tree
Holly Springs, NC 27540

Andrew Zachman
5711 Gables Cir
Apt 3
Eau Claire, WI 54701

Andrew Zebedeo
430 E Tiger Ave
Post Falls, ID 83854

Andrew Zodun
6 N Daisy Ave
Highland Spgs, VA 23075

Andrew Zodun
Attn  Andrew Zodun
6 N Daisy Ave
Highland Spgs, VA 23075

Andrews Mcmeel Publishing Llc
Attn  Greg Moore
115 West Potomac Street
Brunswick, MD 21716

Andriolf S Game Supply
Attn  Bill Laplante
46 Hall St
Fort Kent, ME 04743

Android s Comics Llc
Attn  Sarah  Anthony
Po Box 562
Sayville, NY 11782-0562

Android s Comics Llc
Po Box 562
Sayville, NY 11782-0562

Android s Dungeon, The, Llc
Dba the Android s Dungeon
Attn  Jonathan Sullivan
2950 E 3rd St
Bloomington, IN 47401

Androids Comics Llc
Attn  Sarah, Anthony Steiner
61 Railroad Ave
Sayville, NY 11782

Andromeda Designs Limited
357 White Horse Lane
Fallbrook, CA 92028

Andromeda Designs Limited
Attn  Scot OR Gina
357 White Horse Lane
Fallbrook, CA 92028

Andy  Stephen  Davis
518 Deerfield Cir
Maryville, TN 37804

Andy Beyard
2920 Campfire Dr
Manchester, MD 21102-1427

Andy Cook
217 West 15th Ave
Oshkosh, WI 54902

Andy Cunningham
1517 Beaver Lake Ct
Mahomet, IL 61853

Andy Davidson
165 Fire Tower Rd
Hawkinsville, GA 31036-6009

Andy Davis
3462 Montrose Ave
Akron, OH 44333

Andy Huynh
5351 S Tuckaway Ln
Apt 1
Greenfield, WI 53221

Andy Jolliff
22007 Propello Dr
Santa Clarita, CA 91350

Andy Lemiere
140 Nordstrom Ln
Kelso, WA 98626

Andy Libecki
1660 North Prospect Ave
Unit 1605
Milwaukee, WI 53202

Andy Nguyen
13103 Hill Canyon Ln
Houston, TX 77072

Andy Stuckert
5484 Mississippi Dr
Fairfield, OH 45014

Andy Tolch
3220 Oak Hill Ave
Apt 1s
St. Louis, MO 63116

Andy Wilatoski
2601 Red Rock Rd
Normal, IL 61761

Andys Sportscards
80-157th Ave Se
Bellevue, WA 98008

Andyseous Llc
Attn  Andres Camacho, Jose Servin
2910 S Beckley Ave
Suite 175
Dallas, TX 75224

Anetco Llc
Dba Strategic Mind Games
1300 S Frazier St
Suite 406
Conroe, TX 77301

Angel Bernacett Cosme
3052 Linda Dr
Memphis, TN 38118

Angel Castillo
991 Show Boat Cove
Cordova, TN 38118

Angel Everardo Guajardo
49 Hillbrook Dr
Southaven, MS 38671

Angel Hilson Llc
190 Alberta Drive Ne
Atlanta, GA 30305

Angel Hilson Llc
Attn  Angel Hilson
190 Alberta Drive Ne
Atlanta, GA 30305

Angela  Ryan Mchargue  Parrish
102 Amberglow Pl
Cary, NC 27513

Angela C Phillips-Mills
9 Wellhaven Cir, Apt 1016
Owings Mills, MD 21117

Angela Clarisse Sanchez
Blk.2 Lot 1 Diamond St
Liza Compound Brgy. 4
Batangas, Sto Tomas 4234
Philippines

Angela Clarisse Sanchez
Blk.2 Lot 1 Diamond St
Liza Compound Brgy. 4
Sto Tomas, Batangas
Philippines

Angela Ho
10140 Se Lincoln St
Portland, OR 97216

Angela M Ivy
885 Picadilly Dr
Pflugerville, TX 78660

Angela Ricker
912 Meadow View Cir
Byhalia, MS 38611

Angela Veach
1146 Windermere Run
O fallon, IL 62269

Angelo Chiriaco
703 None Such St
Helena, MT 59601

Angelo D Wright
7720 Flannagan Ct 6
Richmond, VA 23228

Angelo Hernandez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Angelo Mercado
1254 Morris Ave
Apt 1b
Bronx, NY 10456

Angelo R. Hernandez
211 E Vine St
Visalia, CA 93291

Angelo Wright
7720 Flannagan Ct  6
Henrico, VA 23228

Anglo Dutch Pools   Toys
Attn  Solie Darvish
5460 Westbard Ave
Bethesda, MD 20816

Angola Wire Products, Inc
803 Wohlert St
Angola, IN 46703

Angry Comics
Attn  Thomas Helms
C/O Thomas Joseph Helms
1002-12 Brookhollow Dr
Fayetteville, NC 28314

Angry Comics
C/O Thomas Joseph Helms
1002-12 Brookhollow Dr
Fayetteville, NC 28314

Anhui Yageli Display Co, Ltd
50th Fl, No.18 Meishan Rd, Ifc Bldg
Hefei City, Anhui Province
China

Ani Zedelashvili
Attn  Ani
19 Vakhtang Orbeliani St
Tbilisi, 0108
Georgia

Ani Zedelashvili
E.Takaishvili 1a
Tbilisi, 179
Georgia

Anibal O R Lebron
3077 Cartlynn Cir
Horn Lake, MS 38637

Animax
4435 Summer Avenue
Memphis, TN 38122

Animax
Attn  George Min / Mgr.
4435 Summer Avenue
Memphis, TN 38122

Animazed Llc
320 Hidden Lake Dr
Youngsville, NC 27596

Animazed Llc
Attn  Susan  William
320 Hidden Lake Dr
Youngsville, NC 27596

Animazed Llc
Attn  Susan Barker
5959 Triangle Town Blvd, Ste 1097
Raleigh, NC 27616

Animazed Llc
Attn  Susan Barker
8613 Glenwood Ave
Suite 101
Raleigh, NC 27617

Anime   Things Llc
109 E Van Buren St
Woodstock, IL 60098

Anime 101
313 Vineyard Town Center
Morgan Hill, CA 95037

Anime 101
Attn  Glenn/Kristyn
313 Vineyard Town Center
Morgan Hill, CA 95037

Anime and Things Llc
Attn  Janet Potter
109 E Van Buren St
Woodstock, IL 60098

Anime Blvd Llc
5760 Cornish Heath Ct
Chino Hills, CA 91709

Anime Blvd Llc
Attn  Tony OR Dany
5760 Cornish Heath Ct
Chino Hills, CA 91709

Anime Brothers
Attn  Andrew Corby
C/O Andrew Corby
400 Direct Connection Dr
Rossville, GA 30741

Anime Brothers
C/O Andrew Corby
400 Direct Connection Dr
Rossville, GA 30741

Anime Cafe Plus Nl
Attn  Clarissa  Kelsey
16 Mount Carson Ave
Mount Pearl, Nl A1n 3k4
Canada

Anime Fix Inc.
6185 Central Ave.
St. Petersburg, FL 33710

Anime Fix Inc.
6509 2nd Ave S
St. Petersburg, FL 33707

Anime Fix Inc.
Attn  Bobby
6509 2nd Ave S
St Petersburg, FL 33707

Anime Gaming Llc
Attn  Raphael Jean Baptiste
444 Us Hwy 70
Havelock, NC 28532

Anime Imports
Attn  Mike F
116 Manor Drive
Suite A  B
Pacifica, CA 94044

Anime Kat Llc
Attn  Andrew Schwab
114 W First St
Port Angeles, WA 98362

Anime Kurutta
8614 Heather Bluff Ct
Houston, TX 77075

Anime Kurutta
Attn  Feliciano Vega
8614 Heather Bluff Ct
Houston, TX 77075

Anime Locker Pr
Attn  Javier Mangual Morales
13461 NW 19th Lane
Miami, FL 33182

Anime Pavilion Llc
7700 Backlick Rd Ste C
Springfield, VA 22150

Anime Pavilion Llc
Attn  Steve,Steven,Brandon
7700 Backlick Rd Ste C
Springfield, VA 22150

Anime Pavilion Llc
Attn  Steven Lin
7700 Backlick Rd
Ste C
Springfield, VA 22150

Anime Pop
Attn  Phillip Zapara
5775 Airport Blvd
Suite 725c
Austin, TX 78752

Anime Senta
75 Middlesex Tpk
Burlington, MA 01453

Anime Senta
Attn  Dante Marazzo
75 Middlesex Tpk
Burlington, MA 01453

Anime World San Diego
1032 Maria Ave
Dan Diego, CA 91977

Anime World San Diego
Attn  Jorge Rodiguez
1032 Maria Ave
Dan Diego, CA 91977

Ani-Media, Llc
15410 7th Pl W
Lynnwood, WA 98087

Animextreme Inc
327 Spadina Ave
Toronto, ON M5t 2e9
Canada

Animextreme Inc
Attn  Silver Khosla
327 Spadina Ave
Toronto, ON M5t 2e9
Canada

Anime-Zing Escape
Attn  Kim / Jon
132 Willow Lane
Mcdonough, GA 30253

Aniradioplus Inc
1512 Cityland Pasong Tamo Twr
2210 Don Chino Roces Ave
Metro Manila, 1230
Philippines

Anisensei Book Store
Block 124 Lot 10
Phase 1
Dasmarinas, 4114
Philippines

Anistop Llc
11352 Roundwood Ct
Indianapolis, IN 46235

Anistop Llc
Attn  Arturo
11352 Roundwood Ct
Indianapolis, IN 46235

Anj Distribution Llc
Dba the Vapepad
2299 Johns Hopkins Rd
Suite B
Gambrills, MD 21054

Ann Brunelle-Willis
154 Alden St
Whitman, MA 02382-1405

Ann Hoesly
506 Kent St
Wausau, WI 54403

Ann Johnston
1538 Estrasburg Rd
West Chester, PA 19380

Anna Zhao
Attn  Yan, Anna
5330 Diamond Heights Blvd
Apt J 205
San Francisco, CA 94131

Anne Gunderman Stevens
8504 Wellington Valley Way
Lutherville, MD 21093

Anne M Noyes
2206 Shetland Way
Bel Air, MD 21015

Annette Holladay
Attn  Annette
Psc 78 Box 3989
Apo, AP 96326

Annette Holladay
Psc 78 Box 3989
Apo, AP 96326

Annex Games
Attn  Clyde  Ty  Booth, Gavin Acree
307 W Main St
Durant, OK 74701

Annex Games Llc
3501 Carriage Point Dr
Durant, OK 74701

Annex Games Llc
Attn  Ty  Gavin
3501 Carriage Point Dr
Durant, OK 74701

Annie Halenbake Ross Library
232 W Main St
Lock Haven, PA 17745

Annika E Lantz
4415 Pimlico Dr, Apt 202
Ft Wayne, IN 46845

Annville Inc
Dba Just For Fun
Attn  Michelle O connor
3982 24th Street
San Francisco, CA 94114

Anoka County Library
707 County Hwy 10 Ne
Blaine, MN 55434

Anoka County Library
Attn  Jorjean Murphy
707 County Rd 10 Ne
Blaine, MN 55434-2398

Anomaly Productions, Inc
Attn  Brian Haberlin
26072 Merit Crcl Ste 117
Laguna Hills, CA 92653

Another Dimension
Attn  George OR John
324 10th Street Nw
Calgary, AB T2n 1v8
Canada

Another Dimension I
424 B 10 St Nw
Calgary, AB T2n 1v9
Canada

Another Dimension I
Attn  George/John
424 B 10 St Nw
Calgary, AB T2n 1v9
Canada

Another Dimension Ii
424 B 10th St Nw
Calgary, AB T2n 1v9
Canada

Another Planet Comics  Other
Attn  Leonard
Po Box 1481
Lawton, OK 73502

Another Planet Comics  Other
Po Box 1481
Lawton, OK 73502

Another Realm Games
Attn  Dave Eichler
4509 Oakton St
Skokie, IL 60076

Another Story Bookshop Inc
315 Roncesvalles Avenue
Toronto, ON M6r 2m6
Canada

Another Story Bookshop Inc
Attn  Eric Mccall
315 Roncesvalles Avenue
Toronto, ON M6r 2m6
Canada

Anplek Llc
Attn  Facindo  Gustavo
3111 N University Dr
Coral Springs, FL 33065

Ansible Media
Attn  Yeonhong Kim
453-1 Moonbal-Ro Paju-Si
Gneonggi-Oo, 10881
South Korea

Anson Logistics
Rm 1708, 17th Fl, Business Bldg 3a
Creative Industry Park, Gangyi Rd
Torch Development Zone
Zhongshan City, Guangdong Prov, China

Anson Logistics Assets Llc
C/O Mapletree Us Management, Ll
Attn  K Sherrer Lauhala, Sr Property Mgr
5 Bryant Park, Ste 2800
New York, NY 10018

Anson Logistics Assets, Llc
1965 Evergreen Blvd
P.O. Box 1015
Carol Stream, IL 60132

Anson Logistics Assets, Llc
C/O Mapletree Us Management Llc
5 Bryant Park, 28th Fl
New York, NY 10018

Anson Logistics Assets, Llc
C/O Mapletree Us Management, Llc
Attn  Asset Management
311 S Wacker Dr, Ste 520
Chicago, IL 60606

Antarctic Press
Attn  Joe Dunn/Matthew
4334 Parkwood Dr
San Antonio, TX 78218-5028

Antarctic Press Inc
4334 Parkwood Dr
San Antonio, TX 78218

Anthoney Scroggins
114 Tinker Trl
Greenfield, IN 46140

Anthony  Jane Block  Liberatoscioli
2 Circle Dr
Flemington, NJ 08822

Anthony Alberti
118 Lorraine Loop
Staten Island, NY 10309

Anthony Amendolara
49-03 168 St
Flushing, NY 11365

Anthony Angellilli
10321 Pontiac Lake Rd
White Lake, MI 48386

Anthony Arbanas
10679 Rio Hermoso
Delray Beach, FL 33446

Anthony Armenta
230 Twin Oaks Loop
Winston, OR 97496

Anthony Arredondo
10021 Brownell Dr Se
Aumsville, OR 97312

Anthony Barr
689 Pro Med Ln
Apt 103
Carmel, IN 46032

Anthony Bennek
20745 Tuler St Ne
East Bethel, MN 55011

Anthony Berouty
3241 Montrose Cir
Palm Harbor, FL 34684

Anthony Blanchard
34 Carlton Ave FL 2
Jersey City, NJ 07307

Anthony Cantu
15203 Jenkins Dr
Whittier, CA 90604

Anthony Casello
560 Moon Lake Dr
Apt 14
Rice Lake, WI 54868

Anthony Cattoi
197 Shinnecock Hills Dr
Georgetown, KY 40324

Anthony Chiang
15336 Chalco Pointe
Drive
Omaha, NE 68138

Anthony Cipriano
196 Old River Rd
Apt 315
Lincoln, RI 02865

Anthony Crowe
72 W Laynewood Ct
Rineyville, KY 40162

Anthony D Gonzalez
1594 Winfield Rd
Memphis, TN 38116

Anthony Dagestino
3605 South Ross St
Santa Ana, CA 92707

Anthony Damont Smith
15111 38th Dr Se
Bothell, WA 98012

Anthony Damont Smith
Attn  Anthony
31116 30th Ave Sw
Federal Way, WA 98023

Anthony Darrough
4005 N 5th Way
Ridgefield, WA 98642

Anthony Deane
95431 Woodbridge Pkwy
Fernandina Bch, FL 32034

Anthony Diaz
420 Liberty Dr
Apt F
San Marcos, CA 92069

Anthony Digiallonardo
1700 Bassett St
Unit 1208
Denver, CO 80202

Anthony Ducre
2815 47th St Ne
Tacoma, WA 98422

Anthony Durso
8013 Sunset Path Ct
Springfield, VA 22153

Anthony Esguerra
4409 W Lawler Loop
Phoenix, AZ 85083

Anthony Espada
10741 Qualla Crest Ct
Las Vegas, NV 89129-3001

Anthony Estrella
1361 Waterford Ln
Fillmore, CA 93015

Anthony Figueroa
3105 Whispering Ln E, Apt 108
Memphis, TN 38115

Anthony Fleming
2434 Brooklyn Ave
Memphis, TN 38114

Anthony Forlizzi
558 Mackey Ave
Belford, NJ 07718

Anthony Gonzales
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Anthony Gonzalez
511 N Summers St
Visalia, CA 93291

Anthony Goodall
11882 Kingspoint Ct
Rancho Cordora, CA 95742

Anthony Graziana
143 W Baker Ave
Clawson, MI 48017

Anthony Gutierrez
963 W 500 N
Provo, UT 84601

Anthony Guzman
300 N Rampart St Trlr 56
Orange, CA 92868

Anthony Hernandez
1132 Wedgewood Dr
Wankesha, WI 53186

Anthony Jawad
8870 Katherine St
Taylor, MI 48180

Anthony Jimenez
1107 Robindale Dr
Great Falls, VA 22066-1800

Anthony Johansen
1126 Hyannis Cir
Carol Stream, IL 60188

Anthony Jones
11 Burns St
New Haven, CT 06511

Anthony Klik
3139 Mckinley
Warren, MI 48091

Anthony Laugen
1771 Schumann Rd
Seguin, TX 78155

Anthony Lee
3 Reservoir Dr
Randolph, MA 02368

Anthony Livreri
62 Albany Blvd
Atlantic Beach, NY 11509-1201

Anthony Lutkus
5 Judy Ct
Annandale, NJ 08801

Anthony M Navarro
171 S Normandie Ave
Apt 310
Los Angeles, CA 90004

Anthony M Navarro
Attn  Anthony
171 S Normandie Ave
Apt 310
Los Angeles, CA 90004

Anthony Mani
901 County Rd D
Apt 306
Vadnais Heights, MN 55109

Anthony Mora
224 E Arenas Rd
Palm Springs, CA 92262-6632

Anthony Naylor
4639 Windcliff Dr Ne
Rockford, MI 49341

Anthony Pagano
126 Legacy Trace Dr
Huntsville, AL 35806

Anthony Picciotto
2701 Overlook Ct
Manchester, MD 21102

Anthony Pierno
158 Burbank Ave
Staten Island, NY 10306-3016

Anthony Pollutra
10720 Gilroy Rd
Ste 300
Hunt Valley, MD 21031

Anthony Pollutra
Geppi s Ent Museum
10150 York Rd Ste 300
Hunt Valley, MD 21030

Anthony Pomponio
142 Standiford Ave
Sayreville, NJ 08872

Anthony Pozun
24223 N 21st Pl
Phoenix, AZ 85024

Anthony Primerano
14 Minto Ct
Centereach, NY 11720

Anthony Proszenyak
11251 Hidden Peak Ave
Unit 204
Las Vegas, NV 89135

Anthony Ricca
4779 Blossom Dr
Delray Beach, FL 33445

Anthony Ricciardi
3 Gilbert Ln
Putnam Valley, NY 10579

Anthony Roberts
124 Rosewood Way
S San Francisco, CA 94080

Anthony Rodriguez
Attn  Anthony Rodriguez
840 Salt Springs Rd
Syracuse, NY 13224

Anthony Rosales
3750 Pockrus Page Rd
Trlr 103
Denton, TX 76208

Anthony Rutkowski
404 S Main St
Old Forge, PA 18518

Anthony s Comics
78 Gladstone Drive
San Francisco, CA 94112

Anthony s Comics
Attn  Anthony
78 Gladstone Drive
San Francisco, CA 94112

Anthony Santana
2685 Grand Concourse, Apt 3g
Bronx, NY 10468

Anthony Santano
1700 S Austin Ave, Apt 114
Georgetown, TX 78626

Anthony Sexton
2968 Sardis Mill Trl
Buford, GA 30519

Anthony Simonetta
14516 Ballimamore Dr
Austin, TX 79717

Anthony Sodono Iii, Esq, Assignee
Mcmanimon, Scotland  Baumann Llc
75 Livingston Ave
Roseland, NJ 07068

Anthony Spina
13420 Lee St
Dade City, FL 33525

Anthony Spinola
233 East 9th St
Apt 5b
New York, NY 10003

Anthony Stoble
321 Leonardville Rd
Belford, NJ 07718

Anthony Tara
1771 Clayton Way
Concord, CA 94519

Anthony Tari
4696 Tanner Peak Trl
Brighton, CO 80601

Anthony Timineri
21370 Kristin Ct
Bend, OR 97701

Anthony Tryon
419 W Howard St
Winona, MN 55987

Anthony Viscardi
27 Midlawn Dr
Massapequa, NY 11758

Antigo Public Library
617 Clermont St
Antigo, WI 54409

Antigo Public Library
Attn  Ada
617 Clermont St
Antigo, WI 54409

Antihero Gallery Llc
820 Dayridge Dr
Dripping Spring, TX 78620

Antihero Gallery Llc
Attn  Glen   Diego
820 Dayridge Dr
Dripping Spring, TX 78620

Antihero Games Llc
Attn  Jeffrey Vea
6504 Franciscan Rd
Carlsbad, CA 92011

Anti-Hero Shop
14 Oriente 14-1 San Andres
Cholula
Puebla, Df 72810
Mexico

Antiquarium
504 E High St
Jefferson City, MO 65101

Antiquarium
Attn  Lance Salmons
504 E High St
Jefferson City, MO 65101

Antoine Calligan
4928 S Harrison St
Ft Wayne, IN 46807

Antoine Watson
1017 Hay St
York, PA 17403

Antoine Watson
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Antoinette Crittendon
13953 Rector Loop
Manor, TX 78653

Antoinette Jackson
431 Autumn Harvest Ct
Abingdon, MD 21009

Anton Kopot Sp
Attn  Anton Kopot
Kulakova St D 1 Kv 24
Penza, 440008
Russia

Anton Kouznetsov
800 Old Dawson Village Rd
St 110
Dawsonville, GA 30534

Anton Kozub
1419 2nd Ave Apt 105
Seattle, WA 98119

Anton Kozub
Attn  Anton
1419 2nd Ave Apt 105
Seattle, WA 98119

Antonella Marazita
C/O Antonella Marazita
6324 NW 97th Ave
Miami, FL 33178

Antonio Acosta-Perez
92 Elm St
Meriden, CT 06450

Antonio Arcadi
1439 Ohio St
Vallejo, CA 94590

Antonio Cundari
733 West Windsor Ave
Crete, IL 60417

Antonio Davi
3333 First Ave
Bensalem, PA 19020-1710

Antonio Pannell
4277 Kimball Ave
Memphis, TN 38111

Antonio Plat 04/25/23 Elera
251 Heathridge Ln Se
Mableton, GA 30126

Antonio s Stand-Up Comics
10020 San Pablo Ave
El Cerrito, CA 94530

Antonio s Stand-Up Comics
Attn  Antonio
10020 San Pablo Ave
El Cerrito, CA 94530

Antonio T Steele
3 Melinda Dr
York, PA 17408

Anubis  Treasure Collectibles
4703 N Park Rd
Texarkana, TX 75503

Anubis  Treasure Collectibles
Attn  Roger Crouse
4703 N Park Rd
Texarkana, TX 75503

Anubis Game   Hobby
Attn  Darnel, Delaina Sonnier
120 Curran Ln
Suite I
Lafayette, LA 70506

Anum Enterprises, Inc
Dba Z s Exxon
Attn  Aftab Aziz
21419 Saunton Dr
Katy, TX 77450

Anusorn Chaiyanin  1145092   Last Stand
Dba Undercut Games
Shop and Ship Us  Air
1940 Gardena Ave, Unit A
Glendale, CA 91204

Anyerbet Vergara
3132 Arbol Pl
Memphis, TN 38115

Anyone Comics
831 Nostrand Ave
Brooklyn, NY 11225

Anyone Comics Inc
Attn  Dimitrios Fragiskatos
Attn  Thomas Gryphon
831 Nostrand Ave
Brooklyn, NY 11225

Anyone Comics Inc
Attn  Dimitrios/Thomas
831 Nostrand Ave
Brooklyn, NY 11225

Anythink Bennett Library
495 7th St
Bennett, CO 80102

Anythink Bennett Library
Attn  Molly F
495 7th St
Bennett, CO 80102

Anythink Brighton
327 E Bridge St
Brighton, CO 80601

Anythink Brighton
Attn  Nickie
327 E Bridge St
Brighton, CO 80601

Anythink Huron Street
9417 Huron St
Thornton, CO 80260

Anythink Huron Street
Attn  Lourdes
9417 Huron St
Thornton, CO 80260

Anythink York Street
Attn  Gina
Michelle Hawkins
8990 York St, Suite A
Thornton, CO 80229

Anythink York Street
Michelle Hawkins
8990 York St, Suite A
Thornton, CO 80229

Aod Collectables
3136 Cambourne Crescent
Mississauga, ON L5n 5e7
Canada

Aod Collectables
Attn  Adrian D agostino
3136 Cambourne Crescent
Mississauga, ON L5n 5e7
Canada

Aoshima Bunka Kyozai CO Ltd
Attn  Yoshiaki Yamanishi
12-3 Ryutsu Center A01-Kv
Shizuoka, 420-0922
Japan

Ap Collectables
2908 Maywood Road
Indianapolis, IN 46241

Ap Collectibles
Attn  Aaron Philebaum
2908 Maywood Road
Indianapolis, IN 46241

Ap Images
Attn  Topher  Alyssa
Po Box 2724
Woburn, MA 01888

Ap Images
Po Box 2724
Woburn, MA 01888

Apache Junction Public Library
1177 N Idaho Rd
Apache Jct, AZ 85119

Apache Junction Public Library
Attn  Stephanie Greene
1177 N Idaho Rd
Apache Jct, AZ 85119

Apd Alarm Administration
P.O. Box 684279
Austin, TX 78768-4279

Ape Entertainment
Attn  Brent Erwin
2714 Se Loop 820
Fort Worth, TX 76140

Ape Entertainment
Attn  Brent Erwin
6145 Sundown Dr
Fort Worth, TX 76114-3125

Ape Entertainment
Attn  Brent Erwin
6145 Sundown Dr
Ft Worth, TX 76114-3125

Apeco Inc
720 East St Ste 2
Pahrump, NV 89048

Apeco Inc
Attn  Ronald Chase
720 East St Ste 2
Pahrump, NV 89048

Apeco Inc
Dba Ron s Auction
720 East Street
Suite 1
Pahrump, NV 89048

Apex Book Co
Attn  Jason Sizemore
4629 Riverman Way
Lexington, KY 40515

Apex Comics Llc
301 S Truman Rd
Archie, MO 64725

Apex Comics Llc
Attn  Mandy and William
301 S Truman Rd
Archie, MO 64725

Apex Comix Llc
3627 Sherwood Pl Se
Rochester, MN 55904

Apex Comix Llc
Attn  Nil Thum
3627 Sherwood Pl Se
Rochester, MN 55904

Apex Electric Llc
P.O. Box 12404
Ft Wayne, IN 46863

Apex Publications Llc
4629 Riverman Way
Lexington, KY 40515

Apex Technologies
Dba Stx Sportscards   Collectibles
Attn  Nicolas Griffin
4226 S Padre Island Dr
Corpus Christi, TX 78411

Apex Trading Cards Llc
Attn  Diego Hernandez
4892 Victoria Circle
West Palm Beach, FL 33409

A-Plus Collectibles, Llc
Attn  Alex Irastorza, Andres Valcarcel
4960 SW 72nd Ave
Suite 202a
Miami, FL 33155

A-Plus Collectibles, Llc
Attn  Alex Irastorza, Andres Valcarcel
8820 SW 103 St
Miami, FL 33176

A-Plus Collectibles, Llc
Attn  Alex Irastorza, Andres Valcarcel
Amazon Com Services, Inc
550 Oak Ridge Rd
Hazle Township, PA 18202-9361

Apocalypse Comics Llc
Attn  Chad
702 Seamountain Hwy
Ste 4
N Myrtle Beach, SC 29582-2377

Apollo K
9052 W Pico Blvd
Los Angeles, CA 90035

Apollo K
Attn  Apollo
9052 W Pico Blvd
Los Angeles, CA 90035

Apotheosis Comics Llc
3206 S Grand Blvd
St Louis, MO 63118

Apotheosis Comics Llc
Attn  Brad Heap, Martin Casas
Attn  Scott Intagliata
3206 S Grand Blvd
St Louis, MO 63118

Apotheosis Comics Llc
Attn  Martin Casas
3206 S Grand Blvd
St Louis, MO 63118

Appalachian State University
Attn  Luann Greene
Bookstore / John Pearce
219 College Street
Boone, NC 28607

Appalachian State University
Bookstore / John Pearce
219 College Street
Boone, NC 28607

Appalachian State University Bookstore
Attn  Lu Ann Greene Accts Payable
219 College St
Boone, NC 28608

Appelt Pty Ltd
38 Carlton Parade
Carlton, Nsw 2218
Australia

Appelt Pty Ltd
Attn  Garry Smith
38 Carlton Parade
Carlton Nsw, 2218
Australia

Apple Jax Toys
13002 Madison Ave
Lakewood, OH 44107

Apple Jax Toys
Attn  Allen and Diana
13002 Madison Ave
Lakewood, OH 44107

Applied Zymurgy Llc
Dba Icewind Brewing
349 Knutson Street
Unit A   B
Mapleton, ND 58059

April Maxwell
8712 Old Manor Rd
Austin, TX 78724

April s Toy Experience Ltd
21 Brookvale Ave
West Babylon, NY 11704

April s Toy Experience Ltd
Attn  April Groeger
21 Brookvale Ave
West Babylon, NY 11704

Aquah Llc
3870 LA Siera
1106
Riverside, CA 92505

Aquah Llc
Attn  Andres/Heather
3870 LA Siera
1106
Riverside, CA 92505

Aquah Llc
Dba the Shiny Syndicate
Attn  Andres Conteras, Heather Conteras
8506 Conway Drive
Riverside, CA 92504

Aquatic World Inc
Attn  Sean Bailey
2029 W Belmont Ave
Chicago, IL 60618

Aquilonia Comics, Cards   More
412 Fulton Street
Troy, NY 12180

Aquilonia Comics, Cards   More
Attn  Robert Lupe
412 Fulton Street
Troy, NY 12180

Ara Kelekian
515 W Beverly Blvd, Apt 201
Montebello, CA 90640

Ara, Inc
3140 Neil Armstrong Blvd, Ste 203
Eagan, MN 55121

Ara, Inc
Attn  Amelia Garcia
602 Main St, Ste 300
Cincinnati, OH 45202

Ara, Inc Wire
3140 Neil Armstrong Blvd, Ste 203
Eagan, MN 55121

Ara, Inc Wire
Dba Lone Oak Payroll
P.O. Box 855917
Minneapolis, MN 55485-5917

Arabella Acosta
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Arabella B Acosta
674 Hall St
Tulare, CA 93274

Araca Merchandise Lp
Accounts Payable
545 West 45th St, 10th Floor
New York, NY 10036

Araca Merchandise Lp
Attn  Adil Khan X1515
Accounts Payable
545 West 45th St, 10th Floor
New York, NY 10036

Aramark
Attn  Christopher Maresca
Mopop Museum Corporation
325 Fifth Avenue North
Seattle, WA 98109

Aramark
Mopop Museum Corporation
325 Fifth Avenue North
Seattle, WA 98109

Arc Best
4877 Adams Center Rd
Ft Wayne, IN 46806-2922

Arc Best
7075 Carroll Rd
San Diego, CA 92121-3275

Arcade Comics
Attn  Scott Karau
Po Box 301
Germantown, WI 53022

Arcade Comics
Po Box 301
Germantown, WI 53022

Arcade Entertainment
P.O. Box 301
Germantown, WI 53022

Arcadia Cool Toys   Comics
220 N Main St
Amory, MS 38821

Arcadia Cool Toys   Comics
Attn  Ellis Clements
220 N Main St
Amory, MS 38821

Arcadian Comics   Games Llc
3728 Westgate Ave
Cincinnati, OH 45208

Arcadian Comics   Games Llc
Attn  Stephen Struharik
3728 Westgate Ave
Cincinnati, OH 45208

Arcana Studio
Attn Sean O reilly
1387 Cambridge Ave
Coquitlam, Bc V3j 2p8
Canada

Arcana Studio 2023
1387 Cambridge Dr
Coquitlam, Bc V3j 2p8
Canada

Arcana Toys Games   Hobbies
Attn  Lee Hill
25 E Washington Ave
Washington, NJ 07882

Arcanacast Designs
Attn  Andrew Stevens, Michael Scott
6672 Pearl Rd
Parma Heights, OH 44130

Arcane Archives Llc
635 Broad St
Beloit, WI 53511

Arcane Archives Llc
Attn  Jacob  Ricardo
635 Broad St
Beloit, WI 53511

Arcane Archives Llc
Attn  Jacob Gunning, Ricardo Bautista
635 Broad St
Beloit, WI 53511

Arcane Comics   More Llc
15202 Aurora N Ste A
Shoreline, WA 98133

Arcane Comics   More Llc
Attn  Kevin
15202 Aurora N Ste A
Shoreline, WA 98133

Arcane Comics   More Llc
Attn  Kevin Raisen, Kenshi Toll
15202 Aurora Ave North
Suite A
Shoreline, WA 98133

Arcane Tinmen
Attn  Michael Nielsen
Bjoernholms Alle 4-6
Viby J, Hovedstaden 8260
Denmark

Arcane Tinmen
Bjoernholms Alle 4-6
Viby J, 8260
Denmark

Arcane Tinmen
Bjoernholms Alle 4-6
Viby J
Denmark

Arcane Tinmen Aps
Bjoernholms Alle 4-6
Viby J, 8260
Denmark

Arcane Wonders
Attn  Bryan Pope
John Rogers
384 S Main St  88
Roanoke, IN 46783

Arcane Wonders Inc
Attn  Bryan Pope
4534 Glenshire Court
Sachse, TX 75048

Arcbest
2080 Dunn Ave
Memphis, TN 38114-4617

Arcbest
6720 Washington Blvd
Elkridge, MD 21075-6041

Arcbest
P.O. Box 10048
Ft Smith, AR 72917-0048

Archaia Entertainment Llc
Attn  John J Cummins
415 N Lasalle St, Ste 600
Chicago, IL 60654

Archie Comic Publications
629 5th Ave
Pelham, NY 10803

Archie Comic Publications
Attn  Jonathan Betancourt
629 Fifth Street
Pelham, NY 10803

Archie Comic Publications, Inc
Attn  Jonathan Goldwater
629 5th Ave
Pelham, NY 10803

Archie Three, Llc
132 Crystal Dr
Indiana, PA 15701

Archie Three, Llc
Attn  Stephanie  Steve
132 Crystal Dr
Indiana, PA 15701

Archived Expressions Llc
605 E 131st St
Burnsville, MN 55337

Archived Expressions Llc
Attn  Eric Childs
605 E 131st St
Burnsville, MN 55337

Archon Sp Z O O
3829 N 3rd St
Phoenix, AZ 85012

Archonia
1580 W San Bernardino Rd
Suite D
Covina, CA 91722

Archonia
Attn  Elke / Chris
1580 W San Bernardino Rd
Suite D
Covina, CA 91722

Archonia Inc Us
Attn  Elke Bessemans
1580 W San Bernardino Rd
Ste D
Covina, CA 91722-3457

Archonia Nv
Attn  Johan
Wetenschapspark 4, Bus 3
Diepenbeek, B-3590
Belgium

Archonia Nv
Wetenschapspark 4, Bus 3
Diepenbeek, B-3590
Belgium

Archvillain Comics
801 University City Blvd  1
Blacksburg, VA 24060

Archvillain Comics
Attn  Bradley Stafford
801 University City Blvd  1
Blacksburg, VA 24060

Archway Comics Inc
4511 220th Street
Bayside, NY 11361

Archway Comics Inc
Attn  Scott  Maria
4511 220th Street
Bayside, NY 11361

Arclight Gaming Llc
Attn  Justin Cottle
8220 Louetta Rd
Suite 152a, Pmb12
Spring, TX 77379

Arctic Pineapple Llc
14116 Franklin St
Woodbridge, VA 22191

Arctic Pineapple Llc
Attn  Eric and Rebecca
14116 Franklin St
Woodbridge, VA 22191

Arcturus Hobbies, Llc
500 Main St
N Little Rock, AR 72114

Ardden Entertainment
Attn  Brendan Deneen
526 Powerville Rd
Boonton, NJ 07005

Area 51
3321 Mchenry Ave Ste A2
Modesto, CA 95350

Area 51
Attn  Connie
3321 Mchenry Ave Ste A2
Modesto, CA 95350

Area 51   the Crowe s Nest Online
Attn  Fran Crowe
75 E Court St
Cortland, NY 13045

Arely Portillo
2344 Bobolink Cove
Bartlett, TN 38134

Arena Comics   Gaming Inc
Attn  James Finlayson
1826 Lisenby Ave
Panama City, FL 32405

Arena Comics   Gaming,Inc.
1826 Lisenby Ave
Panama City, FL 32405

Arena Comics   Gaming,Inc.
Attn  James Finlayson
1826 Lisenby Ave
Panama City, FL 32405

Arena Hobbies
Attn  Davin Taylor
1602 E Waterman St
Wichita, KS 67211

Arena,The
Attn  Todd Brown
427 S Broadway
Salina, KS 67401

Ares Games
Piazza Petrucci 8
Camaiore, Tuscany 55040
Italy

Ares Games Srl
Attn  Christoph Cianci
Piazza Petrucci 8
Camaiore  Lu , 55040
Italy

Ares Games, Srl
Attn  Christophi Cianci
Piazza Petrucci 8
Camaiore, 55031
Italy

Arete Advisors Llc
P.O. Box 919860
Orlando, FL 32891

Argo Capital Holdings Llc
270 76th St
Brooklyn, NY 11209

Argo Capital Holdings Llc
Attn  Michael
270 76th St
Brooklyn, NY 11209

Argo Storage Solutions
2801 State Street
Bettendorf, IA 52722

Argo Storage Solutions
Attn  Danny, Justin, Jonathan Fah
2801 State St
Bettendorf, IA 52722

Argo Storage Solutions
Attn  Danny/Justin/Jon
2801 State Street
Bettendorf, IA 52722

Argos Comics   Used Book Shop
1405 Robinson Rd
Grand Rapids, MI 49506

Argos Comics   Used Book Shop
Attn  Crystal and Roger
1405 Robinson Rd
Grand Rapids, MI 49506

Argos Used Book Shop
1405 Robinson Rd Se
Grand Rapids, MI 49506

Argos Used Book Shop
Attn  Jim Bleeker
1405 Robinson Rd Se
Grand Rapids, MI 49506

Argosy Games Inc
Attn  Soyla   David
2600 South Road  9-A
Poughkeepsie Plaza Mall
Poughkeepsie, NY 12601

Argus Transport USA, Llc
970 Driving Park Ave
Rochester, NY 14613

Arh Studios Inc
Attn  Alex
Attn Alex Aflatooni
1924 2nd St S
S Nampa, ID 83651

Arh Studios, Inc
1924 2nd St S
Nampa, ID 83651

Arial A Valdovinos
1505 Patterson Ave
Corcoran, CA 93212

Arial Valdovinos
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Aries Games   Miniatures
Attn  Derek King
9118 62nd Place
Kenosha, WI 53142

Arigatoys Collectibles Corp.
186 Wilson Street Road
San Juan Metro
Manila, 1500
Philippines

Arik Van Zeeland
1069 Honeysuckle Ln
Neenah, WI 54956

Arisleyda Diez
35 St Peters Pl
Keyport, NJ 07735

Arisleyda Diez
Attn  Arisleyda Diez
35 St Peters Pl
Keyport, NJ 07735

Arizona Corporation Commission
1300 W Washington St
Phoenix, AZ 85007-2929

Arizona Dept of Revenue
1600 W Monroe St
Phoenix, AZ 85007

Arizona Dept of Revenue
2902 W Agua Fria Fwy
Phoenix, AZ 85027

Arizona Dept of Revenue
3191 N Washington St
Chandler, AZ 85225

Arizona Dept of Revenue
P.O. Box 29079
Phoenix, AZ 85038-9079

Arizona Dept of Revenue
P.O. Box 29082
Phoenix, AZ 85038

Ark Systems, Inc
9176 Red Branch Rd
Columbia, MD 21045

Arka Bahce Yayincilik Ltd Sti
Ihlamur Yolu Haci Emin Efendi
Sdk Ozgul Apt No 42/A Tesuike
Istanbul, 34365
Turkey

Arka Bahce Yayincilik Ltd Sti
Sinanpasa Mah Ortabahce Cad
10/1 Buyuk Besiktas 1katdukkan
Istanbul, 34353
Turkey

Arkabahce Yayincilik Rcklamcil
Ltd Sti Sinanpasa Mah Ortabahc
Cad No 10/1 Buyuk Carsis D 159
Istanbul, 34365
Turkey

Arkansas Dept of Finance and Admin
Ledbetter Building
1816 W 7th St, Rm 2250
Little Rock, AR 72201

Arkansas Dept of Finance and Admin
P.O. Box 919
Little Rock, AR 72203

Arkansas Dept of Finance and Admin
State Revenue Admin
P.O. Box 1272
Little Rock, AR 72203

Arkansas Dept of Finance and Admin
State Revenue Admin
Ragland Bldg
1900 W 7th St, Rm 2062
Little Rock, AR 72201

Arkham Alley
4826 Hialeah Dr
Pittsburgh, PA 15239

Arkham Alley
Attn  Rodney
4826 Hialeah Dr
Pittsburgh, PA 15239

Arkham Asylum Comics Llc
2550 South Nova Rd
Unit 8
Daytona Beach, FL 32119

Arkham Asylum Comics Llc
Attn  Joe  Ed
2550 South Nova Rd
Unit 8
Daytona Beach, FL 32119

Arkham Asylum Comics Llc
Attn  Joseph Falletta
2550 South Nova Road
Unit 8
Daytona Beach, FL 32119

Arkham Cafe Coop
769 Boulevard Charest Est
Quebec, QC G1k 3j6
Canada

Arkham Cafe Coop
Attn  Julien  Alexis
769 Boulevard Charest Est
Quebec, QC G1k 3j6
Canada

Arkham Cafe Coop
Attn  Julien DE Melo, Alexis DE Melo
769 Boulevard Charest Est
Quebec, QC G1k 3j6
Canada

Arkham City Comics Ltd
Attn  Jeremy Bishop
P O Box 24613 Royal Oak
Auckland, 1345
New Zealand

Arkham City Comix Collectables
181 Idema Rd
Markham, ON L3r 1a9
Canada

Arkham City Comix Collectables
Attn  Michael  Micheal
181 Idema Rd
Markham, ON L3r 1a9
Canada

Arkham Collectibles
Attn  Anthony OR Christian
322 N H Street   C
Lompac, CA 93436

Arkham Comics
514 W Main St
Blytheville, AR 72315

Arkham Comics
Attn  Sarah
514 W Main St
Blytheville, AR 72315

Arkham Comics   Cafe
Calle 75  474x34y36
Montes DE Ame
Merida, Df 97115
Mexico

Arkham Comics   Games
Attn  John / Lydia
John Circone
5074 W Broadway St
Pearland, TX 77581

Arkham Comics   Games
Attn  John, Lydia Circone
5074 W Broadway St
Pearland, TX 77581

Arkham Comics   Games
John Circone
5074 W Broadway St
Pearland, TX 77581

Arkham Comics and Pressing
Attn  Sean Richmond
8205 Hedges Ave
Raytown, MO 64138

Arkham Comics As
St Hans Gate A 8
Kristiansand
Agder, 4614
Norway

Arkham Comix Llc
3710 Peppermill Dr
Unit F
Wilson, NC 27896

Arkham Comix Llc
Attn  Tiffany   William
3710 Peppermill Dr
Unit F
Wilson, NC 27896

Arkham Comix Llc
Attn  Tiffany Young, William Young
3010 Sunset Ave
Rocky Mount, NC 27804

Arkham Games
Attn  Adam Growden
1068 National Hwy
Lavale, MD 21502

Arkham Gift Shoppe
4091 William Flynn Hwy Ste 500
Allison Park, PA 15101

Arkham Gift Shoppe
Attn  Jeff Bigley
4091 William Flynn Hwy Ste 500
Allison Park, PA 15101

Armada Games
Attn  Aaron F
10910 N 56th Street
Temple Terrace, FL 33617

Armando Contreras Prado
Moctezuma  50 Depto 2 Colonia
La Noria Tepepan Delegacion
Mexico City, 06050
Mexico

Armando Mejorado
17251 Cohasset St
Van Nuys, CA 91406

Armando Orozco
12100 Sheldon St 211
Sun Valley, CA 91352

Armchair Adventurer, The
C/O Hifa
1371 Charles Willard
Carson, CA 90746

Armin Strommer
Attn  Armin Stroemmer
Gartnerstrasse 35
Hamburg, 20253
Germany

Armin Strommer
Comic Cave Dammtorbahnhof
Gartnerstrasse 35
Hamburg, 20253
Germany

Armin Strommer
Gartnerstrasse 35
Hamburg, 20253
Germany

Armington Galleries
6658 Carnelian St
Rancho Cucamong, CA 91701

Armington Galleries
Attn  Raul Miranda
6658 Carnelian St
Ranchocucamonga, CA 91701

Armington Galleries
Dba A G Collectibles
Attn  Raul Miranda
6658 Carnelian St
Rancho Cucamonga, CA 91701

Armor Packaging
1460 Lakes Pkwy
Lawrenceville, GA 30043

Armory Wargames   Hobbies
Attn  Daniel Barboza
67 Huddleston Ave
Fairhaven, MA 02719

Army Painter, The
Attn  Bo Penstoft
Adslev Hedevej 5
Hoerning, 8372
Denmark

Aron Meystedt
116 Whistle Flower
Irvine, CA 92618

Around the Board Game Cafe Inc
Attn  Eric Luthy, Susan Luthy
124 E Bridge St
Plainwell, MI 49080

Around the Clock Deals Llc
3001 NW 8th Pl
Cape Coral, FL 33993

Around the Clock Deals Llc
Attn  Robert  Shirley
3001 NW 8th Pl
Cape Coral, FL 33993

Around the Table Llc
Attn  Tim Morgan, Nick Coelho
7600 196th St Sw, Ste 300
Lynnwood, WA 98036

Arq Llc
108 Barnett Rd
Campobello, SC 29322

Arq Llc
Attn  James  James
108 Barnett Rd
Campobello, SC 29322

Arrowstar Games
Attn  Stephen, Diane Wilcox
1481 W South Loop Suite 11
Stephenville, TX 76401

Arroyo Computer
Dba the Little Vintage Spot
Attn  Sandra Arroyo, Cesar Arroyo
609 Amesbury Lane
Austin, TX 78752

Arroyo Grande Library
800 W Branch St
Arroyo Grande, CA 93420

Arroyo Grande Library
Attn  Sallie Ia
800 W Branch St
Arroyo Grande, CA 93420

Ars of Austin
8619 Wall St, Ste 600
Austin, TX 78754-4590

Arsenal Comics   Games
2333 Michael Drive
Newbury Park, CA 91320

Arsenal Comics   Games
9594 Las Cruces St
Ventura, CA 93004

Arsenal Comics   Games
Attn  Paul Martinez, Timothy J Heague
1601 - 1 Newbury Rd
Newbury Park, CA 91320

Arsenal Comics   Games
Attn  Timothy OR Paul
9594 Las Cruces St
Ventura, CA 93004

Arsenal Comics and Games
Attn  Timothy
2333 Michael Drive
Newbury Park, CA 91320

Art Boutiki Entertainment Llc
44 Race St
San Jose, CA 95126

Art of Trading Llc
200 Sunny Isles Blvd
Init 1103
Sunny Isles Bch, FL 33160

Art of Trading Llc
Attn  Volodymyr
200 Sunny Isles Blvd
Init 1103
Sunny Isles Bch, FL 33160

Art s Comic Place, Inc.
105 E Holly St
Bellingham, WA 98225

Art s Comic Place, Inc.
Attn  Django
105 E Holly St
Bellingham, WA 98225

Artcraft Plating   Finishing
76 E Santa Anita Ave
Burbank, CA 91502

Artemis Games   More Llc
Attn  Aron Finch
1441 San Mateo Blvd Ne
Albuquerque, NM 87110

Artful Dodger Tattoo Pop
Attn  Christophe/Erin
Culture Shop
1715 E Olive Way
Seattle, WA 98102

Artful Signs   Graphics Inc
6345 Janes Lane
Naples, FL 34109

Artful Signs and Graphics Inc
Attn  Robert Viana
6345 Janes Lane
Naples, FL 34109

Artgerm Collectibles
400 Madison Ave Ste 103
Orange Park, FL 32065

Artgerm Collectibles
Attn  Samuel Cory  Pommell
400 Madison Ave Ste 103
Orange Park, FL 32065

Arthur Ash
150 Forest Lake Way
Fayetteville, GA 30215

Arthur Hall
42493 Flemming Dr
South Riding, VA 20152

Arthur Huwe
26721 Dulcinea
Mission Viejo, CA 92691

Arthur Morgan
1065 Curtner Ave
San Jose, CA 95125

Arthur Pinori
39 Cameo Pl
Colonia, NJ 07067

Arthur Schaeffer
1430 Lauren Ln
Granbury, TX 76048

Artis   Museum Llc
Attn  Vincent
T/A Musart
78 SW 7th St Ste 500
Miami, FL 33137

Artisans Online Llc
7176 15th St E
Sarasota, FL 34243

Artisans Online Llc
Attn  Alex  Danielle
7176 15th St E
Sarasota, FL 34243

Artist   Craftsman Supply
Attn  Hirona Matsuda
135-137 West North Ave
Baltimore, MD 21201

Artist   Craftsman Supply
Attn  Hirona Matsuda
143 Calhoun St
Charleston, SC 29401

Artist   Craftsman Supply
Attn  Hirona Matsuda
2573 Shatuck Av
Berkeley, CA 94704

Artist   Craftsman Supply
Attn  Hirona Matsuda
2906 N Lombard St
Portland, OR 97217

Artist   Craftsman Supply
Attn  Hirona Matsuda
307 2nd St
Brooklyn, NY 11215

Artist   Craftsman Supply
Attn  Hirona Matsuda
3804 Fourth Ave
San Diego, CA 92110

Artist   Craftsman Supply
Attn  Hirona Matsuda
4350 8th Ave Ne
Seattle, WA 98105

Artist   Craftsman Supply
Attn  Hirona Matsuda
4902 43rd Ave
Hyattsville, MD 20781

Artist   Craftsman Supply
Attn  Hirona Matsuda
540 Deering Ave
Portland, ME 04103

Artist   Craftsman Supply
Attn  Hirona Matsuda
616 St Helens Ave
Suite 102
Tacoma, WA 98402

Artist   Craftsman Supply
Attn  Hirona Matsuda
761 Metropolitan Ave
Brooklyn, NY 11211

Artist   Craftsman Supply
Attn  Hirona Matsuda
7926a Germantown Ave
Philadelphia, PA 19118

Artist   Craftsman Supply
Attn  Hirona Matsuda
981 King St
Charleston, SC 29403

Artist Writers   Artisans Inc
178 Columbus Ave  237194
New York, NY 10023

Artist Writers   Artisans Inc
Attn  Jessica Tsou
178 Columbus Ave  237194
New York, NY 10023

Artists Writers   Artisans Inc
1359 Broadway, Ste 800
New York, NY 10018

Artists Writers   Artisans, Inc
178 Columbus Ave, Ste 237194
New York, NY 10023

Arturo Curiel
664 Swallow Dr
San Jose, CA 95111

Arturo Moreno
2024 N 5th St
St Charles, MO 63301

Arturo Reyes
128 Pr4627
Boyd, TX 76023

Arvin Nathanael Chandra
Perum Kayu Putih Indah
Blok B No 1
Jakarta, Dki 13260
Indonesia

As Group Inc
208 Lenape Ln
Woodbridge, NJ 07095

As Group Inc
Attn  Asim  Safiya
208 Lenape Ln
Woodbridge, NJ 07095

As Seen On TV   More
Attn  Metagolf Llc
Attn  Zachary Fletcher
1219 Branson Landing Blvd
Branson, MO 65616

Ascended Hobby Llc
Attn  PA Houa Xiong
7090 Ca-3
Suite A
Hayfork, CA 96041

Aschley Mathew
357 East Lake Dr
Edwardsville, IL 62025

Asgard Games Llc
Attn  Galen Wieck
3302 S Shepherd Drive
Houston, TX 77098

Asgard Keep
Attn  Derrek Wilson
1001 Olin Lane
Mt Vernon, IL 62864

Asgards Gate
406 Pennsylvania Ave
Holton, KS 66436

Asgards Gate
Attn  Chris and Raquel
406 Pennsylvania Ave
Holton, KS 66436

Ash Adamson
472 Amherst St
Unit 7293528
Nashua, NH 03063

Ash Avenue Comics   Books Llc
806 S Ash Ave
Tempe, AZ 85281

Ash Avenue Comics   Books Llc
Attn  Drew Sullivan
806 S Ash Ave
Tempe, AZ 85281

Ashenjugg Llc
Attn  Ashley Woitula
1367 Velp Ave
Green Bay, WI 54303

Ashenjugg Llc
Attn  Ashley Woitula
302 N Taylor St
Green Bay, WI 54303

Asheville Comics
2270 Hendersonville Rd  4
Arden, NC 28704

Asheville Comics
Attn  Douglas Cegelis
2270 Hendersonville Rd  4
Arden, NC 28704

Asheville Comics
Attn  Douglas Cegelis
2270 Hendersonville Rd, Ste 4
Arden, NC 28704

Asheville Comics Llc
211 Merrimon Ave
Ste 101
Asheville, NC 28801

Asheville Comics Llc
2270 Hendersonville Rd
Ste 10
Arden, NC 28704

Asheville Comics Llc
Attn  Doug Cegelis
211 Merrimon Ave
Ste 101
Asheville, NC 28801

Asheville Comics Llc
Attn  Douglas Cegelis
2270 Hendersonville Rd
Ste 10
Arden, NC 28704

Ashland City Library
601 Main St
Ashland, KS 67831

Ashland City Library
Attn  Cara
601 Main St
Ashland, KS 67831

Ashley Giebel
Attn  Diamond Employee - See Invoice
10107 Glennon St
San Diego, CA 92124

Ashley K Kronsberg
1407 Singer Rd
Joppa, MD 21085-2112

Ashley Kahle
221 Brown St
South Williamsport, PA 17702

Ashley Keeler
7693 Oxford Ct
Southaven, MS 38671

Ashley Kronsberg
10150 York Rd Ste 300
Hunt Valley, MD 21030

Ashley L Bryant
2015 E Kelsey Ln
Stillwater, OK 74075

Ashley M Nispel
40 Arsenal Rd
York, PA 17404

Ashley Moreland
1042 S Muskogee Ave
Tahleguah, OK 74347

Ashley Moreland
Attn  Ashley Moreland
1042 S Muskogee Ave
Tahleguah, OK 74347

Ashley S Giebel
10107 Glennon St
San Diego, CA 92124

Ashley Smith
504 Willowwind Dr
Loganville, GA 30052

Ashley Walther
10150 York Rd Ste 300
Hunt Valley, MD 21030

Ashton Greenwood
10150 York Rd Ste 300
Hunt Valley, MD 21030

Ashton Greenwood
8520 Woodfall Rd
Nottingham, MD 21236

Ashton Summer Greenwood
8520 Woodfall Rd
Nottingham, MD 21236

Asia Books CO Ltd
88/9 Soi Samanchan Barbos
Prakanong Klongtoey District
Bangkok, 10110
Thailand

Asia Goal Limited Fob Hk Order
Attn  Chun Nam Lam
Unit A B 21/F Full Win Comm
Centre 573 Nathan Road Kowloon
Hong Kong

Asia Information Services Ltd.
Rm. 1905 Guyangshiji Bldg
600 Zhujiang Rd Gulou District
Nanjng Jiangsu, 210013
China

Asian Art Museum Store
200 Larkin St.
San Francisco, CA 94102

Asian Art Museum Store
Attn  Deborah Tassie
200 Larkin St.
San Francisco, CA 94102

Asmadi Games
160 Cambridge St
Burlington, MA 01803

Asmodee North America
1995 W County Rd B2
Roseville, MN 55113

Asmus Collectible Toys
7 Fl-5, No 20, Ln 609
Chongxin Rd,Sec 5,Sanchong
New Taipei City, Dist 24159
Taiwan

Aspen Mlt, Inc
5701 Slauson Ave, Ste 120
Culver City, CA 90230

Aspen Mlt, Inc
Attn  Frank Mastromauro   Michael Turner
1223 Glencoe Ave, Ste A200
Marina Del Rey, CA 90292

Aspen Mtl Inc
Attn  Frank Mastromauro
5701 W Slauson Ave Ste 120
Los Angeles, CA 90230

Associated Students Ucla
308 Westwood Plaza
Los Angeles, CA 90024

Associated Students Ucla
Attn  Greg Drake
308 Westwood Plaza
Los Angeles, CA 90024

Astral Castle
Attn  Dave OR Linda
10 Meta Drive
Midland, TX 79701

Astral Games
Attn  Aaron Hassell
125 South Central Suite 110
Medford, OR 97501

Astral Games Llc
125 S Central Ave
Suite 110
Medford, OR 97501

Astral Games Llc
Attn  Aaron/Joshua/Trent
125 S Central Ave
Suite 110
Medford, OR 97501

Astral Gaming Llc
10790 Grant Rd
Houston, TX 77070

Astronaut Ink
Attn Joe St. Pierre
180 Newbury St
Danvers, MA 01923

Astronaut Ink Llc
180 Newbury St, Unit 4106
Danvers, MA 01923

Astrozon Llc
Attn  Muhammad,Talha,Subha
1400 Ranch Hill Dr
Irving, TX 75063

Asylum Comics   Cards
708 Casad Road
La Union, NM 88021

Asylum Comics  More
3000 E Seltice Way  107
Post Falls, ID 83854

Asylum Comics  Videos
212 Third St Ste A
Marietta, OH 45750

Asylum Comics  Videos
Attn  Jordan Lowe
212 Third St Ste A
Marietta, OH 45750

Asylum Comics and Cards
Attn  Fernando OR Charles
708 Casad Road
La Union, NM 88021

Asylum Comics and More
Attn  Brandt  Nathan
3000 E Seltice Way  107
Post Falls, ID 83854

Asylum Kollectibles
Attn  Rose Wagoner
Rose Wagoner
5700 Ursa Ln.  12205
Fort Worth, TX 76137

Asylum Kollectibles
Rose Wagoner
5700 Ursa Ln.  12205
Fort Worth, TX 76137

Asylum Press
Attn  Frank Forte
Attn Frank Forte
2021 N Beachwood Dr Apt 2
Los Angeles, CA 90068-3433

Asylum Press
Frank Forte
452 Spencer St
Glendale, CA 91202

At Ease Games Llc
Attn  Ronald, Karin
8990 Miramar Rd
Ste 150
San Diego, CA 92126

Ata Boy Inc
Attn  Alan Cushman
3171 Los Feliz Blvd Ste 205
Los Angeles, CA 90039-1536

Ata-Boy Inc
P.O. Box 1029
Lansdowne, PA 19050

Atanasio Romero
21012 Strathern St
Canoga Park, CA 91304

Atascocita Branch Library
19520 Pinehurst Trail Dr
Humble, TX 77346

Atascocita Branch Library
Attn  Darla
19520 Pinehurst Trail Dr
Humble, TX 77346

Atcg Media Llc
104 Bel Arbor Ln
Carrboro, NC 27510

Atcg Media Llc
Attn  Elias
104 Bel Arbor Ln
Carrboro, NC 27510

Ate-Infinity Ltd
Attn  Arif Babayev
8901 Boggy Creek Road
Suite 500
Orlando, FL 32824

Atharva Imports
8235 NW 64st Unit 8
Miami, FL 33166

Atharva Imports
Attn  Anthony
8235 NW 64st Unit 8
Miami, FL 33166

Athens Anime
Attn  Leo Barron
C/O Leo Barron
549 Providence Circle
Statham, GA 30666

Athens Anime
C/O Leo Barron
549 Providence Circle
Statham, GA 30666

Athens Comix Llc
270 Barber St
Apt B4
Athens, GA 30601

Athens Comix Llc
Attn  Joel
270 Barber St
Apt B4
Athens, GA 30601

Athol Public Library
568 Main Street
Athol, MA 01331

Athol Public Library
Attn  Emily
568 Main Street
Athol, MA 01331

Athon Books Inc.
4001 C Holmes Ave.
Huntsville, AL 35816

Athon Books Inc.
Attn  Martha / Jay Athon
4001 C Holmes Ave.
Huntsville, AL 35816

Athoria Games LLC - Mesa
Attn  Patrick, Suzanne Hug
6134 E Main St, Ste C103
Mesa, AZ 85205

Athoria Games LLC - Tempe
3136 S Mcclintock Dr
Suite 11
Tempe, AZ 85282

Atl Comics  Cards Llc
Attn  Laurence
924 Edmond Oaks
Marietta, GA 30067

Atlantic Beach Book Mart Llc
Attn  Liz  Tony
Po Box 2340
Atlantic Beach, NC 28512

Atlantic Beach Book Mart Llc
Po Box 2340
Atlantic Beach, NC 28512

Atlantic Brands Llc
3665 Bonita Beach Rd Ste 1-3
Bonita Springs, FL 34134

Atlantic Brands Llc
Attn  Sebastian Scheinert
3665 Bonita Beach Rd Ste 1-3
Bonita Springs, FL 34134

Atlantic City Free Library
Attn  Maureen Moffit
1 North Tennessee Avenue
Atlantic City, NJ 08401

Atlantic Lift Truck,Inc
3051 B Washington Blvd
Baltimore, MD 21230

Atlantis Comics
Attn  Stephen Matousek
Steve  Tom Inc
2862 Airline Blvd
Portsmouth, VA 23701

Atlantis Comics
Steve  Tom Inc
2862 Airline Blvd
Portsmouth, VA 23701

Atlantis Comics - Mobile
Attn  Steve OR Tobin, John Farmer
2862 Airline Blvd
Portsmouth, VA 23701

Atlantis Comics - Norfolk
Attn  Steve OR Tobin, John Farmer
9649 1st View St
Norfolk, VA 23503

Atlantis Comics - Portsmouth
Attn  Steve Matousek
2862 Airline Blvd
Portsmouth, VA 23701

Atlantis Fantasyworld
1020 Cedar St
Santa Cruz, CA 95060

Atlantis Fantasyworld
Attn  Joe Ferrara
1020 Cedar St
Santa Cruz, CA 95060

Atlantis Games  Comics
Ac 3 Inc
9649 1st View St
Norfolk, VA 23503

Atlantis Games and Comics
Attn  Steve  Matousek
Ac 3 Inc
9649 1st View St
Norfolk, VA 23503

Atlantis Hobby
Attn  Garrett Johnson
104 Hidden Oaks Cir
Mankato, MN 56001

Atlantis Studios
5412 Park Rd
Crozet, VA 22932

Atlantis Studios
Attn  James and Sylvie
Attn James Watson
5412 Park Rd
Crozet, VA 22932

Atlantis Toy  Hobby
435 Brook Ave Unit 16
Deer Park, NY 11729

Atlas 19 Llc
2275 Huntingon Dr
314
San Marino, CA 91108

Atlas 19 Llc
Attn  Weston Suh
2275 Huntingon Dr
314
San Marino, CA 91108

Atlas Comics
Attn  Scott / Paul
222 Ablemarle Sq.
1669 Seminole Trail
Charlottesville, VA 22901

Atlas Comics Inc
5251 N Harlem Ave
Unit C
Chicago, IL 60656

Atlas Comics Inc
Attn  John Stangeland
5251 N Harlem Ave
Unit C
Chicago, IL 60656

Atlas Container Corporation
8309 Windermere Dr
Pasadena, MD 21122

Atlas Empire Llc
Attn  Archie Brady
5622 Marty S Hill Place
Fort Wayne, IN 46815

Atlas Games
Attn  Accounts Receivables
202 3rd Ave
Proctor, MN 55810

Atlas Games
Attn  Accounts Receivables
202 3rd Ave
Proctor, MN 55810

Atlas Games
Attn  John Nephew
885 Pierce Butler Road
St Paul, MN 55104-1522

Atlas Gaming
Attn  Brian Krueger, Morgan Krueger
21 N Main St
Fond Du Lac, WI 54935-3419

Atlas Holdings Ltd
941 Channelside Rd Sw
Airdrie, AB T4b 3j3
Canada

Atlas Holdings Ltd
Attn  Ryan
941 Channelside Rd Sw
Airdrie, AB T4b 3j3
Canada

Atlassian Corporation
Mail Station 1770
600 N Robert St
St Paul, MN 55145-1770

Atlee Business Investments Pty
Attn  Christopher Atlee
P O Box 3078
Balgownie Nsw, 2518
Australia

Atlee Business Investments Pty
P O Box 3078
Balgownie, Nsw 2518
Australia

Atomic Age Books
497 Pape Ave
Toronto, ON M4k 3r1
Canada

Atomic Age Books
Attn  Gene B. Lee
497 Pape Ave
Toronto, ON M4k 3r1
Canada

Atomic Basement Comics
400 East 3rd St
Long Beach, CA 90802

Atomic Basement Comics
Attn  Anthony OR Mike
400 East 3rd St
Long Beach, CA 90802

Atomic City Comics
638 South St
Philadelphia, PA 19147

Atomic City Comics
Attn  Daryl
638 South St
Philadelphia, PA 19147

Atomic City Comics Llc
Attn  Daryll, Michael
638 South St
Philadelphia, PA 19147

Atomic Collectibles Llc
Attn  Sean Stroh
7431 Katherine Street
Taylor, MI 48180

Atomic Comics
1-3 Seychelles Rd
Shoals Point
Queensland, 4750
Australia

Atomic Comics
20802 Belshire Ave
Lakewood, CA 90715

Atomic Comics
4020 South Steele St  102
Tacoma, WA 98409

Atomic Comics
Attn  Eric OR Ana
20802 Belshire Ave
Lakewood, CA 90715

Atomic Comics
Attn  Eric Patterson
11414-A Artesia Blvd
Suite B
Artesia, CA 90701

Atomic Comics
Attn  Shane/Justine
4020 South Steele St  102
Tacoma, WA 98409

Atomic Comics   Games
American Mobile Sound Ind Llc
2418 West 7th St
Muncie, IN 47302

Atomic Comics   Games
Attn  Slade Smith
2418 West 7th St
Muncie, IN 47302

Atomic Comics   Games
Attn  Slade Smith
American Mobile Sound Ind Llc
2418 West 7th St
Muncie, IN 47302

Atomic Comics Emporium
50 W Mercury Blvd
Hampton, VA 23669

Atomic Comics Emporium
Attn  Jim D / Amber - Dgt
50 W Mercury Blvd
Hampton, VA 23669

Atomic Comics Emporium
Attn  Jim Destromp
50 W Mercury Blvd
Hampton, VA 23669

Atomic Comics Emporium Ii
Attn  Jim Destromp
467 Denbigh Blvd
Suite B
Newport News, VA 23608

Atomic Comics Llc
251 S Green Valley Pkwy  5414
Henderson, NV 89012

Atomic Comics Llc
8455 Oakville-Waltz Rd
Belleville, MI 48111

Atomic Comics Llc
Attn  Amber and Kurt Ross
8455 Oakville-Waltz Rd
Belleville, MI 48111

Atomic Comics Llc
Attn  Joe Furman
2270 E Williams Field Rd
Ste 108
Queen Creek, AZ 85295

Atomic Comics Llc
Attn  Miguel
251 S Green Valley Pkwy  5414
Henderson, NV 89012

Atomic Comics-Baltimore
18 West Franklin St
Hagerstown, MD 21740

Atomic Comics-Baltimore
Attn  Lori
18 West Franklin St
Hagerstown, MD 21740

Atomic Games West
1921 Youngfield St
Suite 206
Golden, CO 80401

Atomic Gaming Llc
Attn  Justin Vogles, Hunter Mcclure
116 Riverside Parkway
Macon, GA 31210

Atomic Monkey Comics Llc
Attn  Rober  / Cory
Robert Quijano
11177 Katy Fwy Suite B
Houston, TX 77079

Atomic Monkey Comics Llc
Attn  Robert Quijano
11177 Katy Freeway
Suite I
Houston, TX 77079

Atomic Monkey Comics Llc
Robert Quijano
11177 Katy Fwy Suite B
Houston, TX 77079

Atomic Planet Comics Llc
Attn  Greg Helmstetter
8906 E 96th Street
Fishers, IN 46037

Atomic Planet Comics, Llc
8906 E 96th St
Fishers, IN 46037

Atomic Studios
23 West St
Boothbay Harbor, ME 04538

Atomic Toybox Entertainment In
Attn  Michael Polis
5159 Costello Avenue
Sherman Oaks, CA 91423

Atomik Comiks-Tenn
Attn  Shawn Samier
213 E. Main Street
Johnson City, TN 37604

Atomik Pop
Attn  Steve / Joey
Planet Entertainment Inc
7884 S Western Ave
Oklahoma City, OK 73139

Atomik Pop
Planet Entertainment Inc
7884 S Western Ave
Oklahoma City, OK 73139

Atozretro Llc
295 N Fenton Ave
Indianapolis, IN 46219

Atozretro Llc
Attn  Brian Fairbairn
295 N Fenton Ave
Indianapolis, IN 46219

Atsuko N Wilson
14 Valley Crossing Cir
Cockeysville, MD 21030

Atsuko Wilson
14 Valley Crossing Cir
Cockeysville, MD 21030

Attix Comics
19 Magnolia Ter
Chicopee, MA 01013

Attix Comics
Attn  Ryan Blackburn
19 Magnolia Ter
Chicopee, MA 01013

Attix Comics
Attn  Ryan Blackburn
19 Magnolia Terrace
Chicopee, MA 01013

Auad Publishing
P.O. Box 31087
San Francisco, CA 94131

Auburn Public Library
Attn  Bel
Devera Chandler
24 5th St
Auburn, GA 30011

Auburn Public Library
Devera Chandler
24 5th St
Auburn, GA 30011

Auction Plus
4810 Us Hwy 183 N
Liberty Hill, TX 78642

Audax Trading Llc
5900 Balcones Dr
Ste 7397
Austin, TX 78731

Audax Trading Llc
Attn  Aswin Nenduradu
5900 Balcones Dr
Ste 7397
Austin, TX 78731

Audio Solutions
702 S 1st St
Yakima, WA 98901

Audio Solutions
Attn Bryan
702 S 1st St
Yakima, WA 98901

Audio Solutions
Attn Bryan Velasco
702 S 1st Street
Yakima, WA 98901

Audio Ventures Llc
Attn Fred Fuster
1755 FM 1378
Wylie, TX 75098

Audrey Reed Libby
1137 E Northern Pkwy
Baltimore, MD 21239

Augusta Book Exchange
280 S Belair Rd
Ste 5
Martinez, GA 30907

Augusta Book Exchange
Attn Paul Rogers
280 S Belair Road
Suite 5
Martinez, GA 30907

Augusta Book Exchange
Attn Paul Rogers / Mike
280 S Belair Rd
Ste 5
Martinez, GA 30907

Augusta Memorial Pub Library
113 N Stone St
Augusta, WI 54722

Augusta-Richmond Library
823 Telfair St
Augusta, GA 30901

Augusta-Richmond Library
Attn Jordanan
823 Telfair St
Augusta, GA 30901

Aunt Pats Books Llc
Attn Daniel Caine
Dba Raven Book Store
809 Massachusetts St
Lawrence, KS 66044

Aunt Pats Books Llc
Dba Raven Book Store
809 Massachusetts St
Lawrence, KS 66044

Aurea E Santiago Figueroa
7241 Greenbrook Pkwy
Southaven, MS 38671

Aurora Beam Collectibles
199 Cedar Ave
Castle Rock, CO 80104

Aurora Beam Collectibles
Attn Austin Cansados
199 Cedar Ave
Castle Rock, CO 80104

Aurora Beam Collectibles
Attn Ian Ostholthoff
38 S Boulder Circle, Ste 110
Boulder, CO 80303

Aurora Public Library
14949 E Alameda Pkwy
Aurora, CO 80012

Aurora Public Library
Attn Ali
14949 E Alameda Pkwy
Aurora, CO 80012

Austin Alexander
8801 North FM 620
Apt 1414
Austin, TX 78726

Austin Auth
2628 Montebelluna Pl
Leander, TX 78641

Austin Bates
Attn Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Austin Blundell
5003 E 116th Dr
Thornton, CO 80233

Austin Boback
275 Mack Rd
Leonard, MI 48367

Austin Books Comics
Attn Brad
5002 N Lamar Avenue
Austin, TX 78751

Austin Books Sports Cards
Bankstons
1321 S Valley Mills Dr
Waco, TX 76711

Austin Books Sidekick Store
Bankstons
1265 Old Bethany Rd
Bruceville, TX 76630

Austin Buckhalter
1300 Wagner Ave
Muskegon, MI 49445

Austin Danielson
2822 Water View Dr
Aberdeen, SD 57401

Austin Dean
530 Eden Close Ct
Roswell, GA 30075

Austin H Bates
1420 N Fulgham St
Visalia, CA 93291

Austin Havens
1613 Doris St
Wall, NJ 07753

Austin Herbel
14847 W 69th Dr
Unit A
Arvada, CO 80007

Austin Hunter
3104 Stafford Dr
Nashville, TN 37214

Austin Mccutchen
1706 Wood Lane Dr
Olive Branch, MS 38654

Austin Meyer
13954 West Waddell Rd
103-245
Surprise, AZ 85379

Austin Phillips
3214 Trace Ct
Knoxville, TN 37912

Austin Pub Lib - Old Quarry Br
7051 Village Center Dr
Austin, TX 78731

Austin Pub Lib - Old Quarry Br
Attn  Leslie
7051 Village Center Dr
Austin, TX 78731

Austin Roher
603 Arbor Lake Ln
Tampa, FL 33602

Austin Roher
Attn  Austin Roher
603 Arbor Lake Ln
Tampa, FL 33602

Austin Singley
10908 Fernhill Dr
Sharonville, OH 45241-2773

Austin Spiker
3901 Ringdove Way
Roanoke, TX 76262

Austin Tooley
8327 Cricket Lake Dr
Charlotte, NC 28277

Austin Ure
2220 Welworth Ave
Rockford, IL 61108

Austn Hunter
3104 Stafford Dr
Nashville, TN 37214

Auth0 Inc
5955 Desoto Ave, Ste 100
Woodland Hills, CA 91367

Authentic Signing Inc
Attn  Nicholas Cordasco
11 Smithfield Road
E Hanover, NJ 07936

Authority Games Llc
Attn  Patrick Hug
6134 E Main St
C103
Mesa, AZ 85205

Auto A Tout Prix
401 Boul Labelle
Local E07
Rosemere, QC J7a 3t2
Canada

Automatic Pictures
Attn  Frank Beddor
Attn  Frank Beddor
5225 Wilshire Blvd Ste 525
Los Angeles, CA 90036

Autry Museum Store
4700 Western Heritage Way
Los Angeles, CA 90027-1462

Autry Museum Store
Attn  Jasmine Aslanyan
4700 Western Heritage Way
Los Angeles, CA 90027-1462

Ava Tschirhart
P.O. Box 617
White Marsh, VA 23183

Avail Accounting   Tax Group
303 International Cir, Ste T128
Cockeysville, MD 21030

Avalanche Comics   Collectible
17295 E Lake Ln
Aurora, CO 80016

Avalanche Comics   Collectible
Attn  Daniel Bunce
17295 E Lake Ln
Aurora, CO 80016

Avalanche Press
1820 First Ave S
Irondale, AL 35210

Avalon Comics   Games
10315 Silverdale Way D09
Silverdale, WA 98383

Avalon Comics   Games
7768 Holly Park Ct
Bremerton, WA 98312

Avalon Comics   Games
Attn  Anthony / Tara
7768 Holly Park Ct
Bremerton, WA 98312

Avalon Comics   Games
Attn  Anthony Goodall
10315 Silverdale Way NW E21
Silverdale, WA 98383

Avalon Comics   Games
Attn  Anthony Goodall
11882 Kingpoint Court
Rancho Cordova, CA 95742

Avalon Comics   Games
Attn  Anthony/Don/Tara/Sus
10315 Silverdale Way D09
Silverdale, WA 98383

Avalon Comics and Games
Attn  Michael OR John
185 S Patterson Ave
Suite E
Goleta, CA 93111

Avatar Press Inc
515 N Century Blvd
Rantoul, IL 61866

Avatar Press Inc
Attn  Richard/William
9 Triumph Drive
Urbana, IL 61801

Avatar Press Inc
Attn  Richard/William
Attn Jim Kuhoric
515 N Century Blvd
Rantoul, IL 61866-1501

Avatar Press Inc
Attn Jim Kuhoric
515 N Century Blvd
Rantoul, IL 61866-1501

Avatar Press, Inc.
Attn  William Christensen
515 N Century Blvd
Rantoul, IL 61866

Ave Pacific Imports
17875 Sky Park Circle Ste E
Irvine, CA 92614

Ave Pacific Imports
Attn  Gilbert
17875 Sky Park Circle Ste E
Irvine, CA 92614

Ave Pacific Imports
Attn  Gilbert Villanueva
17875 Sky Park Circle
Ste E
Irvine, CA 92614

Aventis Systems Inc
189 Cobb Pkwy Ste B7
Marietta, GA 30062

Aventis Systems Inc
Attn  Hesam Lamei
189 Cobb Pkwy Ste B7
Marietta, GA 30062

Avenue 4 Communications Group
1740 Wellington Ave
Winnipeg, Mb R3h 0e8
Canada

Avenue 4 Communications Group
Attn  Mike, Phil, Dennis
1740 Wellington Ave
Winnipeg, Mb R3h 0e8
Canada

Avenue4 Communications
Attn  Jasmine Schreindorfe
2686b Chemin DE LA Petite-Cote
Laval, QC H7l 5z7
Canada

Average Ape Studios
Attn  Travis Steven
2325 Balls Ferry Rd
Anderson, CA 96007

Average Joes Gaming   Media
Attn  Joe Hamerly
1104 N Lowell Ave
Sioux Falls, SD 57103

Average Joes Hobby Llc
28 Main St
Livonia, NY 14487

Average Joes Hobby Llc
Attn  Mat Troisi
28 Main St
Livonia, NY 14487

Averitt Express
P.O. Box 3145
Cookeville, TN 38502-3145

Averitt Express Inc
P.O. Box 102197
Atlanta, GA 30368-2197

Avery Dennison
15178 Collection Center Dr
Chicago, IL 60693

Avery Dennison Hong Kong Bv
P.O. Box 7247
Phladelphia, PA 19170-7508

Avery Dennison/Mexico Sa DE Cv
Dept Ch 17448
Palatine, IL 60055-7448

Avery Kelleher
2451 Blue Spring Rd
Decherd, TN 37324

Avi Ehrlich DBA Silver Sprocke
Attn  Avi Ehrlish
1057 Valencia St
San Francisco, CA 94110

Avianjew
655s S 34th St
Spc 75
San Jose, CA 95116

Avianjew
Attn  Anh
655s S 34th St
Spc 75
San Jose, CA 95116

Avon Free Public Library
281 Country Club Rd
Avon, CT 06001

Avon Free Public Library
Attn  Stephanie
281 Country Club Rd
Avon, CT 06001

Avon-Washington Twnsp Pub Libr
598 N Avon Avenue
Ryan LA Ferney
Avon, IN 46123

Avon-Washington Twnsp Pub Libr
Attn  Ryan Laferney X234
598 N Avon Avenue
Ryan LA Ferney
Avon, IN 46123

Avoya Inc
Attn  Sandra Domingues
Macsm Group
336 Darby Ln
Mountainside, NJ 07092

Avoya Inc
Macsm Group
336 Darby Ln
Mountainside, NJ 07092

Avp1
Attn  Jacob Pierce
550 Oak Ridge Road
Hazle Township, PA 18202-9361

Aw Yeah Comics Inc
119 E Charles St
Muncie, IN 47305

Aw Yeah Comics Inc
7925 Lincoln Ave
Skokie, IL 60077

Aw Yeah Comics Inc
Attn  Christy Blanch
119 E Charles St
Muncie, IN 47305

Aw Yeah Comics Inc
Attn  Marc /Franco/Arthur
7925 Lincoln Ave
Skokie, IL 60077

Aw Yeah Inc
313 Halstead Ave
Harrison, NY 10528

Aw Yeah Inc
Attn  Marc /Frank/Michael
313 Halstead Ave
Harrison, NY 10528

Awc Mangement Services, Inc
Attn  Jeffery Brown
10755 Scripps Poway Pkwy
Suite 640
San Diego, CA 92131

Aweseom Couple LLC, The
Dba Awesome Cards, Collectibles   Games
123 Nashua Rd
Unit 14
Londonderry, NH 03053

Awesome Cards   Comics
8420 Abrams Rd Ste 202
Dallas, TX 75243

Awesome Cards   Comics
Attn  Jake - Mgr
8420 Abrams Rd Ste 202
Dallas, TX 75243

Awesome Collectibles
13913 Paramount Blvd
Paramount, CA 90723

Awesome Collectibles
Attn  Monica OR Govani
13913 Paramount Blvd
Paramount, CA 90723

Awesome Enterprises LLC T/A Awesome Dice
Attn  Brian Wood, Margaret Wood
Attn  William Wood
4 Copley Place, 7th Fl
Boston, MA 02116

Awesome Gaming   Collectibles
Attn  William Boyden
1580 Pleasant St
Fall River, MA 02723

Awesome Hobby Shoppe
Attn  James Rahn
311 Main St
Biddeford, ME 04005

Awesomecollector.Com
2138 Legran Dr
Gibsonia, PA 15044

Awesomecollector.Com
Attn  Jason Welling
2138 Legran Dr
Gibsonia, PA 15044

Awesum Games
Attn  James Latour
314 Priscilla Ct
Houston, TX 77015

Awkright Llc
2036 Creekside Manor Ln
Knoxville, TN 37932

Awkright Llc
Attn  Jamie   Megan
2036 Creekside Manor Ln
Knoxville, TN 37932

Awny Kareem R
Commerical International Bank
Thawra Branch
Egypt

Ax2 Ltd
2 Ln 360, Section 1
Neihu Rd, Neihu District
Tapei City, 11493
Taiwan

Axiom
10913 Fruitland Dr, Unit 218
Studio City, CA 91604

Axium Access Llc
Dba Axium Entertainment
Attn  Rudi Gomez
455 E Springtree Way
Lake May, FL 32746

Ay Robot  Comics
Attn  Dan
6ta Avenida Norte  34
La Antigua
Guatemala

Ayden s Attic
428 S Main St
Slippery Rock, PA 16057

Ayden s Attic
Attn  David and Amanda
428 S Main St
Slippery Rock, PA 16057

Ayden s Attic Llc
Attn  David Villotti, Amanda Villotti
428 S Main St
Slippery Rock, PA 16057

Aylesbury Pub School Library
Kristofor Schuermann
25 Aylesbury Dr
Brampton, ON L7a 0v3
Canada

Ayman Bekdash
6508 76th Pl
Cabin John, MD 20818

A-Z Cards  Comics
Attn  Richard /Michael Rea
Rea Brothers Ltd.
32647 Ford Rd
Garden City, MI 48135

A-Z Cards   Comics
Rea Brothers Ltd.
32647 Ford Rd
Garden City, MI 48135

Azaan Traders
2 Virginia Ave
Edgewater, MD 21037

Azaan Traders
Attn  Aliza
2 Virginia Ave
Edgewater, MD 21037

Azleran Incorporated
Dba the Gaming Goat
Attn  Michael Mckeever
28 W Schaumburg Rd
Schaumburg, IL 60194

Azm Clan Llc
12811 Matey Rd
Silver Spring, MD 20906

Azm Clan Llc
Attn  Basharat  Muhammad
12811 Matey Rd
Silver Spring, MD 20906

Azoth Corp
2011 Southwest Fwy
Houston, TX 77098

Azoth Corp
Attn  Jeff  Evelyn
2011 Southwest Fwy
Houston, TX 77098

Aztec Shops Ltd
Attn  Laura White
San Diego State University
San Diego, CA 92182-1701

Aztec Shops Ltd
San Diego State University
San Diego, CA 92182-1701

B  B Electronics
Attn  Jacob, Carlos
10490 FM 2146
Jourdanton, TX 78026

B  B Systems
Dba Central Home Care
Attn  Arash Moghaddam
5 North Olney Ave
Cherry Hill, NJ 08003

B  B Systems Inc
128-20 14th Avenue
College Point, NY 11356

B  D Games
Attn  Barry
154 Celestial Run
Winder, GA 30680

B  D s Games  Hobbies
Attn  Daniel Leal, Bradly Nordyke
1805 Fm802
Ste A15
Brownsville, TX 78521

B  D S Sports Cards  Comics
1326 Piney Forest Rd
Danville, VA 24540

B  D s Sports Cards  Comics
Attn  William Ingram
1326 Piney Forest Road
Danville, VA 24540

B  L Comics Cards  Nostalgia
5591 Ridge Rd
Parma, OH 44129

B  L Comics Cards  Nostalgia
Attn  Larry Zjaba
5591 Ridge Rd
Parma, OH 44129

B  M Amusement Company
5036 Hwy 58 Ste B
Chattanooga, TN 37416

B  M Amusement Company
Attn  Buddy / Mary
5036 Hwy 58 Ste B
Chattanooga, TN 37416

B  S Comics, Llc
Attn  Robert
Po Box 195
Cairo, NE 68824

B  S Comics, Llc
Po Box 195
Cairo, NE 68824

B and B Systems Inc
Attn  Arash
128-20 14th Avenue
College Point, NY 11356

B D Comic Shop
2937 Brambleton Ave Sw
Roanoke, VA 24015

B D Comic Shop
Attn  MS Terry Baucom
2937 Brambleton Ave Sw
Roanoke, VA 24015

B D Comics   Collectibles
Attn  Kaitlyn
613 Oakland Drive
Chatham, VA 24531

B Games
312 American Greeting Card Rd
Corbin, KY 40701

B Levick Enterprises Llc
37 W High St
Oxford, OH 45056

B Levick Enterprises Llc
Attn  Brian Levick
37 W High St
Oxford, OH 45056

B M Iles   D J Neist
Attn  Dylan OR Boleyn
P O Box 7334
Mount Annan Nsw, 2567
Australia

B M Iles   D J Neist
P O Box 7334
Mt Annan, Nsw 2567
Australia

B Mcbride
663 S Rancho Sante Fe Rd
Apt 291
San Marcos, CA 92078

B s Infinite Hobbies
Attn  Brandon Mckenzie
13775 Molly Pitcher Hwy
Greencastle, PA 17225

B Side Games
Attn  Ryan Pyburn, Mike Rasmussun
2525 E 29th Ave
Suite 9
Spokane, WA 99223

B. F. Jones Memorial Library
663 Franklin Ave
Aliquippa, PA 15001

B. F. Jones Memorial Library
Attn  Kristen
663 Franklin Ave
Aliquippa, PA 15001

B.A. s Comics   Nostalgia
Attn  Bruno Andreacchi
Po Bx 412 Station B
London, ON N6a 4w1
Canada

B.A. s Comics   Nostalgia
Po Bx 412 Station B
London, ON N6a 4w1
Canada

B.E. Strong Memorial Library
5459 Carpenter Rd
Turin, NY 13473

B2s Company Limited
919/555 Jewelry Tr Ctr,16-17fl
Silom Rd, Silom, Bangkok
Bangkok, 10500
Thailand

Babin Enterprises Llc
7 Pennichuck St
Nashua, NH 03064

Babin Enterprises Llc
Attn  Matthew OR Steven
7 Pennichuck St
Nashua, NH 03064

Baby Gorilla Comics   Coll
Attn  Jose
Attn Jose Torres
828 Lincoln Ave
Langhorne, PA 19047

Baby Gorilla Comics   Coll
Attn Jose Torres
828 Lincoln Ave
Langhorne, PA 19047

Baby Love Products
5015 46th St
Camrose, AB T4v 3g3
Canada

Baby Love Products
Attn  Grace Marcinkoski
5015 46th St
Camrose, AB T4v 3g3
Canada

Babylon Collectibles Llc
657 Adams Ave
Lindenhurst, NY 11757

Babylon Collectibles Llc
Attn  Jerzy  Lisa
657 Adams Ave
Lindenhurst, NY 11757

Back 2 the Past
Attn  Christina Bulick
356 Spruce Pine Road
Abingdon, MD 21009

Back To Games General Trading - Dubai
Attn  Mark Azzam
In Time Shipping Corp
145 Hook Creek Blvd, Bldg C5c
Valley Stream, NY 11581

Backintime Comics Collectibles
77 Diana Ave
Unit 20
Brantford, ON N3t 0r6
Canada

Backstage Hobbies   Games
Attn  Nate / Nicole
Nathan Petersen
117 S James St
Ludington, MI 49431

Backstage Hobbies   Games
Nathan Petersen
117 S James St
Ludington, MI 49431

Backtothefuture.Com
Attn  Stephen Clark Ext. 1
Po Box 88
Killen, AL 35645-0088

Backtothefuture.Com
Po Box 88
Killen, AL 35645-0088

Backwoods Wizards Llc
2891 NC 39 Hwy N
Louisburg, NC 27549

Backwoods Wizards Llc
Attn  Rorik
2891 NC 39 Hwy N
Louisburg, NC 27549

Bacon Academy
611 Norwich Ave
Colchester, CT 06415

Bacon Academy
Attn  Geri
611 Norwich Ave
Colchester, CT 06415

Bacon Property Mangement, Llc
Dba Princess Mya Collectibles
Attn  Kelli, Eric Bacon
3821 Bogan Mill Rd
Buford, GA 30519

Bad Dog Comics, Llc
405 W Main Street
Albemarle, NC 28001

Bad Dog Comics, Llc
Attn  Eric Myers
405 W Main Street
Albemarle, NC 28001

Bad Eddy s Hobbies
Attn  Drew   Kent
Collectibles Llc
301 Jackson Ave W
Oxford, MS 38655

Bad Eddy s Hobbies
Collectibles Llc
301 Jackson Ave W
Oxford, MS 38655

Bad Eddy s Hobbies   Collectibles Llc
Attn  William Glasgow, Kent Eddy
463 Hwy 6 W
Oxford, MS 38655

Bad Egg Llc
3101 Ocean Park Blvd, Ste 100 Pmb 247
Santa Monica, CA 90405

Bad Egg, Llc
Attn  Robert Meyers
3101 Ocean Park Blvd, Ste 100 Pmb
Santa Monica, CA 90405

Bad Habit Hobbies Inc
7354 Washington Street
Denver, CO 80229

Bad Habit Hobbies Inc
Attn  Aaron Liby
7354 Washington Street
Denver, CO 80229

Bad Idea/Cincinnati Kid Llc
C/O Hunter Gorinson
P.O. Box 811938
Los Angeles, CA 90081

Bad Kids Llc
Attn  Barry Wernick
Attn Barry Wernick
6544 Dykes Way
Dallas, TX 75030

Bad Kids Press
Attn  Robert Howard
407 Highland Ave
Somerville, MA 02144

Bad Kitty Gaming Llc
Dba Game Kastle of Orange Beach Alabama
Attn  Vincent Hartwell
4851 Wharf Pkwy E, Ste D-234
Orange Beach, AL 36561

Bad Llama Comics Llc
890 Lakewood Dr
Lake Orion, MI 48362

Bad Llama Comics Llc
Attn  Sam and Mike
890 Lakewood Dr
Lake Orion, MI 48362

Bad Monkey Trading Company
Attn  Scott, Lisa Parsons
812 Sandpiper Dr
Denton, TX 76205

Bad Moon Comics   Games
Attn  Destiny   Joseph
Po Box 2462
Lac LA Biche, AB T0a 2c0
Canada

Bad Moon Comics   Games
Po Box 2462
Lac LA Biche, AB T0a 2c0
Canada

Bad Sphere
Tomasz Jedruszek
Pogwisdow 248
Bochnia, 32-700
Poland

Bad Wolf Gaming
Attn  Daniel Cordial, Neysa Cordial
711 Chestnut St
Suite 2
Berea, KY 40403

Bad Wolf Nerd Lair
Attn  Timothy, Alicia Dardar
1650 Gretna Blvd
Suite 8
Harvey, LA 70058

Baden Memorial Library
385 State St
Baden, PA 15005

Baden Memorial Library
Attn  Jennifer Rum
385 State St
Baden, PA 15005

Badger Brew Express
Attn  Heather Haller
405 S Main St
Rice Lake, WI 54868

Badger Collectibles
Attn  Juan Villalobos
4930 W Kinnickinnic River Pkwy
Milwaukee, WI 53219

Badger Collectibles Llc
4930 W Kinnickinnic River Pkwy
Milwaukee, WI 53219-3276

Badges Buttons Plus
303 Reisterstown Rd
Baltimore, MD 21208

Badges Buttons Plus
Attn  Phyllis   Richard
303 Reisterstown Rd
Baltimore, MD 21208

Badland s Comics   Games
618 N Mandan Street
Bismarck, ND 58501

Badland s Comics and Games
Attn  John, John, Cecilia
618 N Mandan Street
Bismarck, ND 58501

Badland Studio
Attn  Sean Pollman
7708 Raegan St
Sioux Falls, SD 57106

Bag Ad
610 Crescenzo Ct, Unit A
New Lenox, IL 60451

Bag N Board Llc
108 E Chapman Rd
Hewitt, TX 76643

Bag N Board Llc
Attn  Brett Badinger
108 E Chapman Rd
Hewitt, TX 76643

Bag of Holding Llc
Attn  Jason Roberts
931 Melbourne Rd
Hurst, TX 76053

Bag of Holding, Llc
8621 Ashley Ct
Richland Hills, TX 76182

Bag of Holding, Llc
Attn  Jason
8621 Ashley Ct
Richland Hills, TX 76182

Bagnall   Bagnall Inc
Attn  Christopher Bagnall
5225b West Broward Blvd
Plantation, FL 33317

Bailey Houston
3717 Hwy 306
Coldwater, MS 38618

Bailez Card
Attn  Branden Bailey
1510 Tropic Park Dr
Sanford, FL 32773

Bailez Enterprises, Llc
Dba Badland Cards
11954 Narcoosee Rd
Ste 2  141
Orlando, FL 32832

Bainer Technologies Llc
9144 Glennon Avenue
Shawn Bainer
Las Vegas, NV 89148

Bainer Technologies Llc
Attn  Shawn OR Joshua
9144 Glennon Avenue
Shawn Bainer
Las Vegas, NV 89148

Bait Inc.
2753 S Diamond Bar Blvd
Suite B
Diamond Bar, CA 91765

Bait Inc.
Attn  Eric Cheng
2753 S Diamond Bar Blvd
Suite B
Diamond Bar, CA 91765

Baken, Llc
Dba Boba Rally
Attn  Geoff Chou, Huan Cao
1261 N Patt St
Anaheim, CA 92801

Baker   Taylor Books
2550 W Tyvola Road
Suite 300
Charlotte, NC 28217

Bakerhostetler Llp
Attn  Adam L Fletcher, Esq
Attn  Scott E Prince, Esq
127 Public Sq, Ste 2000
Cleveland, OH 44114

Bakerhostetler Llp
Attn  Jason F Hoffman
Washington Sqe, Ste 1100
1050 Connecticut Ave, Nw
Washington, DC 20036-5304

Bakersfield Sportscards
Attn  Phillip
1705 27th Street
Bakersfield, CA 93301

Baldwin House Hobbies Llc
4960 80th Ave Cir E
Sarasota, FL 34243

Baldwin House Hobbies Llc
Attn  Tim Baldwin
312 Virginia Ave
Clarksville, VA 23927

Baldwin House Hobbies Llc
Attn  Timothy Baldwin
4960 Roth Ave, Ctr 5
Sarasota, FL 84243-4915

Ballard Spahr Llp
Attn  Matthew G Summers
111 S Calvert St, 27th Fl
Baltimore, MD 21202-6174

Ballard Spahr Llp
Attn  Nicholas J Brannick
919 N Market St, 11th Fl
Wilmington, DE 19801-3034

Ballpark Comics
Attn  Michael Poutous
560 FM 82 West
Kirbyville, TX 75956

Ballpark Comics
Attn  Michael/Bethany
560 FM 82 West
Kirbyville, TX 75956

Ballyhoo Books
Attn  Dawn Daniels
111 West Superior Street
Alma, MI 48801

Baltazar DE Lara
1804 Mason Ln
Oklahoma City, OK 73127

Baltimore Alarm   Security Inc
5314 Reisterstown Rd
Baltimore, MD 21215

Baltimore Comic Con
P.O. Box 917
Reisterstown, MD 21136

Baltimore County
C/O Fire Recovery USA, Llc
P.O. Box 935667
Atlanta, GA 31193-5667

Baltimore County
P.O. Box 69506
M 152
Baltimore, MD 21264-9506

Baltimore County Public Librar
Attn  Lynn X 1560
Acquisitions Dept/Detention Cn
320 York Road
Towson, MD 21204

Baltimore County, Maryland
Office of Budget  Finance
400 Washington Ave, Rm 152
Towson, MD 21204-4665

Baltimore County, Maryland
P.O. Box 64076
Baltimore, MD 21264-4076

Balto Misc Receivables
1966 Greenspring Drive Ste 300
Timonuim, MD 21093

Bamf Comics
101 E Carolina Ave
Crewe, VA 23930

Bamf Comics
Attn  William  Bj
101 E Carolina Ave
Crewe, VA 23930

Bamms Collectibles
Attn  William OR Mark
William Charles Wegener
1234 Broadway Suite D
Placerville, CA 95667

Band of Bards
226 Elmwood Ave, Ste 864
Buffalo, NY 14222

Band of Bards
Attn  Tim Stolinski
227 Seneca Creek Rd
Buffalo, NY 14224

Band of Bards Comics
226 Elmwood Ave
Buffalo, NY 14222

Bandai America Inc
Attn  Nick Contreras   Cynthia Nishimoto
5551 Katella Ave
Cyprus, CA 90630

Bandai America Inc
P.O. Box 51330
Los Angeles, CA 90051-5630

Bandai America Inc.
Attn  Matthew
Mindshare-Attn Accounts Payabl
Po Box 4301 Gcs
New York, NY 10163

Bandai CO Ltd
1-4-8 Komagata
Taito-Ku, Tokyo 111-8081
Japan

Bandai Co, Ltd
Attn  Tomoaki  Benjy  Ishikaka
4-8 Komagata 1-Chome
Taito-Ku, Tokyo 111-8081
Japan

Bandai Co, Ltd
Sumitomo Fudosan Tokyo Mita Garden Tower
3-5-19, Mita
Minato-Ku, Tokyo
Japan

Bandai Entertainment, Inc
Dept LA 23021
Pasadena, CA 91185-3021

Bandai Entertainment, Inc.
Attn  Robert Napton
Attn Robert Napton
5551 Katella
Cypress, CA 90630-6054

Bandai Japan
Attn  Adam
1-4-8 Komagata Taito-Ku
Tokyo, 111-8081
Japan

Bandai Namco Amusement America Inc
Attn  Anita Kimber, Accts Payable
1550 Glenlake Ave
Itasca, IL 60143

Bandai Namco Amusement America Inc
Attn  Yoshitaka Sakamaki
1550 Glenlake Ave
Itasca, IL 60143

Bandai Namco Toys   Collectibles
Attn  Hidetaka Tachibana
23 Odyssey
Irvine, CA 92618

Bandai Namco Toys   Collectibles America
Attn  Hidetaka Tachibana
23 Odyssey
Irvine, CA 92618

Bandito Comics
849 W Washington St
Brownsville, TX 78520

Bandito Comics
Attn  Josias   Paulette
849 W Washington St
Brownsville, TX 78520

Bandito Comics
Attn  Josias Ocampo
3509 Hyridge Drive
Austin, TX 78759

Banger Brands Llc
802 Burnt Hickory Rd
Ste A
Cartersville, GA 30120

Banger Brands Llc
Attn  John   William
802 Burnt Hickory Rd
Ste A
Cartersville, GA 30120

Banh Investments Llc
5534 Las Alturas Ter
San Diego, CA 92114

Banh Investments Llc
Attn  Biily/Jed
5534 Las Alturas Ter
San Diego, CA 92114

Bank of Montreal
Attn  Ravi Chhabria
119 Rue St Jacques
Montreal, QC H2y 1l6
Canada

Bank of Montreal
Attn  Ravi Chhabria
1 1st Canadian Pl
Toronto, ON M5x 1a1
Canada

Bank Square Books Ltd
53 W Main St
Mystic, CT 06355

Bank Square Books Ltd
Attn  Patience Banister
80 Stonington Rd
Mystic, CT 06355

Banks Public Library
42461 NW Market St
Banks, OR 97106

Bankston S
Attn  Brent
1321 S Valley Mills
Waco, TX 76711

Bankstons
1321 S Valley Mills Dr
Waco, TX 76711

Bankstons
Attn  Brent/Rodney
1321 S Valley Mills Dr
Waco, TX 76711

Banners Cave Llc
141 Saddle Horn
Boerne, TX 78006

Banners Cave Llc
Attn  Jason Walters
141 Saddle Horn
Boerne, TX 78006

Banrhardt Holdings Llc
19 3rd Ave Nw
Pocahontas, IA 50574

Banrhardt Holdings Llc
Attn  Adam
19 3rd Ave Nw
Pocahontas, IA 50574

Bapu Corp
2735 Us 22 W
Union, NJ 07083

Bapu Corp
Attn  Harshad
2735 Us 22 W
Union, NJ 07083

Barbanza Books Llc
Attn  Olga Lijo Serans
8745 Glacier Hwy  245
Juneau, AK 99801

Barbara Felton
12 Hight Pointe Dr
Queensbury, NY 12804

Barbara Felton
Attn  Barbara Felton
12 Hight Pointe Dr
Queensbury, NY 12804

Barbara Hall
838 Marianna
Memphis, TN 38114

Barbara Piech
2339 Embers Ln
Arlington Heights, IL 60005

Barbara s Bookstores Inc
Attn  Brian Sanchez A/P
111 N State St Lower Level
Chicago, IL 60602

Barbara Wells
1278 Freedom Pt
Beavercreek, OH 45434

Barbarian Book Shop
Attn  Thomas Wu
11242 Triangle Ln
Wheaton, MD 20902

Barbarian Comics
Attn  Barb, Tom
1405 Jasper St
Silver Spring, MD 20902

Barcodes Llc
P.O. Box 95637
Chicago, IL 60694-5637

Bard Owl Games
Attn  Andrew, Heather Duda
114 E Moore Ave
Terrell, TX 75160

Bards   Cards Llc
Attn  Antony Darling, Jarin Udom
936 5th Ave
San Diego, CA 92101

Barefoot Baking Supply Co
720 Coliseum Dr
Unit 32
Winston Salem, NC 27106

Barefoot Baking Supply Co
Attn  Joseph Lewis
720 Coliseum Dr
Unit 32
Winston Salem, NC 27106

Bargains4unow, Llc
5202 Heatherhedge Cir
Birmingham, AL 35242

Bargains4unow, Llc
Attn  Billy, Mckenzi, Keit
5202 Heatherhedge Cir
Birmingham, AL 35242

Barker Wire, Inc
803 Wohlert St
Angola, IN 46703-1030

Barnes   Noble
1400 Old Country Rd
Po Bx 1843 Spo
Westbury, NY 11590

Barnes   Noble  288
Ut Martin Bookstore
245 Boling Univ Cir
Martin, TN 38238

Barnes   Noble  289
University of Delaware
83 E Main St
Newark, DE 19717

Barnes   Noble  366
George Mason University
4400 Univerisity Dr
Fairfax, VA 22030

Barnes   Noble Colege Bkst
Hofstra University
200 Hofstra University
Hempstead, NY 11549-1010

Barnes   Noble College Bkstr
120 Mountain Avenue
Basking Ridge, NJ 07920

Barnes   Noble College Bkstr
120 Mountain View Blvd
Basking Ridge, NJ 07920

Barnes   Noble College Bkstr
Smu - Box 5062
118 College Dr
Hattiesburg, MS 39406-5062

Barnes   Noble College Bkstrs
120 Mountain View Blvd
Basking Ridge, NJ 07920

Barnes   Noble College Bkstrs
Vendor Relations
120 Mountain View Blvd
Basking Ridge, NJ 07920

Barnes   Noble Education
120 Mountain View Blvd
1
Basking Ridge, NJ 07920

Barnes   Noble Education
120 Mountain View Blvd
Basking Ridge, NJ 07920

Barnes   Noble, Inc.
Attn  Gigi
Atttn  Vendor Relations
1400 Old Country Rd
Westbury, NY 11590

Barnes   Noble, Inc.
Atttn  Vendor Relations
1400 Old Country Rd
Westbury, NY 11590

Barnes   Nobles  218
Ohio State Univ Bookstore
1598 N High St
Columbus, OH 43201

Barnes   Nobles College  085
Depaul University Loop Campus
1 E Jackson Blvd
Chicago, IL 60604

Barnes   Nobles College  396
Lsu Bookstoreter
110 Union Bldg
Baton Rouge, LA 70803

Barnes  Nobles College  702
Univ of Albany Bookstore
1400 Washington Ave
Albany, NY 12222

Barnes and Noble Education
120 Mountain View Blvd
Basking Ridge, NJ 07920

Barnes Entertainment Llc
Attn  Lalon   Ethan
Po Box 245
Elizabethtown, NC 28337

Barnes Entertainment Llc
Po Box 245
Elizabethtown, NC 28337

Barnes Noble
120 Mountain View Blvd
Basking Ridge, NJ 07920

Barnes Noble/ John Pickford
1400 Old Country Rd
Po Bx 1843 Spo
Westbury, NY 11590

Barnes Noble/ John Pickford
1400 Old Country Rd
Westbury, NY 11590

Barnes Noble/ John Pickford
Po Box 1843
Dept 1928155 - Ebt
Westbury, NY 11590

Barnes Noble/ John Pickford
Po Box 1843
Dept 192844
Westbury, NY 11590

Barnett S Booth
Attn  Dan, 301598-3689
7620 German Hill Road, Ste 104
Dundalk, MD 21222

Barney s Wholesale Store
Dba Hooby House
1326 H Street
Suite 23
Bakersfield, CA 93301

Barnhardt Holdings Llc
Dba Meltdown Games   Comics
Attn  Adam Barnhardt
19 3rd Avenue Northwest
Pocahontas, IA 50574

Barr Credit Services Inc
3444 N Country Club Rd, Ste 200
Tucson, AZ 85716

Barracks 2.0
Attn  Gilberto Lopez
2012 W Nolana Ave
Mcallen, TX 78504

Barrel of Books   Games
Attn  Cristine Stile, Elena Jarrett
128 W 4th Ave
Mount Dora, FL 32757

Barrick Tire Llc
Attn  Jennifer Hamilton
455 Center Road
Newville, PA 17241

Barron Public Library
10 N 3rd St
Barron, WI 54812

Barry Bradfield
593 Noble Crescent
Ottawa, ON K1v 7j1
Canada

Barry Cinemas
Attn  Adam  Amanda
T/A the Cave Comics   Games
Po Box 1430
Riverton, WY 82501

Barry Cinemas
T/A the Cave Comics   Games
Po Box 1430
Riverton, WY 82501

Barry Kay
10 Marigold Ct
Holtsville, NY 11742

Barry Schwartze
5707 Highway 7
Apt 416
Saint Louis Park, MN 55416

Barry Sipler
4618 Springbrook Rd
Knoxville, TN 37921-3132

Barry Smith
3437 N Green Brier Rd
Long Beach, CA 90808

Barstons Inc.
3834 Morrison St Nw
Washington, DC 20015

Barstons Inc.
Attn  Steven and Barbara
3834 Morrison St Nw
Washington, DC 20015

Bart Daugherty
472 S Hamilton St
Ypsilanti, MI 48197

Bart Padgett
769 Bakerton Ferry Rd
Burkesville, KY 42717

Bartlett Public Library Dist
800 S Bartlett Rd
Bartlett, IL 60103

Bartlett Public Library Dist
Attn  Anastasiya
800 S Bartlett Rd
Bartlett, IL 60103

Barton   Poolos Properties Llc
5555 Glenridge Connector, Ste 1100
Atlanta, GA 30342

Bartow Public Library
Attn  Katrina
Paul Wartenberg
2150 S Brdway Ave
Bartow, FL 33830

Bartow Public Library
Paul Wartenberg
2150 S Brdway Ave
Bartow, FL 33830

Bartram Brothers Gaming Llc
Dba the Realm
Attn  Joseph, Keith Bartram
1395 W Longview Ave
Mansfield, OH 44906

Bartram Brothers Gaming Llc
Dba the Realm
Attn  Joseph, Keith Bartram
1500 W 4th St
Mansfield, OH 44906

Base 23 Technology Aka Board Game Base
C/O Shipbao
Boris Etake Sbbisiox
730 Dawson Dr, Unit 102
Newark, DE 19713

Base Library
Box 63073 Bldg 219
2nd Floor
Kaneohe Bay, HI 96863

Basecamp Books   Bites
Attn  Audrey Malek
110 W Pennsylvania Ave
Roslyn, WA 98941

Basehor Community Library
1400 158th St
Basehor, KS 66007

Basehor Community Library
Attn  Jennifer
1400 158th St
Basehor, KS 66007

Basement Bar Collectibles Llc
4122 Gilbertsville Hwy
Calvert City, KY 42029

Basement Bar Collectibles Llc
Attn  James Dismore
4122 Gilbertsville Hwy
Calvert City, KY 42029

Basement Boardgame Cafe Llc
Attn  David Stufflet
830 Woodbrook Ln
Plymouth Meeting, PA 19462

Bases Cards   Comics
42035 Twelfth Street West
Suite 106
Lancaster, CA 93534

Bases Cards   Comics
Attn  Robert Stephens
42035 12th St W
Suite 106
Lancaster, CA 93534-7214

Bases Cards   Comics
Attn  Robert Stephens
42035 Twelfth Street West
Suite 106
Lancaster, CA 93534

Bases Loaded
Attn  Marc, Chris
2745 W Shaw, Ste 111
Fresno, CA 93711

Basheer Graphic Books
Blk 231 Bain St  04-19
Bras Basah Complex Singapore
Singapore, 180231
Singapore

Basin Gaming
Attn  Jason Poff, Robert Kayton
915 Pine St
Klamath Falls, OR 97601

Baskets R Us Inc
Dba Old Tyme Toys
Attn  Todd, Donna Feibusch
70 Lexington Way N
Milford, CT 06461

Bass Khang Custom Rods   Tackle Llc
Attn  GE Khang
8651 Jefferson Hwy
Osseo, MN 55369

Bass Khang Custom Rods   Tackle Llc
Attn  GE Khang
8760 Jefferson Highway
Osseo, MN 55369

Bassel Abouzaki
3400 Collier Ct
Glen Allen, VA 23060

Bastian Wegner
C/O Jan-Hendrik Hinzer
15 Boulden Cir Ste 100
New Castle, DE 19726

Bastion Games
45610 Yale Rd
Unit 101
Chilliwack, Bc V2p 2n2
Canada

Bat Cave, The
Attn  James, Kevin
2125 Harkrider St
Ste 36
Conway, AR 72032

Bat City Comic Professionals
915 Manatee Ave East
Bradenton, FL 34208

Bat City Comic Professionals
Attn  Stan, Shannon  Matt
915 Manatee Ave East
Bradenton, FL 34208

Bat City Gc Lcc
Dba Bat City Games   Comics
Attn  Brendan Greenwood
5001 Highway 290
Austin, TX 78735

Bat City Gc Llc
390 Mary Elise Way
Austin, TX 78737

Bat City Gc Llc
Attn  Brendan Jo  Tim
390 Mary Elise Way
Austin, TX 78737

Bat Comics
218 Broadway St
Chico, CA 95928

Bat Comics
Attn  Trent Walsh
218 Broadway St
Chico, CA 95928

Bat Comics
Attn  Trent Walsh
Dba New Age Comic
218 Broadway
Chico, CA 95928

Bat s Collectible Empire
12040 S Aero Dr
Unit 23
Plainfield, IL 60585

Bat s Collectible Empire
Attn  Raymond
12040 S Aero Dr
Unit 23
Plainfield, IL 60585

Batcave Treasures Llc
Attn  Rodney Shiflett
Rodney Shiflett
11230 Ewe Turn Dr
Arlington, TN 38002

Batcave Treasures Llc
Rodney Shiflett
11230 Ewe Turn Dr
Arlington, TN 38002

Batesburg-Leesville Branch Lib
203 Armory St
Batesburg, SC 29006

Batesville Public Library
206 Hwy 51 N
Batesville, MS 38606

Battle Born Tcg Llc
Attn  Shawn Gleason
5330 Portavilla Ct
Unit 202
Las Vegas, NV 89122

Battle Brothers Miniature Wargaming
Attn  Marco A Lopez
683 S Hawley Rd
Milwaukee, WI 53214

Battle City Games
Attn  Brodrick Foster
279 Dallas Drive
Thomaston, GA 30286

Battle City Gym
Attn  Robert Mirabile
70 Route 109
West Babylon, NY 11704

Battle Grounds Gaming Cafe
Attn  Marsha Mcgraw
3738 NE Sandy Blvd
Portland, OR 97232

Battle Quest Comics
1748 NE Tillamook
Portland, OR 97212

Battle Standard, The
Attn  Jared, Stephen
74 Bridge Street
East Windsor, CT 06088

Battleforge, The
Attn  Michael Bays
1141 Commercial Drive
Suite A
Lexington, KY 40505

Battlefront Miniatures Inc
500 Principio Pkwy W
N East, MD 21901

Battlefront Miniatures Llc
Attn  Pete Simonvick
500 Principio Pkwy West
Suite 100
North East, MD 21901

Battleground Cafe Llc
Attn  Michael, Craig Farmer, Harding
2008 County Rd East
White Bear Lake, MN 55110

Battleground Games   Hobby
Attn  Chase Laquidara
175 Mansfield Ave
Norton, MA 02766

Battleground Games   Hobby
Attn  Derek
1423 Bedford St
Suite  3
Abington, MA 02351

Battleground Games   Hobby
Attn  Derek
910 Broadway
Unit D
Saugus, MA 01906

Battleground Games Inc
605 Prospect St
Unit 407
Fredericton, Nb E3b 6b8
Canada

Battleground Gaming Llc
Dba Board   Brew Games
Attn  James Garrett
3418 Topping St
Houston, TX 77093

Battlegrounds
Attn  William Buckley, William Mayo
13172 Midlothian Turnpike
Midlothian, VA 23113

Battlegrounds Game Center Llc
Attn  Matthew, Chad Ferrell, Koukle
320 East Main St
Suite 301
Ravenna, OH 44266

Battlegrounds Games   Movies, The
Attn  Adam Tatum, Michael Gunter
Attn  Jason Mathis
2708 Airport Rd, Suite 101
Dalton, GA 30721

Battlegrounds Gaming Llc
Attn  Steven Bryant
326 Westport Avenue
Norwalk, CT 06851

Battlegrounds Lgs Llc
Attn  William  Bill  Waller, Brian Lewis
726 E Jackson St
Macomb, IL 61455

Battlegrounds To Boardgames Ltd
Attn  Brandon, Edwin Gillespie, Lamb
1314 Whipple Ave Nw
Canton, OH 44708

Battlepub Games Llc
Attn  James Broome, Katelyn Lyman
6909 N Loop 1604 East
Ste 1168
San Antonio, TX 78247

Battlequest
Attn  Andrew Kafoury
1748 NE Tillimook
Portland, OR 97212

Batyrovic Llc
3304 Abercorn Ave
Dunwoody, GA 30346

Batyrovic Llc
Attn  Azat Hojadov
3304 Abercorn Ave
Dunwoody, GA 30346

Baxter County Library
300 Library Hill
Mountain Home, AR 72653

Baxters Tavern Llc
39995 N Prince Ave
San Tan Valley, AZ 85140

Baxters Tavern Llc
Attn  Richard  Rocky  Nicholson
18530 E San Tan Blvd, Ste 116
Queen Creek, AZ 85142

Baxters Tavern Llc
Attn  Richard Nicholson
39995 N Prince Ave
San Tan Valley, AZ 85140

Bay Area Breaks
Attn  Carl Highley Iii, Andrew Armenta
24807 Papaya St
Hayward, CA 94545

Bay Company Books
T/A Bookshop Santa Cruz
Attn  Accounts Payable
825 Front St
Santa Cruz, CA 95060

Bay Point Library
205 Pacifica Ave
Bay Point, CA 94565

Bay Point Library
Attn  Orlando
205 Pacifica Ave
Bay Point, CA 94565

Baylinson, Kudysh, Greenberg   Helt
303 S Main St, Lower Lv
Mt Airy, MD 21771

Baylinson, Kudysh, Greenberg   Helt Llc
303 S Main St Lower Level
Mt Airy, MD 21771

Bayou Gunpla Llc
111 Sugarcreek Dr
Youngsville, LA 70592

Bayou Gunpla Llc
Attn  Levi Galer
111 Sugarcreek Dr
Youngsville, LA 70592

Bayou Gunpla Llc
Attn  Levi Galer
9334 Valley Gate
San Antonio, TX 78250

Bayshore Hobbies
Attn  Robert Schmidt
2056 Sunrise Highway
Bay Shore, NY 11706

Baystate Innovations Llc
71 Belmont St
Cambridge, MA 02138

Baystate Innovations Llc
Attn  Rebecca  Amorn
71 Belmont St
Cambridge, MA 02138

Baystate Innovations Llc
Dba Rocket Collectibles
Attn  Rebecca O Brien, Amorn Limpa-Amara
73 Belmont Street
Cambridge, MA 02138

Bazaar Trader
Attn  Jamie Danaher
60 Smithfield Blvd
Suite B109
Plattsburgh, NY 12901-2100

Bazillion Dreams, Inc
Attn  Lou Menditto
223 W Cougar Blvd
Provo, UT 84604

Bazinga Comics
2941 Thousand Oaks Ste 101
San Antonio, TX 78247

Bazinga Comics
Attn  Mark J Clark
2941 Thousand Oaks Ste 101
San Antonio, TX 78247

Bb Games Llc
Dba Gamelandia
290 California Ave
Ste A
Palo Alto, CA 94306

Bbcw Distributors Inc Dba
Attn  Ana Maria
Suite 905 / 906
3911 SW 47th. Avenue
Davie, FL 33314

Bbcw Distributors Inc Dba
Suite 905 / 906
3911 SW 47th. Avenue
Davie, FL 33314

Bbicn Limited
Bldg D Dongman Jinmao Building
Balyun District
Guangzhou City,
China

Bbpbn Inc
Dba Anime Anonymous Tcg   More
12440 Firestone Blvd
Suite  3025  1
Norwalk, CA 90650-9331

Bc Comicz Llc
15 Sanger St
Apt 1
Framingham, MA 01702

Bc Comicz Llc
Attn  David Lalau
15 Sanger St
Apt 1
Framingham, MA 01702

Bcgl Llc
Dba Funrarity
3859 S Valley View Blvd
Suite 35
Las Vegas, NV 89103

Bci IV Memphis DC Llc
518 17th St, Ste 1700
Denver, CO 80202

Bcs Books   Comics
Attn  Dagmar
701 Inwood
Bryan, TX 77802

Bcs Books   Comics
Dagmar Jones
1803 Carter Creek
Bryan, TX 77802

Bcs Books and Comics
Attn  Dagmar Jones/Abba
Dagmar Jones
1803 Carter Creek
Bryan, TX 77802

Bctd Llc
6823 South Federal Hwy
Port St Lucie, FL 34952

Bctd Llc
Attn  John,Chris,Charles
6823 South Federal Hwy
Port St Lucie, FL 34952

Bcw Div., Inc
Attn  Ken O brien
Attn Ken O brien
Po Box 970
Anderson, IN 46016

Bcy Services
Dba Protinkertoys.Com
Attn  Bryan Young
102 South Watson
Wayne, OH 43466

Bd Mania, Representacoes,
Distribuicao E Comercio, Lda.
Rua Das Flores 71 - Loja
Lisboa, 1200-194
Portugal

Bd Toys Llc
Attn  Dustin  Elisa
T/A Plastic Empire
260 Manning Road SW  56
Marietta, GA 30065

Bd Toys Llc
T/A Plastic Empire
260 Manning Road SW  56
Marietta, GA 30065

Bdjlegm Enterprises Llc
Dba Midvale Convenience
7213 S 900 E, Ste A
Midvale, UT 84047

Bdp Holdings Inc
Attn  David
Clock Tower Comics
506 N Main St
Chelsea, MI 48118

Bdp Holdings Inc
Clock Tower Comics
506 N Main St
Chelsea, MI 48118

Be Cool Heating
Air Cond   Refrigeration
P.O. Box 1140
Peru, NY 12972

Beach Creative Studios, Inc.
Attn Jim Su
1765 Queen Street E  104
Toronto, ON M4l 3z2
Canada

Beachbum Comics
912 Drew St  101
Clearwater, FL 33755

Beachbum Comics
Attn  Andreas Witt
912 Drew St  101
Clearwater, FL 33755

Beachsidehobbies
Attn  Anthony Burdick
C/O Anthony Burdick
8 Wood Haven Dr
Palm Coast, FL 32164

Beachsidehobbies
C/O Anthony Burdick
8 Wood Haven Dr
Palm Coast, FL 32164

Beacon Falls Public Library
10 Maple Ave
Beacon Falls, CT 06403

Beacon Falls Public Library
Attn  Kerri
10 Maple Ave
Beacon Falls, CT 06403

Beacon Hill Llc
11240 E Peterson Ave
Mesa, AZ 85212

Beacon Hill Llc
Attn  Simon  Jennifer
11240 E Peterson Ave
Mesa, AZ 85212

Beadle   Grimm s Llc
2118 Wilshire Blvd
Santa Monica, CA 90403-5704

Beamco Inc
Dba Magic Beans Gaming Cafe
15139 Bulverde Rd
Suite 104
San Antonio, TX 78247

Bear Finds
68 Post Oak Rd
Lavernia, TX 78121

Bear Finds
Attn  Maria Moreno
68 Post Oak Rd
Lavernia, TX 78121

Bear Hobby Center Inc
Dba Hobbytown Bear
Attn  Rich Lemley
590 Eden Circle
Bear, DE 19701

Bear Necessities
High Level Public School
9701 105th Ave
High Level, AB T0h 1z0
Canada

Bearcave Ccg
8820 Reseda Blvd
Northridge, CA 91324

Bearcave Ccg
Attn  Billy Dayton
8820 Reseda Blvd
Northridge, CA 91324

Bearcave Ccg
Attn  Billy, Sara, Corey
8820 Reseda Blvd
Northridge, CA 91324

Bearded Brown Coat Comics   Games
Attn  Michael Medeiros
10325 Us 441
Belleview, FL 34420

Bearded Brown Coat Comics   Games
Attn  Michael Medeiros
500 SW 10th St
Suite 200
Ocala, FL 34471

Bearded Comics   Collectibles
101 E Main St
Crawfordsville, IN 47933

Bearded Comics   Collectibles
Attn  Michael Ritter
101 East Main Street
Crawfordsville, IN 47933

Bearded Comics   Collectibles
Attn  Michael Ritter
101 E Main St
Crawfordsville, IN 47933

Bearded Dragon
19 Ford Avenue Suite -B
Oneonta, NY 13820

Bearded Dragon
Attn  Necia Doyon
19 Ford Avenue Suite -B
Oneonta, NY 13820

Bearded Dragon Games
Hold At Ups Hub
71 Browne St
Oneonta, NY 13820

Bearded Dragon Games And
Attn  Necia, Jim, Buran
41 Dietz Street
Oneonta, NY 13820

Bearded Dragon, The
Attn  Greg Tusar, Henry
Attn  Cynthia Peterson
123 Claremont Rd
Bernardsville, NJ 07924

Beardo s Bazaar
195 Turbo Dr
Sherwood Park, AB T8h 2j6
Canada

Beardo s Bazaar
Attn  Roland Aw
195 Turbo Dr
Sherwood Park, AB T8h 2j6
Canada

Beast Kingdom Co, Ltd
12f, No 210, Sec 1
Sanmin Rd, Banqiao Dist
New Taipei City, 22069
Taiwan

Beast Kingdom Co, Ltd
12f, No 210, Sec 1 Sanmin Rd
Banqiao Dist
New Taipei City, 220
Taiwan

Beast Kingdom North America Co
1004 Hanson Ct
Milipitas, CA 95035

Beau Castillo
893 S Grouse Ct
Wisconsin Dells, WI 53965

Beau S Billiard Bowling   Arcade
Attn  Willet, Luxey
100 Village Rd
Port Lavaca, TX 77979

Beauregard Parish Library
205 S WA Ave
Deridder, LA 70634

Beauregard Parish Library
Attn  Amanda
205 S WA Ave
Deridder, LA 70634

Beaver Area Memorial Library
100 College Ave
Beaver, PA 15009

Beaver Area Memorial Library
Attn  Quinn
100 College Ave
Beaver, PA 15009

Beaver County Library System
109 Pleasant Dr
Aliquippa Pa, PA 15001

Beaver Falls Library
9607 Lewis St
Beaver Falls, NY 13367

Beaverton City Library
12375 SW 5th St
Beaverton, OR 97005

Beck Enterprises
217 W Van Buren St Ste 1
Columbia City, IN 46725

Beck Enterprises
Attn  Steve Beck/John
217 W Van Buren St Ste 1
Columbia City, IN 46725

Beckett Castle Tcg Llc
Attn  Beau Branback
2525 3 Mile Rd
Suite 200
Racine, WI 53404

Beckett Collectibles Llc
2222 Sedwick Rd
Durham, NC 27713

Beckett Media Lp
2700 Ste Ave, Ste 100
Plano, TX 75074

Beckett Media Lp
4635 Mcewen Rd
Dallas, TX 75244

Beckmon S Gaming Paradise
Attn  Jon Beckmon
1037 Blue Lakes Blvd N
Twin Falls, ID 83301

Beddo   Co., Inc.
3714 NW Pioneer St
Norman, OK 73072

Beddo   Co., Inc.
Attn  Jeremy  Katlyn
3714 NW Pioneer St
Norman, OK 73072

Bedrock City Comic Co
6516 Westheimer
Suite D
Houston, TX 77057

Bedrock City Comic Co
6516 Westheimer Rd Ste D
Houston, TX 77057

Bedrock City Comic Co
Attn  Mike Mgr
6516 Westheimer Rd Ste D
Houston, TX 77057

Bedrock City Comic Co
Attn  Mike Mgr
6516 Westheimer
Suite D
Houston, TX 77057

Bedrock City Comic Co
Attn  Mike Mgr / Austin
6516 Westheimer Rd Ste D
Houston, TX 77057

Bedrock City Comic Co
Attn  Richard
6516 Westheimer Ste D
Houston, TX 77057

Bedrock City Inc
6516 Westheimer
Suite D
Houston, TX 77057

Bedrock City Inc
Attn  Richard Evans
6516 Westheimer
Suite D
Houston, TX 77057

Bedrock City, Inc.
Attn  Mike, Adrian, Lean
6516 Westheimer
Suite D
Houston, TX 77057

Bedrock Comics
371 Worcester Road
Framingham, MA 01701

Bedrock Comics
Attn  Jack
371 Worcester Road
Framingham, MA 01701

Bedside Press
4787 Henderson Hwy
Narol, Mb R1c 0b2
Canada

Bee Group
Attn  Giovanni
Via Gandhi 9/B
Modena, 41122
Italy

Bee Group
Via Gandhi 9/B
Modena, 41122
Italy

Bee s Knees Inc
Round Building 9f 4-2-7
Ryogoku, Sumida-Ku
Tokyo
Japan

Beechboyz Comics Llc
3720 Greenford St
Valrico, FL 33596

Beechboyz Comics Llc
Attn  Jeffrey Beech
3720 Greenford Street
Valrico, FL 33596

Beechboyz Comics Llc
Attn  Jeffrey Beech
9250 Bay Plaza Boulevard
Suite 319
Tampa, FL 33619

Beeda s Thingamajigits
514 Peyton Dr
Fort Collins, CO 80525

Beeda s Thingamajigits
Attn  Caleb Gilbert
153 N College Ave
Fort Collins, CO 80524

Beeda s Thingamajigits
Attn  Caleb Gilbert
514 Peyton Dr
Fort Collins, CO 80525

Beehive Collectibles
1006 24th St
Sacramento, CA 95816

Beehive Collectibles
Attn  Avelino OR Anna
1006 24th St
Sacramento, CA 95816

Beeline Creative Inc
P.O. Box 681571
Franklin, TN 37068

Begco Tech Llc
529 George St
Irvine, KY 40336

Begco Tech Llc
Attn  David and Tyler
529 George St
Irvine, KY 40336

Behemoth Entertainment Llc
651 N Plano Rd, Ste 421
Richardson, TX 75081

Behemoth Entertainment Llc
Attn  Nathan and Ryan
651 N Piano Rd Ste 421
Richardson, TX 75081-2961

Behemoth Studio Entertainment Llc
1007 Mill Run Dr
Allen, TX 75002

Beijing Taihe Lefang Culture
Polyphony 1-8 Bldg 1 South San
Li Tun Rd Chaoyang District
Beijing
China

Bekkum Memorial Library
206 N Main St
Westby, WI 54667

Bel Air Sportscards Llc
Attn  Mel Lundgren, Bob Johnson
1401 Conowingo Rd
Unit C
Bel Air, MD 21014

Beldame Books
2 Schuyler Hgts
Schuylerville, NY 12871

Beldame Books
Attn  Kyle  Colleen
2 Schuyler Hgts
Schuylerville, NY 12871

Believably Huge Games
Dba Mythic Games
8966 W Bowles Ave
Suite Y
Littleton, CO 80123

Bel-Kirk Stamp, Coin   Comics
11232 120th Ave Ne
Suite 107
Kirkland, WA 98033

Bel-Kirk Stamp, Coin   Comics
Attn  Bill/Bob/Victoria
11232 120th Ave Ne
Suite 107
Kirkland, WA 98033

Bell Book   Comic Ltd.
458 Patterson Road
Dayton, OH 45419

Bell Book   Comic Ltd.
Attn  Peter Bell
458 Patterson Road
Dayton, OH 45419

Bell Book   Comic, Ltd
Attn  Peter B
458 Patterson Rd
Dayton, OH 45419

Bell s Comics   Cards
25 Pine Grove Square
Grove City, PA 16127

Bell s Comics   Cards
Attn  Mark and Kayla
25 Pine Grove Square
Grove City, PA 16127

Bell s Comics   Trading Cards
Attn  Mark Bell
25 Pine Grove Sq
Grove City, PA 16127

Bella Books Comics   Toys
Attn  Matthew / Blair
Matthew Belliveau
993 Larkaway Ct
Virginia Beach, VA 23464

Bella Books Comics   Toys
Matthew Belliveau
993 Larkaway Ct
Virginia Beach, VA 23464

Bella Foster
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Bella M Foster
26916 Rd 180
Exeter, CA 93221

Belllaw Llc
Attn  Jeremy Bell
2025 Grand Ave
New Castle, IN 47362

Bells Gaming Center
Attn  Michael Bell
410 Chisholm Valley Drive
Round Rock, TX 78681

Belmont Books Inc
35 Cedar Rd
Belmont, MA 02478

Belmont Books Inc
Attn  Chris Abouzeid
35 Cedar Rd
Belmont, MA 02478

Beluga Llc
Dba Beluga s Bodega Ps
Attn  Diego Torres
4625 Deerwatch Dr
Chantilly, VA 20151

Bem s S.A.
Attn  Marc/Cedric/Mierella
Av. Zenobe Gramme 19
Wavre, 1300
Belgium

Bem s S.A.
Av. Zenobe Gramme 19
Wavre, 1300
Belgium

Bemidji Public Library
509 America Ave
Bemidji, MN 56601

Ben Abad
10606 Roosevelt Way Ne
Seattle, WA 98125

Ben Balistreri
295 Bonita Ave
Pasadena, CA 91107

Ben Burnside
20214 Kings Camp Dr
Katy, TX 77450

Ben Callaway
1 Palmetto Dr
Stuart, FL 34996

Ben Drzaic
822 S 113 Ave Cir
Omaha, NE 68154

Ben Esh
618 Siglerville Pike
Milroy, PA 17063

Ben Gil
W128 S8765 Harrington Ct
Muskego, WI 53150

Ben Golden
13 Colt Rd
Summit, NJ 07901

Ben Goretsky
1833 Victory Blvd
Glendale, CA 91201

Ben Harrison
7358 Mahaffey Dr
Pickerington, OH 43147

Ben Harwood
27024 125th Ave Se
Kent, WA 98030

Ben Hopkins
3060 East Grand River Rd
Williamston, MI 48895

Ben Kendrick
36023 Winchester Rd
Elizabeth, CO 80107

Ben Kim
700 10th St
Apt 6
Secaucus, NJ 07094

Ben Lakes
921 Noble Fir Ter
Apt 1
Sunnyvale, CA 94086

Ben Lamphear
1046 Riverbend Dr
Apt 107
Hartford, WI 53027

Ben Lawrence
74 Herring Pond Rd
Plymouth, MA 02360

Ben Matthews
706 N Wright St
Naperville, IL 60563

Ben Mitchell
14 Norfolk Ave
West Chester, PA 19382

Ben Munn
7236 Greenhaven Dr
Apt 121
Sacramento, CA 95831

Ben Perry
61 Hannah s Pl
Cochester, VT 05449

Ben Rigrod
5301 Balboa Blvd
Unit F2
Encino, CA 91316

Bench Warmer International
Attn  Brian Wallos
Attn Brian Wallos
8581 Santa Monica Blvd  704
West Hollywood, CA 90069

Bended Page LLC T/A Tattered
Attn  Peter Buena X 1805
Cover Book Store
2526 E Colfax Ave
Denver, CO 80206

Bended Page LLC T/A Tattered
Cover Book Store
2526 E Colfax Ave
Denver, CO 80206

Benders
Attn  Dave Weaver
Weaver  Weaver
22 South Mallory Street
Hampton, VA 23663

Benders
Weaver  Weaver
22 South Mallory Street
Hampton, VA 23663

Benesch, Friedlander, Coplan   Aronoff
Attn  Kevin M Capuzzi/Jared C Hoffman
1313 N Market St, Ste 1201
Wilmington, DE 19801

Ben-Hur J. Lagat
945 Kamehameha Hwy  10
Pearl City, HI 96782

Ben-Hur J. Lagat
Attn  Ben and Ofelia
945 Kamehameha Hwy  10
Pearl City, HI 96782

Benitez Productions
Attn  Marcia Chen
Attn Joe Benitez
Po Box 16101
Encino, CA 91416

Benitez Productions
Attn Joe Benitez
Po Box 16101
Encino, CA 91416

Benitez Productions
P.O. Box 17161
Encino, CA 91416

Benitez Productions Inc
1436 S Downey Rd, Ste1/2
Los Angeles, CA 90023

Benito San Miguel
18415 Paradise Cove Ter
Olney, MD 20832

Benjamin  Ben  Kerr
3820 Routt St
Wheat Ridge, CO 80033

Benjamin  Eric Whiteback  Haines
3 Artisan Dr
Unit 334
Salem, NH 03079

Benjamin Bagozzi
9 W Roseville Rd
Lancaster, PA 17601

Benjamin Brown
1241 E Main St
Stamford, CT 06902

Benjamin Bryant Napier
2000 FM 157
Ste 116
Mansfield, TX 76063

Benjamin Bryant Napier
Attn  Benjanmin Napier
2000 FM 157
Ste 116
Mansfield, TX 76063

Benjamin C. Tawney
550 Oak Rd
Dallastown, PA 17313

Benjamin Cappillo
6834 Ridge Ave Se
East Sparta, OH 44626

Benjamin Carver
126 St James Dr
Spartanburg, SC 29301

Benjamin Cassidy
2120 NE 8th St
Ocala, FL 34470

Benjamin Chesher
523 Lake Shore Dr N
Barrington, IL 50010

Benjamin Davis
9701 Beryl Dr
Peyton, CO 80831

Benjamin E Myers
46 Brook Hollow Ave
Felton, PA 17322

Benjamin Ellis
65 Plymouth St
Whitman, MA 02382

Benjamin Flaum
18 Brockmeyer Dr
Massapequa, NY 11758

Benjamin Hagan
9524 Savona Winds Dr
Delray Beach, FL 33446

Benjamin Hartig
Dba Platinum Goods
Attn  Benjamin Hartig
1424 Trenton Dr
Riverside, CA 92506

Benjamin Jaffe
4250 N Hills Dr
Hollywood, FL 33021

Benjamin Johnson
908 Hazel Bill Ct
Wilmington, NC 28409

Benjamin Jones
6301 Alameda Blvd Ne, Unit 2052
Albuquerque, NM 87113

Benjamin Kantor
360 Huguenot St
Apt 1109
New Rochelle, NY 10801

Benjamin Karren
16423 W Latham St
Goodyear, AZ 85338

Benjamin L Hooks Central Libr
3030 Poplar Ave
Memphis, TN 38111

Benjamin Lombard
936 Allendale Ln
Winter Garden, FL 34787

Benjamin Mcginn
216 Macintosh Way
Chambersburg, PA 17201

Benjamin Mitchell
3318 South Pine St
Tempe, AZ 85282

Benjamin Newsted
515 N Jefferson St
Hastings, MI 49058

Benjamin Nickle
9000 Roberts Grove
Clarence, NY 14031

Benjamin Pasana
576 Coastal Hills Dr
Chula Vista, CA 91914

Benjamin Raab
4206 Shadyglade Ave
Studio City, CA 91604

Benjamin Rasa
2512 C Waolani Ave
Honolulu, HI 96817

Benjamin Schenk
433 Beech St
Berea, OH 44017-1262

Benjamin Sell
353 E Third St
Boyertown, PA 19512

Benjamin Tarr
1237 Cranwood Sq S
Columbus, OH 43229-1304

Benjamin Tawney
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Benjamin Tracy
257 Central Park West
Apt 3h
New York, NY 10024

Benjamin Tully
11658 Magnolia Blvd
North Hollywood, CA 91601

Benjamin Zabarkes
10150 York Rd Ste 300
Hunt Valley, MD 21030

Benjamin Zabarkes
92 Schoolhouse Ln
Windsor, PA 17366

Bennet Academy
1151 Main St
Manchester, CT 06040

Bennet Academy
Attn  Loretta
1151 Main St
Manchester, CT 06040

Bennett Family Fun Llc
Dba Let S Play Something
Attn  Adam, Antoinette Bennett
109 N Tower Ave
Centralia, WA 98531

Bennett Wholesale Co
1624 Lincoln Way
White Oak, PA 15131

Bennett Wood
125 Justabout Rd
Venetia, PA 15367

Bennies
462 N Sharpsville Ave
Sharon, PA 16146

Bennies
Attn  Paul Worley
462 N Sharpsville Ave
Sharon, PA 16146

Benny s Picks Llc
3633 Glen Oaks Dr
East Ridge, TN 37412

Benny s Picks Llc
Attn  Ben Wallace
3633 Glen Oaks Dr
East Ridge, TN 37412

Bensenville Public Library
200 S Church Rd
Bensenville, IL 60106

Bensenville Public Library
Attn  Parish
200 S Church Rd
Bensenville, IL 60106

Benson s Bs   Collectibles
34 W Broad St
Newton Falls, OH 44444

Benson s Bs and Collectibles
Attn  Shannon and Rani
34 W Broad St
Newton Falls, OH 44444

Bensons Comics
95b Newton St
Whyalla, Sa 5600
Australia

Bensons Comics
Attn  Ben
95b Newton St
Whyalla Sa, 5600
Australia

Bensussen Deutsch   Asso, Llc
P.O. Box 31001-2214
Pasadena, CA 91110-2214

Bent Trading   Services Llc
4654 S Cooper St
Ste 330
Arlington, TX 76017

Bent Trading   Services Llc
Attn  Giang, Tuan  Huy
4654 S Cooper St
Ste 330
Arlington, TX 76017

Bent Trading   Services Llc
Dba Super Anime Outlet
4654 S Cooper St
Ste 330
Arlington, TX 76017

Bent Wookee Comix
127 Fairfield Ave
Johnstown, PA 15906

Bent Wookee Comix
Attn  Brandon Wilt
127 Fairfield Ave
Johnstown, PA 15906

Bentonville Public Library
405 S Main St
Bentonville, AR 72712

Bentonville Public Library
Attn  Heather Hays
405 S Main St
Bentonville, AR 72712

Benzie Shores District Library
630 Main St
Attn  Programming and Youth
Frankfort, MI 49635

Bepateks Tekstil Bilisim San
Ataturk Sanayi Bolge Sinasi
Pasa No 6 Kat 4 Arnavutkoy
Istanbul, 34550
Turkey

Beran S Agri-Center
Attn  Brian Beran
P O Box 336
603 S Arnim
Moulton, TX 77975

Berek Nordin
1322 Tiger Path
San Antonio, TX 78251

Berjaya Books Sdn Bhd
No. 3, Jalan Pju 3/48
Sunway Technology Park
Sunway Damansar, Pj 47810
Malaysia

Berks Eit Bureau
Tax Administrator/Collector
1125 Berkshire Blvd, Ste 115
Wyomissing, PA 19610

Berkshire Adventurer s Guild Llc
Attn  Christopher Schroeder
40 Eagle St
North Adams, MA 01247

Bermuda Bookstore
Attn  Hannah Willmott
Po Box Hm486
Hamilton, Hmcx
Bermuda

Bermuda Bookstore
Po Box Hm486
Hamilton, Hmcx
Bermuda

Bernard Chan
4860 Frontier Dr
Cumming, GA 30028

Bernards Township Library
32 S Maple Ave
Basking Ridge, NJ 07920

Berndt Comics   Collectibles
Attn  Todd Berndt
11726 Maywin Dr
Fort Wayne, IN 46818

Bertie County Public Library
102 Lancaster Ave
Windsor, NC 27983

Bertie County Public Library
Attn  Ryann Ry
102 Lancaster Ave
Windsor, NC 27983

Berylium Services Llc
1500 N Post Rd
Ste 190
Houston, TX 77055

Berylium Services Llc
Attn  John Ford
1500 N Post Rd
Ste 190
Houston, TX 77055

Best Buy Purchasing Llc
Corporate Campus
P.O. Box 9331
Minneapolis, MN 55440-9331

Best Eastern
Unit 6  7 Blk A Bangunan Ph
Apong Spg 150 Kg Kiulap
Brunei, Be1518
Brunei

Best Eastern Books   Sports
Unit 6  7 Block A Bangunan Ph
Apong Spg 150 Kg Kiulap Bandar
Seri Begawan, Be1518
Borneo

Best Eastern Books   Sports
Unit 6  7 Block A Bangunan Ph
Apong Spg 150 Kg Kiulap Bandar
Seri Begawan, Be1518
Brunei

Best Life Products
Attn  Tracy Schultz-Mehki
5 the Inlet
Coronado, CA 92118

Best There Is Comics   Games
Attn  Crystal Enriquez
1172 Meadow Gate Dr
Roseville, CA 95661

Best There Is Comics   Games
Attn  Ernest Enriquez
901 Sunrise Ave
Suite B-11
Roseville, CA 95661

Bestmovies Inc
Attn  Arthur Airapetov
430 Ansin Blvd
Suite Aa
Hallandale, FL 33009

Bestseller Inc
138 Martyr St
Hagatna, GU 96910

Bestseller Inc
Attn  Jacqueline
138 Martyr St
Hagatna, GU 96910

Beth Campbell-Yingling
8 Fss/Fsdl - Unit 2105
Apo, AP 96264-2105

Beth Campbell-Yingling
Attn  Bethany
8 Fss/Fsdl - Unit 2105
Apo, AP 96264-2105

Beth E Tracey
P.O. Box 216
New Windsor, MD 21776

Beth Ward
Attn  Beth   Ronald
Po Box 913125
Sherman, TX 75092

Beth Ward
Po Box 913125
Sherman, TX 75092

Bethiah Jones
Attn  Bethiah OR Raymond
40399 Stetson Ave
Hemet, CA 92544

Bethlehem Area Public Library
11 W Church St
Bethlehem, PA 18018

Bethlehem Area Public Library
Attn  Julia N
11 W Church St
Bethlehem, PA 18018

Bethpage Public Library
47 Powell Ave
Bethpage, NY 11714

Better Business Bureau Bbb
235 Peachtree St NE N Tower, Ste 900
Atlanta, GA 30303-1402

Better Home Nj
3570 State Rt 27
Ste 122a
Kendall Park, NJ 08824

Better Home Nj
Attn  Shai Simcha
3570 State Rt 27
Ste 122a
Kendall Park, NJ 08824

Better Plays Gaming Llc
Attn  Joshua Van Horn
4958 Darrow Rd
Siute A
Stow, OH 44224

Betty Roland
16712 Trevin Cove
Manor, TX 78653

Betty Roland
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Between Books 2.0
2115 Marsh Rd
Wilmington, DE 19810

Between Books 2.0
Attn  Greg Schauer
2115 Marsh Rd
Wilmington, DE 19810

Bewilderedbehemoth Llc
8481 N Lilley Rd
Canton, MI 48187

Bewilderedbehemoth Llc
Attn  Megan OR Dane
8481 N Lilley Rd
Canton, MI 48187

Beyond Broadway Maintenance
161 Highlands Blvd
Millbrook, ON L0a 1g0
Canada

Beyond Broadway Maintenance
85 Highlands Blvd
Millbrook, ON L0a 1g0
Canada

Beyond Broadway Maintenance
Attn  Michael/Tawnee/Leann
85 Highlands Blvd
Millbrook, ON L0a 1g0
Canada

Beyond Comics
Attn  Jonathan Cohen
18749 B North Frederick Rd
Gaithersburg, MD 20879

Beyond Comics
Attn  Jonathan Cohen
5632 Buckeystown Pike
Frederick, MD 21704

Beyond Comics Inc
18749 B North Frederick Rd
Gaithersburg, MD 20879

Beyond Comics, Inc.
5632 Buckeystown Pike
Frederick, MD 21704

Beyond Comics, Inc.
Attn  Jon Cohen
5632 Buckeystown Pike
Frederick, MD 21704

Beyond the Board
Attn  Rhett Hutchinson, Kevin Choo
249 W Bridge St
Dublin, OH 43017

Beyond the Board Llc
Attn  Alex Sharp
17800 Bluemound Rd
Suite 4
Brookfield, WI 53045

Beyond the Pips Llc
Attn  Paul Rozzero
10114 Oakwood Chase Ct
Oakton, VA 22124

Beyond Tomorrow
327 N Northwest Hwy
Palatine, IL 60067

Beyond Tomorrow
Attn  David Pregozen
327 N Northwest Hwy
Palatine, IL 60067

Bezier Games Inc
Attn  Matt Ryan
3516 Windy J Farms
Louisville, TN 37777

Bfi3
Attn  Jacob Pierce
2700 Center Drive
Dupont, WA 98327-9607

Bgc Ventures Llc
Dba Well Played Board Game Cafe
Attn  Kevan Frazier
162 Coxe Ave, Ste 101
Asheville, NC 28801

Bhurst Collectors Llc
Attn  Vincent Fevola
1630 Bath Ave, Ste B
Brooklyn, NY 11214

Biaett Dodd
10931 Oak Arbor Ter
Chester, VA 23831-7842

Bianca Diaz
814 Ardis Dr
Ft Wayne, IN 46819

Bianca R Matallana
4025 Mcginnis Ferry Rd, Apt 812b
Suwanee, GA 30024

Bibliotech
Attn  Randy/Leann Grizzle
Shield Wolfe Enterprises Inc
123 East Main
Shawnee, OK 74801

Bibliotech
Shield Wolfe Enterprises Inc
123 East Main
Shawnee, OK 74801

Biff Bam Boom Inc
Attn  Anthony Rivera
1812 Wilbraham Road
Springfield, MA 01119-2610

Biffley S
Attn  Robert Stout
119 W Lincoln Ave
Fergus Falls, MN 56537

Bifrost Games
Attn  Paul Klein
2240 7th Ave
Suite 5
Marion, IA 52302

Bifrost Games Llc
Attn  Eric Frank
121 E 27th St
New York, NY 10016

Big Adventure Comics
328 S Guadalupe St
Ste G
Santa Fe, NM 87501

Big Adventure Comics
Attn  Kevin Drennan
328 S Guadalupe St
Ste G
Santa Fe, NM 87501

Big Alpaca Comics, Llc
1917 Creek Mountain St
San Antonio, TX 78259

Big Alpaca Comics, Llc
Attn  Paul Saadeh
1917 Creek Mountain St
San Antonio, TX 78259

Big Apple Bookstore
4561 Southwestern St
Amarillo, TX 79109

Big Apple Bookstore
Attn  Ed Mccommon
4561 Southwestern St
Amarillo, TX 79109

Big Apple Collectibles Corp
85 Executive Blvd
Ground Floor
Elmsford, NY 10523

Big Apple Collectibles Corp
Attn  Julien  Mark
85 Executive Blvd
Ground Floor
Elmsford, NY 10523

Big Apple Comics   Collectibles
Attn  Edd Mccommon
4561 S Western St
Amarillo, TX 79109

Big Apple Fortunes Inc
15 W 37th St
Grdfl
New York, NY 10018

Big Apple Fortunes Inc
Attn  Bhanu  Manish
15 W 37th St
Grdfl
New York, NY 10018

Big Apple Souvenirs Gifts Llc
840 7th Ave
New York, NY 10019

Big Apple Souvenirs Gifts Llc
Attn  Zheng Chen
840 7th Ave
New York, NY 10019

Big B Enterprises
3685 Portage Rd
Niagara Falls, ON L2j 2k8
Canada

Big B Enterprises
45 Essa Rd
Barrie, ON L4n 3k4
Canada

Big B Enterprises
Attn  Marc
45 Essa Rd
Barrie, ON L4n 3k4
Canada

Big B Enterprises
Attn  Walter OR Maurice
3685 Portage Rd
Niagara Falls, ON L2j 2k8
Canada

Big B Enterprises/Big B Comics
1045 Upper James St
Hamilton, ON L9c 3a6
Canada

Big B Enterprises/Big B Comics
Attn  Walter Durajlija
1045 Upper James St
Hamilton, ON L9c 3a6
Canada

Big Bad Game Store
619 Duke
Wallaceburg, ON N8a 1g1
Canada

Big Bad Game Store
Attn  Daniel Allan
619 Duke St
Wallaceburg, ON N8a 1g1
Canada

Big Bad Game Store
Attn  Daniel Allen
619 Duke
Wallaceburg, ON N8a 1g1
Canada

Big Bad Toy Store Inc
321 Smc Dr
Somerset, WI 54025

Big Baller Cards   Auction
Attn  Dale Ball
2235 W Whitendale Ave
Visalia, CA 93277

Big Bang
4786 Frederica St
Owensboro, KY 42301

Big Bang
Attn  Duane Allen / Wil
4786 Frederica St
Owensboro, KY 42301

Big Bang Comics
Attn  Sonny
Urb Lomas Verde Ave Nogal S-51
Bayamon, PR 00956

Big Bang Comics
Urb Lomas Verde Ave Nogal S-51
Bayamon, PR 00956

Big Bang Comics   Collectables
Attn  David, Beth
437 Broad St
Sewickley, PA 15143

Big Bang Comics   Collectibles
Attn  David Bishop
Attn David S Bishop
3016 Clairmont Ct
Aliquippa, PA 15001

Big Bang Comics   Collectibles
Attn David S Bishop
3016 Clairmont Ct
Aliquippa, PA 15001

Big Bang N
Attn  Duane A
4786 Frederica St
Owensboro, KY 42301

Big Bang Toys
1604 Olivia Pkwy
Henderson, NV 89011

Big Bang Toys
Attn  Estrella  Philip
1604 Olivia Pkwy
Henderson, NV 89011

Big Bens Attic
15106 Southfield Rd
Allen Park, MI 48101

Big Bens Comix
6711 Allen Rd
Allen Park, MI 48101

Big Bens Comix
Attn  Ben Davis/Gary
6711 Allen Rd
Allen Park, MI 48101

Big Bens Comix
Attn  Donna, John, Gary
6711 Allen Rd
Allen Park, MI 48101

Big Bet Comics Llc
3814 Walnut Ave
Long Beach, CA 90807

Big Bet Comics Llc
Attn  Joseph
3814 Walnut Ave
Long Beach, CA 90807

Big Box Property Owner E, Llc
Attn  Nyeshia Ross
101 W Elm St, Ste 600
Conshochocken, PA 19428

Big Box Property Owner E, Llc
C/O Eqt Exeter
5 Radnor Corporate Ctr
100 Matsonford Rd, Ste 250
Radnor, PA 19087

Big Boy Toys   Hobbies
Attn  Andrew Truxillo, Melissa Truxillo
2930 Johnston St
Lafayette, LA 70503

Big Brother Comics
920 20th St Ste 150
Sacramento, CA 95811

Big Brother Comics
Attn  Kenneth R, Chris
920 20th St
Suite 150
Sacramento, CA 95811

Big Brother Comics
Attn  Kenny
920 20th St Ste 150
Sacramento, CA 95811

Big City Comics
8 Chelsey St
Ardeer, Vic 3022
Australia

Big City Comics
Attn  Mark Catania
8 Chelsey St
Ardeer Vic, 3022
Australia

Big City Comics Studio
Attn  Jeff Kaufman
Attn Jeff Kaufman
6149 Foxfield Ct
Windermere, FL 34786

Big Country Comics Inc.
Attn  Stephan,Justin,Leann
P.O. Box 884
Shilo, Mb R0k 2a0
Canada

Big Country Comics Inc.
P.O. Box 884
Shilo, Mb R0k 2a0
Canada

Big Dangerous Llc
4820 Cobblestone Landing Pl
Glen Allen, VA 23059

Big Dangerous Llc
Attn  Mohammad
4820 Cobblestone Landing Pl
Glen Allen, VA 23059

Big Dangerous Llc
Dba Paper Tiger
Attn  Mohammad  Hamooda  Shami
7522 Forest Hill Ave
Richmond, VA 23225

Big Deck Gaming
Dba Boar s Hat Gaming
Attn  T Silvia, S Mccain, J Rocha
140 Tyiler Creek Plaza
Elgin, IL 60123

Big Decks Comics   More
2109 E Cypress
Enid, OK 73701

Big Decks Comics   More
Attn  Nicole Forbes, Brian Unruh
218 W Randolph
Enid, OK 73701

Big Decks Comics and More
Attn  Brian  Nicole
2109 E Cypress
Enid, OK 73701

Big Dog Comics
4804 So.Us1  Delrio Plaza
Ft Pierce, FL 34982

Big Dog Comics
Attn  Joel Kilmer
4804 So.Us1  Delrio Plaza
Ft Pierce, FL 34982

Big E
33 Beatrice Dr
Shirley, NY 11967

Big E
Attn  Emilio   Luis
33 Beatrice Dr
Shirley, NY 11967

Big Easy Comics Llc
301 N Hwy 190 Suite B6
Covington, LA 70433

Big Easy Comics Llc
Attn  Stephen / Tracey
301 N Hwy 190 Suite B6
Covington, LA 70433

Big Ed s Comics
8435 Timber Coach St
San Antonio, TX 78250

Big Ed s Comics
Attn  Edgar Holguin
8435 Timber Coach St
San Antonio, TX 78250

Big Electronic Network
Attn  Benjamin, David
3840 North Monroe St
Unit 302
Tallahassee, FL 32303

Big Energy Trading
Attn  Hector Martinez
3547 E Broadway
Long Beach, CA 90803

Big Fly Sports
60 Metro Way
Unit 3
Secaucus, NJ 07094

Big Fly Sports
Attn  Chris Maillet
60 Metro Way
Unit 3
Secaucus, NJ 07094

Big Gator Gaming Llc
Attn  Patrick Gorman
918 Broadway
Wheaton, MN 56296

Big J Comics   Collectibles
3152 137th Street
Flushing, NY 11354

Big J Comics and Collectibles
Attn  Jason
3152 137th Street
Flushing, NY 11354

Big Jays Pizza Arcade
217 S 7th St
Brainerd, MN 56401

Big Jays Pizza Arcade
Attn  Jason Goldie
217 S 7th St
Brainerd, MN 56401

Big League Cards
920 State Rd 436
Casselberry, FL 32707

Big Lick Comics Llc
3424 B Orange Ave
Roanoke, VA 24012

Big Lick Comics Llc
Attn  Jd and Adam
3424 B Orange Ave
Roanoke, VA 24012

Big Lick Comics Llc
Attn  John  Jd , Adam Sutphin
3424 B Orange Ave
Roanoke, VA 24012

Big M Cards Llc
Dba Phantazmagoric Games
755 Lakefield Rd
Suite K
Thousand Oaks, CA 91361

Big Mike s Comix
2820 Shaffer Rd
Atwater, CA 95301

Big Mike s Comix
Attn  Mike Sperry
2820 Shaffer Rd
Atwater, CA 95301

Big Money Breaks
1109 Hacienda Dr
El Cajon, CA 92020

Big Money Breaks
Attn  Craig
1109 Hacienda Dr
El Cajon, CA 92020

Big Pete s Sportscards
121 1st Street East
N Vancouver, Bc V7l 1b2
Canada

Big Pete s Sportscards
Attn  Peter Turcotte
121 1st Street East
N Vancouver, Bc V7l 1b2
Canada

Big Planet Comics
Attn  Joel Pollack
7939 Norfolk Ave Ste 200
Bethesda, MD 20814

Big Planet Comics
Attn  Joel Pollack, Greg Bennett
7939 Norfolk Ave
Suite 200
Bethesda, MD 20814

Big Planet Comics Inc
7939 Norfolk Ave Ste 200
Bethesda, MD 20814

Big Planet Comics Inc
Attn  Nick Liappis
7939 Norfolk Ave Ste 200
Bethesda, MD 20814

Big Planet Comics of College Park
Attn  Peter C, Jared S
7315 Baltimore Ave
College Park, MD 20740

Big Planet Comics of Virginia
426 Maple Ave East
Vienna, VA 22180

Big Planet Comics of Virginia
Attn  Peter and Jared
426 Maple Ave East
Vienna, VA 22180

Big Planet Comics of Virginia Inc
Dba Big Planet Comics
Attn  Jared Smith
426 Maple Ave East
Vienna, VA 22180

Big Planet Comics of Wash Dc
1524 U Street NW 1st Floor
Washington, DC 20009

Big Planet Comics of Wash Dc
Attn  Jared and Peter
1524 U Street NW 1st Floor
Washington, DC 20009

Big Pop Shop
5924 Yeoman Way
Citrus Heights, CA 95610

Big Pop Shop
Attn  Angel
5924 Yeoman Way
Citrus Heights, CA 95610

Big Time Collectibles
Attn  Nelson / Rachelle
Nelson Chua
1346 Falcon Drive
Grand Prairie, TX 75051

Big Time Collectibles
Nelson Chua
1346 Falcon Drive
Grand Prairie, TX 75051

Big Valley Hobbies Llc
Dba Big Valley Hobbytown
Attn  Mathew, Tammy Abbey
709 Main St
Alamosa, CO 81101

Big Wave Comics Inc
Attn  Edson Franca
634 Lock Road
Deerfield Beach, FL 33442

Big Wow Art
18a Crest Rd
Lafayette, CA 94549

Bigbadtoystore
321 Smc Drive
Somerset, WI 54025

Bigbadtoystore
Attn  Joel Boblit Xt 17
321 Smc Drive
Somerset, WI 54025

Bigbadtoystore
Attn  Joel Boblit/Eddie
321 Smc Drive
Somerset, WI 54025

Bigbadtoystore Inc
Attn  Joel, Daniel Boblit
321 Smc Dr
Somerset, WI 54025

Bigcommerce, Inc
11305 Four Points Dr, Bldg Ii, 1st Fl
Austin, TX 78726

Bigelow s Cards
Attn  Parker Bigelow
20 N Giblert Rd
Suite C
Gilbert, AZ 85234

Bigger Better Games Llc
Attn  Dillon Shrader, Nicholas Cuellar
43012 Christy St
Fremont, CA 94538

Bike Spoke Cards Llc
Attn  Nathaniel Shuster
1605 Church St
Floor 2
Ambridge, PA 15003

Bill   Walt S Hobby
Attn  Eric Bachman
101 Smithfield St   Side Entrance
Pittsburgh, PA 15222

Bill Bainbridge
519 Colfelt Ct
Exton, PA 19341

Bill Blessing
708 Muirhead Ct
Naperville, IL 60565

Bill Foudoulis
16329 64th Ct
16329 64th Court
Tinley Park, IL 60477-1801

Bill Higa
3801 NW 78th Ter
Coral Springs, FL 33065

Bill Leboeuf
15207 Magnolia Blvd
Unit 130
Sherman Oaks, CA 91403

Bill Mcgee
3613 W Vickery Blvd
Ste 105
Fort Worth, TX 76107-5619

Bill Naish
3 Degraff St
Amsterdam, NY 12010

Bill O neil
10217 S Woodside Ct
Franklin, WI 53132

Bill Roseberry
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Bill s Books   More
2215 6th Street Sw
Canton, OH 44706

Bill s Books   More
Attn  Bill Pappas
2215 6th Street Sw
Canton, OH 44706

Bill s Bullpen
207 Fourth St
Hollister, CA 95023

Bill S Bullpen
Attn  Bill
Sports Cards and Comics
207 Fourth Street
Hollister, CA 95023

Bill s Bullpen
Attn  Bill Mifsud
207 Fourth St
Hollister, CA 95023

Bill Sympson
921 E Cascade Ave
River Falls, WI 54022

Billerica Public Library
15 Concord Rd
Billerica, MA 01821

Billerica Public Library
Attn  Michelle Paquin
Attn Michelle Paquin
15 Concord Road
Billerica, MA 01821

Bills News   Confectionery Ltd
Attn  Terry/Gary Odynak
10212 10th St
Dawson Creek, Bc V1g 3t4
Canada

Billy Banh
Attn  Billy Banh, Jed Padama
5534 Las Alturas Ter
San Diego, CA 92114

Billy Buckles
2646 Brea Canyon Rd
Fort Worth, TX 76108

Billy Casey
3425 Plum Ridge Rd
Hernando, MS 38632

Billy Cuneo
15718 Ballater Ridge Ln
Humble, TX 77346

Billy D O kelley
2901 N Zachary St
Visalia, CA 93291

Billy Fauller
1375 Grey Wolf Dr
Imperial, MO 63052

Billy Galaxy
912 W Burnside
Portland, OR 97209

Billy Meyers
1155 N Sunset Dr
Fayetteville, AR 72701

Billy O kelley
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Binary Logistics
Dba Dungeons Gate
2525 N Ankeny Blvd
Suite 101
Ankeny, IA 50023

Binary Logistics Llc
2525 N Ankeny Blvd
Ste 101
Ankeny, IA 50023

Binary Logistics Llc
Attn  Melissa  Robert
2525 N Ankeny Blvd
Ste 101
Ankeny, IA 50023

Binary Solutions T/A Syndepels
Attn  Kenneth Vestergaard
C/O Geodis Wilson
75 Northfield Ave Entrance B
Edison, NJ 08837

Binary Sons Llc
Dba Order 66 Multiverse
6121 W Park Blvd
Ste B204
Plano, TX 75093

Binds   Staples
Po Box 500
Elmira, CA 95625

Binds and Staples
Attn  Gerald/Kirsten
Po Box 500
Elmira, CA 95625

Binex Line Warehouse
Attn  Guo Chi Hsen
19515 S Vermont Ave
Torrance, CA 90502

Binge-Mart Corp
Dba Margie s Outdoor Store
Attn  J Szubski, K Langley, J Szubski
405 E Steuben St
Bingen, WA 98605

Bioworld Merchandising
P.O. Box 674048
Dallas, TX 75267-4048

Bird City Comics Llc
16412 W Yucatan Dr
Surprise, AZ 85388

Bird City Comics Llc
Attn  Anthony Arollo
16412 W Yucatan Dr
Surprise, AZ 85388

Bird Dog Cards   Comix
Attn  Luis Carlos Meza
464 E Bullard Ave
Suite 103
Fresno, CA 93710

Bird IN Hand
Attn  Brad Malowney
320 Broadway
Chico, CA 95928

Birdcage Bottom Books
Attn  Jtyost
324-A W 71st St
New York, NY 10023

Birmingham Museum of Art
2000 Rev Abraham Woods Jr Blvd
Birmingham, AL 35203

Birmingham Museum of Art
Attn  Sophia Cosper
2000 Rev Abraham Woods Jr Blvd
Birmingham, AL 35203

Bishop James Luckey
85 Pleasant St
Keeseville, NY 12944

Bishop s University Co-Op
2600 Rue College
Student Union Building
Sherbrooke, QC J1m 1z7
Canada

Bishop/Mammoth Art Supply
Attn  Ron Luce
Ron Luce
125 N Main St
Bishop, CA 93514

Bishop/Mammoth Art Supply
Ron Luce
125 N Main St
Bishop, CA 93514

Bit of England Dart   Game
Attn  Robert S, George
4239 Holland Rd
Ste 780
Virginia Beach, VA 23452

Bitterblossom Games Llc
Attn  Aaron Cato
1423 E Main St, Ste C
Cortez, CO 81321

Bizarro Toys
Alexander O Llamas
3643 N Hassayampa Rd
Golden Valley, AZ 86413

Bizarro Toys
Attn  Alex/Amanda/Jose
Alexander O Llamas
3643 N Hassayampa Rd
Golden Valley, AZ 86413

Bizarro World
223 E St
Davis, CA 95616

Bizarro World
Attn  Dan Urazandi
223 E St
Davis, CA 95616

Bizarro World
Attn  Daniel
223 E St
Davis, CA 95616

Bj Jones
949 Hayloft Ln
San Antonio, TX 78245

Bj Ramos
825 Mente Linda Loop
Milpitas, CA 95035

Bk Enterprises
124 Parkridge Dr
Kalispell, MT 59901

Bk Enterprises
Attn  Bryan
124 Parkridge Dr
Kalispell, MT 59901

Bk Games
Attn  Dakota Hubbard
743 Missouri Avenue
Suite 6
St Robert, MO 65584

Bkmanga
380 E 9th St
Brooklyn, NY 11218

Bkmanga
Attn  Joseph
380 E 9th St
Brooklyn, NY 11218

Black   Read Books
Attn  Dan G, Derek, Kari
7821 Wadsworth Blvd
Arvada, CO 80003

Black Cape Comics Llc
177 Main Street Ste 3
Waterville, ME 04901

Black Cape Comics Llc
Attn  Benjamin  Sarah
177 Main Street Ste 3
Waterville, ME 04901

Black Cat Antiques
Attn  David and Margaret
143 Bennett St
Bridgeport, CT 06605

Black Cat Comics   Collectible
3607 W Magnolia Blvd
Ste 10
Burbank, CA 91505

Black Cat Comics   Collectible
Attn  Kyle OR Vanessa
3607 W Magnolia Blvd
Ste 10
Burbank, CA 91505

Black Cat Comics Inc
1780 Logan Ave
Salt Lake, UT 84108

Black Cat Comics Inc
Attn  Greg Gage
1780 Logan Ave
Salt Lake, UT 84108

Black Cat Comics Llc
176 S. Main St
Milpitas, CA 95035

Black Cat Comics Llc
Attn  Francesca Soito
176 S. Main St
Milpitas, CA 95035

Black Cat Comics Llc
P.O. Box 300
Pacific Grove, CA 93950

Black Diamond Games
Attn  Invoices
1950 Market Street
Suite E
Concord, CA 94520

Black Dog Comics Llc
Attn  Hugo
Po Box 87
Mossyrock, WA 98564

Black Dog Comics Llc
Po Box 87
Mossyrock, WA 98564

Black Dog Comics Ohg
Attn  Brigitte/Dirk/Patric
Rodenbergstr. 9
Berlin, 10439
Germany

Black Dog Comics Ohg
Rodenbergstr. 9
Berlin, 10439
Germany

Black Dog Enterprises
Attn  Gary Flickinger
1901 50th St
Suite C
Lubbock, TX 79412

Black Dog Entertainment
67 Richmond St
Amherstburg, ON Nqv 1g1
Canada

Black Dog Entertainment
Attn  Lori Wightman
67 Richmond St
Amherstburg, ON Nqv 1g1
Canada

Black Dragon Comics
2375 Oritz Ave
Woodland, CA 94776

Black Dragon Comics
Attn  Adam
2375 Oritz Ave
Woodland, CA 94776

Black Dragon Comix
13 Cherry St
Derby, CT 06418

Black Dragon Comix
Attn  Christopher Quick
13 Cherry St
Derby, CT 06418

Black Dragon Games Llc
Attn  Jonathan Page
Attn  Christopher Bordwell
756 Falls Ave
Twin Falls, ID 83301

Black Harbor Gaming
Attn  Elizabeth Abbott
2480 East Bay Dr
Unit 15
Largo, FL 33771

Black Knight Comics
4 Kellogg Rd
Essex Junction, VT 05452

Black Knight Comics
Attn  Valerie Lafleche, Lavin
4 Kellogg Rd
Unit 1
Essex Jct, VT 05452

Black Knight Comics
Attn  Valerie Tatro
4 Kellogg Rd
Essex Junction, VT 05452

Black Lotus
Attn  Elgin
Elgin Orpilla
266 Avenida Loretta
Chula Vista, CA 91914

Black Lotus
Elgin Orpilla
266 Avenida Loretta
Chula Vista, CA 91914

Black Lotus Pizza
Attn  David Alexander, Ashley Lanaghan
4065 Penn Ave
Pittsburgh, PA 15224

Black Mask Comics
Attn  Matt Pizzolo
2798 Sunset Blvd
Los Angeles, CA 90026

Black Mask Entertainment, Inc
254 N Lake Ave, Unit 853
Pasadena, CA 91101

Black Mask Studios
C/O Epitaph
2798 Sunset Blvd
Los Angeles, CA 90026

Black Medicine Comics
Attn  Ronald  Molly
C/O Ronald James Free
4817 University Avenue  10
Des Moines, IA 50311

Black Moon Games
Attn  Anthony Vandenberg
267 Plainfield Rd
Unit E
West Lebanon, NH 03784

Black Mountain Hobby   Games Llc
Attn  Allen Soles, Corina Soles
3010 Paseo Hills Way
Henderson, NV 89052

Black Panel Press
1701-25 Capreol Ct
Toronto, On, M5v 3z7
Canada

Black Panel Press Inc
495 Water St
St Johns, Nl A1e 6b5
Canada

Black Panel Press Inc
Attn  Andrew Benteau
22 Gilbert Street
St Johns, Nl A1c 1x45
Canada

Black Panel Press Inc.
22 Gilbert St
St John s, Nl A1c 1x4
Canada

Black Plastic Llc
6470 Glenway Ave  C
Cincinnati, OH 45211

Black Plastic Llc
Attn Steven Schmoll
6470 Glenway Ave C
Cincinnati, OH 45211

Black Powder Trade  Game Llc
Attn Jacob Scott, Travis Guiley
7260 W Azure Dr
Ste 140-202
Las Vegas, NV 89130

Black Rose
Attn Yessi Ana
3680 S Maryland Pkwy 406
Las Vegas, NV 89169

Black Saber Comics
125 Gibson Dr
Christianburg, VA 24073

Black Saber Comics
Attn Jason Pizzino
125 Gibson Dr
Christianburg, VA 24073

Black Sheep Collectables
5789 Bent Pine Dr
Apt 104
Orlando, FL 32822

Black Sheep Collectables
Attn Edmelinda Pinero
5789 Bent Pine Dr
Apt 104
Orlando, FL 32822

Black Sheep Comics Llc
1491 N Lee Trevino
Ste L
El Paso, TX 79936

Black Sheep Comics Llc
Attn Naomi / Bianca
1491 N Lee Trevino
Ste L
El Paso, TX 79936

Black Swamp Games
Attn Dustin Shammo
124 W Wooster
Bowling Green, OH 43402

Black Watch Comics
Attn Christopher Shy
Attn Christopher Shy
W 6003 Wangsness Rd
Deforest, WI 53532

Blackbag Games
Attn Phillip Stokes
5170 College Blvd, Ste 105
Farmington, NM 87402

Blackbird Comics
Attn David Candice
Coffeehouse Llc
500 E Horatio Ave Unit 3
Maitland, FL 32751

Blackbird Comics
Coffeehouse Llc
500 E Horatio Ave Unit 3
Maitland, FL 32751

Blackbird Comics Llc
3504 Oberon Ln
North Las Vegas, NV 89032

Blackbird Comics Llc
Attn Thomas/Cheryl
3504 Oberon Ln
North Las Vegas, NV 89032

Blackbox Arcade
Attn John, Charity Ceballos
1312 S FM 116
Copperas Cove, TX 76522

Blackbox Arcade
Attn John, Charity Ceballos
John Ceballos
2416 E Business Hwy 190
Copperas Cove, TX 76522

Blackbox Comics
151-52 23rd Ave
Whitestone, NY 11357

Blackduck Community Library
Po Box 326
Blackduck, MN 56630

Blackinn Llc
528 Lafayette Ave
Wyckoff, NJ 07481

Blackinn Llc
Attn Sami Karahan
528 Lafayette Ave
Wyckoff, NJ 07481

Blackrowan Games Llc
Attn Christine, Noel Mabry
130 W 11th St
Ste A
Tracy, CA 95376

Blackstone Audio Inc
62707 Collection Center Dr
Chicago, IL 60693-0627

Blackthorn
Attn Mark Amoroso
1430 Hwy 70 East
Dickson, TN 37055

Blackthorn Comics Llc
7 Sheffield Ct
East Brunswick, NJ 08816

Blackthorn Comics Llc
Attn Khoi Le
7 Sheffield Ct
East Brunswick, NJ 08816

Blacktooth/Broken Trees Pub
Attn Julian Lawler Iii
14729 Oldenberg Ct
El Paso, TX 79938

Blackwater Marsh Hobbies
Attn John, Muriel Albright
14 N Tipton St
Munford, TN 38058

Blade Gaming
Attn Josh Swartz, Tim Furrow
430 A Salem Ave
Roanoke, VA 24016

Blade Gaming
Attn  Josh Swartz, Tim Furrow
628 Highland Ave Se
Roanoke, VA 24013

Blaine Hoffman
1015 2nd Ave
Alpha, NJ 08865

Blair Gardner
5734 Se 62nd Ave
Portland, OR 97206

Blair-Caldwell Africanamer Lib
2401 Welton St
Denver, CO 80205

Blake Bortnick
1539 Briar Hill Rd
Gladwyne, PA 19035

Blake Farren
6094 Rogers Cir
Arvada, CO 80403

Blake Fridley
559 Lewis St
St. Charles, MO 63301

Blake Kuterro
17222 E Dorado Pl
Centennial, CO 80015

Blake Meyer
19 Village Plz
Arnold, MO 63010

Blake Southerland
304 S Mcminn Rd
Centerville, IN 47330

Blake Wells
644 Shadowridge Dr
Wildwood, MO 63011

Blakfyre Games
Attn  Gary T, Lynn, Beth
391 S Main St
Pleasant Grove, UT 84062

Blam  Entertainment
10 Bevy Hollow
Setauket, NY 11733

Blam  Entertainment
Attn  Jeremy OR Andrew
10 Bevy Hollow
Setauket, NY 11733

Blank Variant Comics Llc
6728 S Sheridan Rd
Tampa, FL 33611

Blank Variant Comics Llc
Attn  Randall
6728 S Sheridan Rd
Tampa, FL 33611

Blast From the Past Amusments
Attn  Stephen Beall
Stephen Beall
35 Mesa
Santa Fe, NM 87508

Blast From the Past Amusments
Stephen Beall
35 Mesa
Santa Fe, NM 87508

Blastoff Noho, Llc
Attn  Jud/Scott/Jason
5118 Lankershim Blvd
North Hollywood, CA 91601

Blazing Dealz  Llc
Attn  Blaze Kilian
2002 Industrial Rd
Viborg, SD 57070

Blc Comics
3702 Old Crain Hwy
Upper Marlboro, MD 20772

Blc Comics
Attn  James Musgrove
3702 Old Crain Hwy
Upper Marlboro, MD 20772

Blerds Entertainment Llc
15 1/2 S LA Grange Rd
La Grange, IL 60525

Blerds Entertainment Llc
Attn  Marcell  Michael
15 1/2 S LA Grange Rd
La Grange, IL 60525

Blickenstaff s Llc
Attn  Britton Roney, Jeremy Blickenstaff
4801 North University Ave No 470
Provo, UT 84604

Blind Dragon Hobbies Llc
8465 S 212 Th St
Kent, WA 98031

Blind Dragon Hobbies Llc
Attn  David  Kyle
8465 S 212 Th St
Kent, WA 98031

Blind Dragon Hobbies Llc
Attn  Jamie OR Alex
8465 S 12th St
Kent, WA 98031

Blind Ferret Entertainment Inc
5000 Jean Talon Quest, Ste 260
Montreal, QC H4p 1w9
Canada

Blind Ferret Entertainment Inc
Attn  Randy Waxman
2308 32nd Ave
Lachine, QC H8t 3h4
Canada

Blink Speed Service
23419 91st Ave S
Apt Ll103
Kent, WA 98031

Blink Speed Service
Attn  Orakwue
23419 91st Ave S
Apt Ll103
Kent, WA 98031

Bliss On Tap
Attn  Brian Phillipson
Attn Brian Phillipson
6120 Lindenhurst Ave
Los Angeles, CA 90048

Bliss On Tap
C/O Brian Phillipson
6120 Lindenhurst Ave
Los Angeles, CA 90048

Blitzkrieg Games  Comics
Attn  Billy Waltersdorff
681 S State Hwy 46
Suite F
New Braunfels, TX 78130

Blk Mkt Cards Llc
Attn  Austin Kunselman
6429 Sashabaw Rd
Clarkston, MI 48346

Blm Freight
C/O Brian Exner
11469 92nd Ave
Delta, Bc V4c 3k8
Canada

Blockbuster Video
Attn  John Chandler
1233 13th Street
Ashland, KY 41102

Blogs Hobby Shop Llc
Attn  Anthony  Tj  Blogumas
1825 NE Woodview Ln
Lees Summit, MO 64086

Blood Moon Comics
Attn  Keith and Lawrence
2311 Se Rainier Rd
Port St Lucie, FL 34952

Blood Moon Comics Llc
2311 Se Rainier Rd
Port St Lucie, FL 34952

Blood Moon Comics, Llc
P.O. Box 548
Boiling Springs, PA 17007-0548

Blood On the Street Retail
1748 Heather Ln
Frederick, MD 21702

Blood On the Street Retail
Attn  Mark Sohm
1748 Heather Ln
Frederick, MD 21702

Bloof, Llc
12885 Research Blvd
Ste 109
Austin, TX 78750

Bloof, Llc
Attn  Adam/Chris/Jose/Hana
12885 Research Blvd
Ste 109
Austin, TX 78750

Bloom Baby World Ltd
B69/102 Ikota Shopping Complex
V.G.C. Lekki
Lagos
Nigeria

Bloomfield Public Library
981 N River Rd
Coventry, CT 06238

Bloomfield Public Library
Attn  Nicole
981 N River Rd
Coventry, CT 06238

Blp Collectibles
509 Miller Ave
Mechanicsburg, PA 17055

Blp Collectibles
Attn  Brian Paul
509 Miller Ave
Mechanicsburg, PA 17055

Blrd Gxng Productions Llc
5605 Fjord Dr Apt D
Indianapolis, IN 46250

Blrd Gxng Productions Llc
Attn  Tyrece and Vajuan
5605 Fjord Dr Apt D
Indianapolis, IN 46250

Bluberry Cannon Home Sup Corp
4338 164th St
Flushing, NY 11358

Bluberry Cannon Home Sup Corp
Attn  Hong Wen
4338 164th St
Flushing, NY 11358

Blue Acorn Ici Inc
20 Constituion Blvd S
Shelton, CT 06484

Blue Acorn Ici Inc
Attn  Thomas Portenstein
20 Constituion Blvd S
Shelton, CT 06484

Blue Bridge Games Llc
Attn  Margaret, Kenneth Kleist
954 Fulton St E
Grand Rapids, MI 49503

Blue Devil Sports Cards
Attn  Daniel C Rosenberger
414 Ohio Ave
Mcdonald, OH 44437

Blue Gnome Games
Attn  Daniel Benaron
343 South Robertson Blvd
Beverly Hills, CA 90211

Blue Highway Games, Inc.
Attn  Scott C, Brian B
2203 Queen Anne Ave N
Seattle, WA 98109

Blue Juice Comics
Attn  Tom
Attn Thomas Mumme
730 Campina Ave
Palm Bay, FL 32909

Blue Juice Films, Inc
730 Campina Ave
Palm Bay, FL 32909

Blue Lantern Corporation
3686 Martha Berry Hwy
Rome, GA 30165

Blue Lantern Corporation
Attn  Matthew
3686 Martha Berry Hwy
Rome, GA 30165

Blue Lion Games
Attn  Jason Collins
1308 Hamilton St
Stoughton, WI 53589

Blue Lion Games
Attn  Jason Collins
2125 Mccomb Rd
Ste 108
Stoughton, WI 53589

Blue Monkey Comics   Collect
Bill Snider
225 the East Mall Ste 1258
Toronto, ON M9b 0a9
Canada

Blue Moon Comics Llc
1545 4 Th Street
Suite B
San Rafael, CA 94901

Blue Moon Comics Llc
Attn  Sam OR Steven
1545 4 Th Street
Suite B
San Rafael, CA 94901

Blue Moon Comics Strikes Back
2405 South Earl
Lafayette, IN 47905

Blue Moon Comics Strikes Back
Attn  Geoff / Joe
2405 South Earl
Lafayette, IN 47905

Blue Moon Comics Strikes Back
Attn  Geoffrey Perry, Joseph Fickle
2405 South Earl
Lafayette, IN 47905

Blue Mountain Elem Library
1260 Mountain Dr
Longmont, CO 80503

Blue Orange Usa
1937 Davis St, Ste C
San Leandro, CA 94577

Blue Ox Games Llc
2816 Jackson Drive
Greenville, NC 27858

Blue Ox Games Llc
Attn  Harry
2713 East 10th St
Greenville, NC 27858

Blue Ox Games Llc
Attn  Harry Frank
2816 Jackson Drive
Greenville, NC 27858

Blue Ridge Comics
72 Mason View Lane
Hendersonville, NC 28792

Blue Ridge Comics
Attn  Robert Mason
72 Mason View Lane
Hendersonville, NC 28792

Blue Ridge Toys Llc
809 Northridge Drive
Tiger, GA 30576

Blue Ridge Toys Llc
Attn  Steven  Sandra
809 Northridge Drive
Tiger, GA 30576

Blue Ridgetoys Llc
Attn  Stephen Glichowski
45 N Main St
Clayton, GA 30525

Blue Shark Holdings Llc
Dba Blue Shark Games   Hobbies
Attn  Katie Davis
1440 Nashville Rd, Ste I
Franklin, KY 42134

Blue Star
28487 Network Pl
Chicago, IL 60673-1284

Blue Star Hosting
Attn  Mike Laurendeau
3518 E Broadway
Pearland, TX 77581

Blue Stiley
25 N Blue Sjies Ln
Liberty Lake, WA 99019

Blue Tag Distributions, Llc
23600 Mercantile Rd Ste G
Beachwood, OH 44122

Blue Tag Distributions, Llc
Attn  Chaya, Shalom, Areya
23600 Mercantile Rd Ste G
Beachwood, OH 44122

Blueberry Cat Llc
Attn  Brian and John
184 Lorann Dr
Naugatuck, CT 06770

Bluefin
2967 Michelson Dr, Unit G113
Irvine, CA 92612

Bluemoon Enterprises Llc
340 Lake Bend Ct
Milton, GA 30004

Bluemoon Enterprises Llc
Attn  Dexter
340 Lake Bend Ct
Milton, GA 30004

Bluestockings Cooperative
116 Suffolk St
New York, NY 10002

Bluestockings Cooperative
Attn  Joan Farnesa
116 Suffolk St
New York, NY 10002

Bluestrawberry Llc
Admon Building Amar s Street
8th Khoroo Sukhbaatar District
Ulaanbaatar, 14200
Mongolia

Blueyonder, Inc
P.O. Box 841983
Dallas, TX 75284-1983

Bluff City Pallet, Llc
P.O. Box 442
Oakland, TN 38060

Blyden Branch Library
879 E Princess Anne Rd
Norfolk, VA 23504

Blyden Branch Library
Attn  Cindy
879 E Princess Anne Rd
Norfolk, VA 23504

Bme Exchange Llc
Attn  Matt and Squire
4032 Frederica St
Owensboro, KY 42301

Bme Exahnge Llc
1421 Triplett St
Owensboro, KY 42303-3165

Bme Exahnge Llc
Attn  Crystal OR Matt
1421 Triplett St
Owensboro, KY 42303-3165

Bmo s Trade Goods Llc
Attn  Brandon Moss
33300 Warren Rd
Suite 18
Westland, MI 48185

Bmv Bookstores
471 Bloor Street West
Toronto, ON M5s 1x9
Canada

Bmv Bookstores
Attn  Patrick
471 Bloor Street West
Toronto, ON M5s 1x9
Canada

Bn Dotson Entertainment
889 Turquoise St
Vacaville, CA 95687

Bn Dotson Entertainment
Attn  Brian Dotson
889 Turquoise St
Vacaville, CA 95687

Bn Unity Inc
7010 Brookwood Way
Cumming, GA 30041

Bn Unity Inc
Attn  Yurii Pokusta
7010 Brookwood Way
Cumming, GA 30041

Bnb Supplements Llc
Attn  Bill Prudden
T/A Doom Brothers
12343 Shipley Rd
Johnstown, OH 43031

Bnb Supplements Llc
T/A Doom Brothers
12343 Shipley Rd
Johnstown, OH 43031

Bnc Strategic Capital Ventures, Llc
C/O Joy Neunschwander, Cpm
Zacher Company Llc
444 E Main St
Ft Wayne, IN 46802

Bnc Strategic Capital Ventures, Llc
C/O the Zacher CO Llc
444 E Main St, Ste 203
Ft Wayne, IN 46802

Bnr Games   Collectibles Llc
2700 W 10th St, Ste A
Greeley, CO 80634

Bnr Games   Collectibles Llc
Attn  Elizabeth Herring
2700 W 10th St, Ste A
Greeley, CO 80634

Bnr Video Games   Collectibles
Attn  Beth Herring
2700 W 10th Street
Unit A
Greeley, CO 80634

Bnw Unlimited
932 Montrose Street
Philadelphia, PA 19147

Bnw Unlimited
Attn  Robert and Eric
932 Montrose Street
Philadelphia, PA 19147

Bnw Unlimited Llc
92 Montrose Street
Philadelphia, PA 19147

Bnw Unlimited Llc
Attn  Robert and Eric
92 Montrose Street
Philadelphia, PA 19147

Bo Coates
104 E Monticello St
Apt 29
Brookhaven, MS 39601

Board  Byte Llc
Attn  Ryan Timmons
2268 Stumbo Rd
Ontario, OH 44906

Board Fox Games Llc
Attn  Trudi, Sean Wagner
623 Main St
Grand Junction, CO 81501

Board Game Bandit Inc.
Attn  Matthew Menard, Megan Leemans
Ste E-6420 Inducon Drive W
Shp 45858
Sanborn, NY 14132

Board Game Barrister
Attn  Gordon Lugauer
1007 Milwaukee Ave
South Milwaukee, WI 53172

Board Game Barrister
Attn  Gordon Lugauer
5789 N Bayshore Dr
Glendale, WI 53217

Board Game Barrister, The
Attn  Gordon Lugauer
1007 Milwaukee Ave
South Milwaukee, WI 53172

Board Game Barrister, The
Attn  Gordon Lugauer
2500 North Mayfair Rd
Wauwatosa, WI 53226

Board Game Barrister, The
Attn  Gordon Lugauer
4912 S 74th St
Greenfield, WI 53218

Board Game Bliss Inc
Attn  Bosco Li, Elnor Chuk
1342 Military Rd
Pmb 6064
Niagara Falls, NY 14304

Board Game Fever Topa N25616
Attn  Wing Ki Mak
15757 SW 74th Ave
Ste 510
Portland, OR 97224

Board Game Pair-A Dice
Attn  Richard Matney
936 Ardmore Cir
Redlands, CA 92373

Board Game Pair-A-Dice
Attn  Richard Matney
109 E State Street
Redlands, CA 92373

Board Game Peddler
Attn  Aaron Parker
1070 Irish Hill Dr
Suite A
Biloxi, MS 39530

Board Knight Llc
Attn  Kevin, Krystle Callarman
228 W Main St
Suite B
Decatur, IL 62523

Board of Games
Attn  Robert Patino
15963 Crosswind Ave
Chino, CA 91708-7630

Board Rooms Llc
Attn  Jennifer Alexander  Tenzin
514 Main St
Middletown, CT 06457

Board s Edge Games Llc
Attn  Lisa Bigaignon, Anna Tabke
1706 17th Ave
San Francisco, CA 94122

Board s Edge Games Llc
Attn  Lisa Bigaignon, Anna Tabke
950 Edgewater Dr
Atlanta, GA 30328

Board Walk Games Llc
Attn  William Buck
2810 E Trinity Mills Rd, Ste 184
Corrollton, TX 75006

Board Wipe, Llc
Attn  Derek Millarr, Joseph Bielick
12656 E 86th Pl N
Owasso, OK 74055

Boardem
Attn  Trent, Brent Wynne
7495 Us Hwy 264 E
Washington, NC 27889

Boardgames  Beyond
Attn  Ian Wingrove
149 North State Street
Suite B
Orem, UT 84057

Boardgames  Beyond
Attn  Ian Wingrove
1653 North State Street
Orem, UT 84057

Boardgames  Beyond
Attn  Ian Wingrove
824 E Expressway Lane
Spanish Fork, UT 84660

Boardgames  Beyond
Attn  Ian Wingrove
855 Turf Farm Rd
Unit F
Payson, UT 84651

Boarding School Games
Attn  Matthew Smiciklas
3655 S Durango Dr
Ste  7
Las Vegas, NV 89147

Boardlandia Llc
Attn  Tim, Karissa Fendt
792 W Northland Ave
Appleton, WI 54914

Boardlandia Llc
Attn  Tim, Karissa Fendt
N123 County Road Cb
Building B
Appleton, WI 54914

Boardroom, The
Attn  Joshua, Samantha Owens
35 Rhl Blvd
South Charleston, WV 25309

Boardroom, The
Attn  Kerry, Mark Winger
491 Watkins Rd
Colchester, VT 05446

Boards  Bricks
Attn  Anthony Irsik
13812 7th Street
Osseo, WI 54758

Boardtopia Llc
Attn  Cheng Chen Jason  Shu
377 Irwin St
Phillipsburg, NJ 08865

Boardwalk
Attn  Sherrie Mcguire
1175 Woods Crossing, Ste 2
Greenville, SC 29607

Boardwalk Casino Ent Llc
705 David Ln
Egg Harbor Twp, NJ 08234

Boardwalk Casino Ent Llc
Attn  Ryan-Kathy-Stanley
705 David Ln
Egg Harbor Twp, NJ 08234

Boardwalk Games Inc
Attn  Joan L, Robert L
15 Lyons Ln
Coram, NY 11727

Bob Evans Fire Sprinkler
4652 Rte 9 S
P.O. Box 2845
Plattsburgh, NY 12901

Bob Hunter Plumbing Co
2155 Verdugo Blvd, Unit 601
Montrose, CA 91020

Bob Lefevres Bullpen
125 N 2nd Ave
Alpena, MI 49707

Bob Lefevres Bullpen
Attn  Bob Lefevre
125 N 2nd Ave
Alpena, MI 49707

Bob M Howley
232 Fillmore St
Jenkintown, PA 19046

Bob Pace Boxing Inc
Attn  Bob Pace
Po Box 308
Rowley, MA 01969

Bob Pace Boxing Inc
Po Box 308
Rowley, MA 01969

Bob Saunders
587 Old Baltimore Pike
Newark, DE 19702

Bob Wayne
P.O. Box 471550
Ft Worth, TX 76147-1550

Boba Hero Llc
241 Fort Evans Rd NE Ste 369
Leesburg, VA 20176

Boba Hero Llc
Attn  Charlie and Ping
241 Fort Evans Rd NE Ste 369
Leesburg, VA 20176

Boba Hero Llc
Dba Boba Hero  Lvl Up
21100 Dulles Town Circle
Ste 107
Sterling, VA 20166

Bobabooks Llc
13826 62nd Ave
Flushing, NY 11367

Bobabooks Llc
Attn  Yvonne Ho Fok
13826 62nd Ave
Flushing, NY 11367

Bobbie C Tilghman
3003 Hanlon Ave
Baltimore, MD 21216

Bobby Beasley Ii
1204 Bayview Dr
Gallatin, TN 37066

Bobby Gurley
1327 Bunny Trl
Winston-Salem, NC 27105

Bobby Ludwig
1070 Bigsby Creek Rd
Cleveland, TN 37312

Bobby Mays
108 Morris St
Galax, VA 24333

Bobby Nolan
P.O. Box 852442
Mesquite, TX 75185

Bobby s World of Cards   Com
749 Saybrook Rd B 114
Middletown, CT 06457

Bobby s World of Cards and Com
Attn  Robert Stannard
749 Saybrook Rd B 114
Middletown, CT 06457

Bobby Williams
2120 Intracoastal Dr
Fort Lauderdale, FL 33305

Bobby Wu
986 Santa Lucia Dr
Pleasant Hill, CA 94523

Bobby Wu
Attn  Bobby
986 Santa Lucia Dr
Pleasant Hill, CA 94523

Bobella Llc
4850 Rugby Ave, Ste 402
Bethesda, MD 20814

Bobs Comic Castle
2150 W White River Blvd
Muncie, IN 47303

Bobs Comic Castle
Attn  Trent Reeder
2150 W White River Blvd
Muncie, IN 47303

Bobs Comics
979 Gadsden Hwy
Birmingham, AL 35235

Bobs Comics
Attn  Bob  Robert
979 Gadsden Hwy
Birmingham, AL 35235

Bobs Hobbies   Collectibles
659 Dickinson Street
Springfield, MA 01108

Bobs Hobbies   Collectibles
Attn  Carl Wachowiak
659 Dickinson Street
Springfield, MA 01108

Boca Breaks Inc
9825 Marina Blvd
400
Boca Raton, FL 33428

Boca Breaks Inc
Attn  David Davidov
9825 Marina Blvd
400
Boca Raton, FL 33428

Bodiford Enterprises, Llc
1014 Vista Del Lago Dr
Huffman, TX 77346

Bodiford Enterprises, Llc
Attn  Stephanie/Aaron/Dan
1014 Vista Del Lago Dr
Huffman, TX 77346

Boffo Toys Llc
44 S Broadway
Geneva, OH 44041

Boffo Toys Llc
Attn  Michael Buck
44 S Broadway
Geneva, OH 44041

Bogeys Books
783 Northmount Dr
Calgary, AB T2i 0a1
Canada

Bogeys Books
Attn  David Lawrence
783 Northmount Dr
Calgary, AB T2i 0a1
Canada

Bohl Equipment Co
1104 Custer Dr
Toledo, OH 43612

Boiling Springs Library
871 Double Bridge Rd
Boiling Springs, SC 29316

Boiling Springs Library
Attn  Wing
871 Double Bridge Rd
Boiling Springs, SC 29316

Bojan Redzic
2430 Stefi Trl
Oakville, ON L6h 5y5
Canada

Boldo s Armory
Attn  Alex White
891 Monroe Ave
Rochester, NY 14620

Bolton s Pharmacy
Attn  Patricia, Kevin, Shawn Signor
128 West Main St
Watertown, NY 13601

Bombay Merch  Ocean
Unit  102 Bldg  3 Rajprabha
Landmark Industrial Estate
Maharashtra, 401208
India

Bombay Merch Fob Hong Kong
Unit  102 Bldg  3 Rajprabha
Landmark Industrial Estate
Maharashtra, 401208
India

Bombshell Comics
6030 Ironside Ave
Dayton, OH 45459

Bombshell Comics
Attn  Christina Samples
6030 Ironside Ave
Dayton, OH 45459

Bona Fide Comics
Attn  Philip Parker
1648 Terra Cotta Dr
Hickory, NC 28602

Bonfire Agency
Attn  Ed Catto
Attn Ed Catto
1250 Slate Hill Road
Camp Hill, PA 17011

Bongo Comic s
Attn  Terry Delegeane
1650 21st Street
Santa Monica, CA 90404

Bonita Springs Public Library
10560 Reynolds St
Bonita Springs, FL 34135

Bonita Springs Public Library
Attn  Kimberly
10560 Reynolds St
Bonita Springs, FL 34135

Bonita Springs Toys   Games
Attn  Shawn Jones
25221 Bernwood Dr
Suite 4
Bonita Springs, FL 34135

Bonner Comic Laden Gmbh
Attn  Achim Dressler
Oxfordstr. 17
Bonn, 53111
Germany

Bonner Comic Laden Gmbh
Oxfordstr. 17
Bonn, 53111
Germany

Bonnie L Scherr
1298 Tibbs Bridge Rd
Chatsworth, GA 30705

Bonus Round Cafe Llc
Attn  Andrew Lovell, Courtney Hartley
3230 N Clark St
Chicago, IL 60657

Boo Radley s
232 N Howard Street
Spokane, WA 99201-0805

Boo Radley s
Attn  Andy Dinnison
232 N Howard Street
Spokane, WA 99201-0805

Book   Game Co.
Attn  Book and Game Co
Attn  Ben
38 E Main St, Suite 101
Walla Walla, WA 99362

Book   Game Emporium
Attn  Rick, Jerry, Charl
311 NW Racetrack Rd
Ft Walton Beach, FL 32547

Book   Music Exchange
1421 Triplett St
Owensboro, KY 42303

Book   Music Exchange
Attn  A/P Dianne Underwood
1421 Triplett St
Owensboro, KY 42303

Book Bar Inc.
4280 N. Tennyson Street
Denver, CO 80212-2306

Book Bar Inc.
Attn  Abigail Paxton
4280 N. Tennyson Street
Denver, CO 80212-2306

Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Book Broker
2717 Covert Ave
Evansville, IN 47714

Book Broker
Attn  Chuck Redding
2717 Covert Ave
Evansville, IN 47714

Book Broker, The
2717 Covert Ave
Evansville, IN 47714

Book Culture Inc
536 West 112th St
New York, NY 10025

Book Culture Inc
Attn  Christopher Doeblin
536 West 112th St
New York, NY 10025

Book End
145 Club Cir
Stockbridge, GA 30281

Book End
Attn  Paul Mcdonald
145 Club Cir
Stockbridge, GA 30281

Book Exchange
807 Northlake Blvd
N Palm Beach, FL 33408-5209

Book Exchange
Attn  Curt Bourque
807 Northlake Blvd
N Palm Beach, FL 33408-5209

Book Exchange Inc
Dba Family Bookshop
Attn  Kerry, Kaaren Johnson
1301 N Woodland Blvd
Deland, FL 32720

Book Fair Winnipeg Inc
340 Portage Ave
Winnipeg, Mb R3c 0c3
Canada

Book Fair Winnipeg Inc
Attn  Judy
340 Portage Ave
Winnipeg, Mb R3c 0c3
Canada

Book Industry Charitable Found
3135 S State St, Unit 203
Ann Arbor, MI 48108

Book Juggler
Attn  Greta, Chris
182 South Main Street
Willits, CA 95490

Book Loft, Inc, The
Attn  Invoicing
1680 Mission Dr
Solvang, CA 93463

Book Nook
Attn  Raymond Dullenty
1005 S Arkansas Ave
Russellville, AR 72801

Book Nook, The
Attn  Megan Waterman
200 NW 1st Ave
Canby, OR 97013-3622

Book Panworld Publishing
And Distribution Company
Wishael Area PO Box 14326
Riyadh,
Saudi Arabia

Book People Inc
603 N Lamar Blvd
Austin, TX 78703

Book People Inc
Attn  Katherine Lutter
603 N Lamar Blvd
Austin, TX 78703

Book People Llc
10464 Ridgefield Parkway
Henrico, VA 23233

Book People Llc
Attn  David Shuman
10464 Ridgefield Parkway
Henrico, VA 23233

Book Rack   Comic Shop
Attn  Matt Daniel
551 NE Midway Blvd, Ste 4
Oak Harbor, WA 98277

Book Rack, Ltd, The
Attn  Scott Hughes
8315 Beechmont Ave, Ste 23
Cincinnati, OH 45255

Book Review
Attn  Craig Cotten
1618 Hwy 52 North
Rochester, MN 55901

Book Shop of Fort Collins
319 N Pearl St.
Fort Collins, CO 80521

Book Shop of Fort Collins
Attn  Susan Wilmer
319 N Pearl St.
Fort Collins, CO 80521

Book Stan
Attn  Terry /Jenna /Bev
Terry Stanley
6055 Phelan Blvd
Beaumont, TX 77706

Book Stan
Terry Stanley
6055 Phelan Blvd
Beaumont, TX 77706

Book Stan   Beaumont
Attn  Beverly
6055 Phelan
Beaumont, TX 77706

Book Stan   Killeen
Attn  Terry OR Beverly
204 North Fort Hood St
Suite D
Killeen, TX 76541

Book Stan Iii
204 N Ft Hood Street Ste D
Killeen, TX 76541

Book Stan Iii
Attn  Terry-Own
204 N Ft Hood Street Ste D
Killeen, TX 76541

Book Table, The
Attn  Jeff Needham
29 S Main St
Logan, UT 84321

Book Xchange Little Free Libr
1121 Del Monte St
El Paso, TX 79915

Book Xchange Little Free Libr
Attn  Isabel
1121 Del Monte St
El Paso, TX 79915

Bookazine Company, Inc.
75 Hook Rd
Attn  Accounts Payable
Bayonne, NJ 07002

Bookazine Company, Inc.
Attn  Sharon Hansen
75 Hook Rd
Attn  Accounts Payable
Bayonne, NJ 07002

Bookbug, Llc
3019 Oakland Dr.
Kalamazoo, MI 49008-3909

Bookbug, Llc
Attn  Derek Molitor
3019 Oakland Dr.
Kalamazoo, MI 49008-3909

Bookcellar Inc
4736-38 N Lincoln Ave
Chicago, IL 60625

Bookcellar Inc
Attn  Susan Takacs
4736-38 N Lincoln Ave
Chicago, IL 60625

Bookcyclopedia Bookstore
Attn  Kelvin Yanto
G1 Danau Kerinci No 65 Tamalfe
Makassar, 90224
Indonesia

Bookcyclopedia Bookstore
G1 Danau Kerinci No 65 Tamalfe
Makassar, 90224
Indonesia

Bookends  Beginnings Llc
1620 Orrington Avenue
Evanston, IL 60201

Bookends  Beginnings Llc
Attn  Nina Barrett
1620 Orrington Avenue
Evanston, IL 60201

Bookery Fantasy
16 West Main Street
Fairborn, OH 45324

Bookery Fantasy
Attn  Tim
16 West Main Street
Fairborn, OH 45324

Bookish Srl
Str Baia DE Aries Nr 3
Bucharest
Romania

Bookmag Inc
1623 Newfield Ave
Stamford, CT 06905

Bookmag Inc
Attn  Hisham
1623 Newfield Ave
Stamford, CT 06905

Bookman s East
Attn  Robert Oldfather Ed Valado
Attn  Kaia Pfaffl
6230 E Speedway Blvd
Tucson, AZ 85712

Bookman s Flagstaff
Attn  Robert Oldfather Ed Valado
Attn  Kaia Pfaffl
1520 S Riordan Ranch St
Flagstaff, AZ 86001

Bookman s Mesa
Attn  Robert Oldfather Ed Valado
Attn  Kaia Pfaffl
1056 S Country Club Dr
Mesa, AZ 85210

Bookman s Northwest
Attn  Robert Oldfather Ed Valado
Attn  Kaia Pfaffl
3733 W Ina Rd
Tucson, AZ 85741

Bookman s Phoenix
Attn  Robert Oldfather Ed Valado
Attn  Kaia Pfaffl
8034 N 19th Ave Phoenix
Phoenix, AZ 85021

Bookmarks
634 W 4th St  110
Winston Salem, NC 27101

Bookmarks
Attn  Caleb Masters
634 W 4th St  110
Winston Salem, NC 27101

Bookmasters Ltd
501 Bloor St W
Toronto, ON M5s 1y2
Canada

Bookmasters Ltd
Attn  Bill Mcnally
501 Bloor St W
Toronto, ON M5s 1y2
Canada

Bookmaze Llc
1300 University Dr
Mesa, AZ 85201

Bookmaze Llc
Attn  Mike  Lee
1300 University Dr
Mesa, AZ 85201

Bookmaze Llc
Attn  Mike Grant
1300 W University Dr
Mesa, AZ 85201

Booknet Canada
440-455 Danforth Ave
Toronto, ON M4k 1p1
Canada

Booknet Canada Wire
440-455 Danforth Ave
Toronto, ON M4k 1p1
Canada

Bookoholic Ltd Bulgaria  Air
Attn  Aglika Popoua
Lagera 36, App 92
Sofia, 1612
Bulgaria

Bookoholic Ltd Bulgaria  Air
Lagera 36, App 92
Sofia, 1612
Bulgaria

Bookpage
2143 Belcourt Ave
Nashville, TN 37212

Books  Books
265 Aragon Ave
Coral Gables, FL 33134

Books  Books
Attn  Elizabeth Solar A/P
265 Aragon Ave
Coral Gables, FL 33134

Books  Brews Llc
Attn  Jason Wuerfel, Andy Teed
Attn  Zack Buchan
9402 Uptown Drive, Suite 1400
Indianapolis, IN 46256

Books Comics  Things
2212 Maplecrest Rd
Ft Wayne, IN 46815

Books Comics  Things
5808 W Jefferson Blvd Ste C
Fort Wayne, IN 46804

Books Comics   Things
Attn  Mr  Tracy Scott
2212 Maplecrest Rd
Ft Wayne, IN 46815

Books Do Furnish A Room
1809 W. Markham Ave.
Durham, NC 27705-4806

Books Do Furnish A Room
Attn  Richard Lee
1809 W. Markham Ave.
Durham, NC 27705-4806

Books Dvds   Games
21 Southland Shopping Ctr
Terre Haute, IN 47802

Books Dvds   Games
Attn  Mike / Michelle
21 Southland Shopping Ctr
Terre Haute, IN 47802

Books Etcetera Llc
Attn  Rebecca Ewing
2340 Sudderth Dr
Ruidoso, NM 88345

Books Galore
5546 Peach St
Erie, PA 16509

Books Galore
Attn  Doug
5546 Peach Street
Erie, PA 16509

Books Galore
Attn  Jim Wallin
5546 Peach St
Erie, PA 16509

Books Inc.
Attn  Rex Higa
1501 Vermont Street
San Francisco, CA 94107

Books Inc.
Attn  Rex Higa
2483 Washington Ave
San Francisco, CA 94577

Books Inc.
Attn  Rex Higa X22
Attn  Rex Higa
2483 Washington Ave
San Leandro, CA 94577

Books With Pictures Eugene,Llc
Andrea L Gilroy
476 Jefferson St
Eugene, OR 97401

Books With Pictures Eugene,Llc
Attn  Katie  Andrea
Andrea L Gilroy
476 Jefferson St
Eugene, OR 97401

Books With Pictures Llc
Attn  Katie Proctor
Katie Proctor
1401 Se Division St
Portland, OR 97202

Books With Pictures Llc
Katie Proctor
1401 Se Division St
Portland, OR 97202

Books, Comics   Things
Attn  Chad
5808 West Jefferson
Fort Wayne, IN 46804

Books, Comics   Things
Attn  Jeff, Tracey
2212 Maplecrest Rd
Fort Wayne, IN 46815

Books.Com CO Ltd
10f No 20 Aly 1 Ln 768
Sec 4, Bade Road
Taipei, 11577
Taiwan

Booksellers Enterprises Llc
Attn  Matthew Wendelnx1132
Dba  Joseph-Beth Bookseller
697 Wilmer Ave
Cincinnati, OH 45226

Booksellers Enterprises Llc
Dba  Joseph-Beth Bookseller
697 Wilmer Ave
Cincinnati, OH 45226

Bookshop Santa Cruz
Attn  Karen Johansson
1520 Pacific Ave.
Santa Cruz, CA 95060

Booksinelli Inc
65 S Court St
Athens, OH 45701

Booksinelli Inc
Attn  Nicholas
65 S Court St
Athens, OH 45701

Booksinelli Inc
Dba Little Professor Book Center
Attn  Nicholas Polsinelli
65 S Court St
Athens, OH 45701

Booksource
Attn  Dawn Baldwin
Gl Group/The Booksource Inc
8950 Pershall Rd
Hazelwood, MO 63042

Booksource
Gl Group/The Booksource Inc
8950 Pershall Rd
Hazelwood, MO 63042

Booksweet Llc
1729 Plymouth Rd
Ann Arbor, MI 48105

Booksweet Llc
Attn  Shaun Manning
1729 Plymouth Rd
Ann Arbor, MI 48105

Booktopia Direct Pty Ltd
34-48 Cosgrove Road
Strathfied S, 2136
Australia

Booktopia Direct Pty Ltd  Air
Attn  Jonathan
34-48 Cosgrove Rd Building 2
Strathfield, 2136
Australia

Booktopia Pty Ltd
Attn  Jessica Paul
Level 6, Homebush Bay Drive
Rhodes Nsw, 2138
Australia

Booktopia Pty Ltd
Level 6, Homebush Bay Drive
Rhodes, Nsw 2138
Australia

Bookworks On Rio Grande Llc
Attn  Nancy A/P
4022 Rio Grande Blvd Nw
Albuquerque, NM 87107

Booky Joint
Attn  Erick S, David L
437 Old Mammoth Rd
Suite F
Mammoth Lakes, CA 93546

Boom  Entertainment
Attn  Accounting Dept
5670 Wilshire Blvd, Ste 400
Los Angeles, CA 90036

Boom Entertainment
Attn  Filip Slablik
Attn Accounting
6920 Melrose Ave
Los Angeles, CA 90038

Boom Entertainment
Attn Accounting
6920 Melrose Ave
Los Angeles, CA 90038

Boom Entertainment Wire
Attn  Accounting Dept
5670 Wilshire Blvd Ste 400
Los Angeles, CA 90036

Boom Entertainment, Inc
Attn  Jennifer Harned
6920 Melrose Ave
Los Angeles, CA 90038

Boom Tube Comics Llc
Attn  Daniel Mercurio
1475 Meriden Waterbury Tpke
Plantsville, CT 06479

Boom Tube Comics Llc
Attn  Daniel Mercurio
Po Box 701
Milldale, CT 06467

Boom Tube Comics Llc
Po Box 701
Milldale, CT 06479

Boomerang Comics
Attn  Lawrence Duggett
500 E Roundgrove Rd, Ste 313
Lewisville, TX 75067

Boomerang Comics Inc
500 E Round Grove Rd
Ste 313
Lewisville, TX 75067

Boontham Seechan
2646 N Shady Ct
Visalia, CA 93291

Boosta Game Cards
Attn  Ryan Claney
962 Tiffin Dr
Clayton, CA 94517

Booths Cards   Collectibles Llc
Dba the Players Keep
6341 Highway 51 N
Suite 9
Horn Lake, MS 38637

Borchert Adam Michael
Attn  Adam Borchert
43767 Park Grove Ct
Northville, MI 48167

Border City
8625 Talbot Trail
Blenheim, ON N0p 1e0
Canada

Border City
Attn  Ken OR Pat Girard
8625 Talbot Trail
Blenheim, ON N0p 1e0
Canada

Border Keep Games   Collectibles
Attn  Gregory Campbell, Derek Helson
942 Military St
Port Huron, MI 48060

Borderlands
Attn  Robert Young
410 S Pleasantburg Dr
Greenville, SC 29607

Borderlands C G, Inc.
Attn  Robert / Michele
Robert Young
410 S Pleasantburg Dr
Greenville, SC 29607

Borderlands C G, Inc.
Robert Young
410 S Pleasantburg Dr
Greenville, SC 29607

Bored  Games  Llc
Attn  Clai Putney, Janet Putney
1540 Central Ave
Columbus, IN 47201

Boris Bilyk
510 Carroll Dr
Ste 927578
New Castle, DE 19720

Born To Game
Attn  James Jerman, Samantha Ames
547 S Red Haven Lane
Dover, DE 19901

Born To Game
Attn  James Jerman, Samantha Ames
821 North Broad St
Middletown, DE 19709

Born To Game Llc
631 Roberta Ave
Dover, DE 19901

Born To Game Llc
Attn  Samantha and James
631 Roberta Ave
Dover, DE 19901

Born To Game Llc.
547 Red Haven Lane
Dover, DE 19901

Born To Game Llc.
Attn  Samantha and James
547 Red Haven Lane
Dover, DE 19901

Borrero Llc
Attn  Paul Borrero
T/A the Spiders Web
20 Plymouth Pl
White Plains, NY 10605

Borrero LLC T/A the Spiders Web
20 Plymouth Pl
White Plains, NY 10605

Bosco S  1
Attn  Peter Newman
C/O Aff Fife Terminal
7400 45th St Ct E
Fife, WA 98424

Bosco S  2
Attn  Mark Hess
C/O Aff Fife Terminal
7400 45th St Ct E
Fife, WA 98424

Bosco s 2
412 W 53rd Ave
Suite A
Anchorage, AK 99518

Bosco s 2
Attn  Eric/John  Marc4112
412 W 53rd Ave
Suite A
Anchorage, AK 99518

Boscos Spenard
412 W 53 Rd Ave
Suite A
Anchorage, AK 99518

Boscos Spenard
Attn  John Eric Marc 4112
412 W 53 Rd Ave
Suite A
Anchorage, AK 99518

Boss Babe Pops   Collectibles
725 Mckenzie Ct
Dixon, CA 95620

Boss Babe Pops   Collectibles
Attn  Sarah Johnson
725 Mckenzie Ct
Dixon, CA 95620

Boss Battles Llc
Dba Boss Battles Arcade
2125 Ferrell Avenue
Apt 2
Los Osos, CA 93402

Boss Fight Studio Llc
1050 Washington St
Norwood, MA 02062

Boss Monster Games Llc
Attn  Ryan Dunaway Tasha Dunaway
1015 N Arkansas Ave
Russellville, AR 72801

Boston America Corp
55 6th Rd, Ste 8
Woburn, MA 01801

Boston Univ Bkst-B N  480
910 Commonwealth Ave
Boston, MA 02215

Boswell Book Company
2559 N Downer Avenue
Milwaukee, WI 53211

Boswell Book Company
Attn  Jason Kennedy
2559 N Downer Avenue
Milwaukee, WI 53211

Botelha s Books
1720 W Milberry St
Ste B5
Fort Collins, CO 80521

Botelha s Books
Attn  Arthur  Kaitlin
1720 W Milberry St
Ste B5
Fort Collins, CO 80521

Botelha s Books Llc
Dba Boss Comics
1720 W Mulberry St
Suite B5
Fort Collins, CO 80521

Boten Llc
Attn  Daniel Kanfy
T/A Your Favorite T-Shirts
5570 Florida Mining Blvd S 204
Jacksonville, FL 32257

Boten Llc
T/A Your Favorite T-Shirts
5570 Florida Mining Blvd S 204
Jacksonville, FL 32257

Bottlecapcollections Llc
150 Central Park Sq
Los Alamos, NM 87544

Bottlecapcollections Llc
Attn  Jeziel
150 Central Park Sq
Los Alamos, NM 87544

Bottom Dollar Trading Cards
Attn  Christian Caimona
162 Roselawn Ave Ne
Warren, OH 44483

Botz Inc
Alejandro Ortiz
1516 Plum St
Iowa City, IA 52240

Botz Inc
Attn  Alejandro Ortiz
Alejandro Ortiz
1516 Plum St
Iowa City, IA 52240

Boulder Bookstore
1107 Pearl St
Boulder, CO 80302

Boulder Bookstore
Attn  Tracy Box
1107 Pearl St
Boulder, CO 80302

Boulder Gaming   Collectibles
Attn  Nicholas Schummer
837 S Lapeer Rd
Suite 311
Oxford, MI 48371

Boulevard Des Jouets
Chau-Jye Chuang
186 Ave Roy
Dorval, QC H9s 3c4
Canada

Boulevard Des Jouets
Chau-Jye Chuang
5280 Lacombe Ave Apt 2
Montreal, QC H3w 1s4
Canada

Bourke Retail Llc
Dba Guardian Games
Attn  James T Bourke
345 Se Taylor St
Portland, OR 97214

Bourke Retail Llc
Dba Guardian Games - Corvallis
Attn  James Bourke
259 SW Madison Ave
Corvallis, OR 97333

Bourke Retail Llc
Dba Guardian Games Aloha
Attn  Billing Contacts
18105 SW Tualatin Valley Hwy
Aloha, OR 97003

Boutique Resorts Group
Dba Quiet Creek Inn General Store
26345 Delano Drive
Suite 240
Idyllwild, CA 92549-0240

Boutique Resorts Group
Dba Quiet Creek Inn General Store
C/O Strawberry Creek Inn B B
26370 CA Hwy 243
Idyllwild, CA 92549-0247

Boutsady Inthirath
3240 St James Pl, Bldg Home
Lawrenceville, GA 30044

Box of Comix
Attn  Christian OR Anthony
Christian Mitchell
2911 Park Meadows Drive  159
Bakersfield, CA 93308

Box of Comix
Christian Mitchell
2911 Park Meadows Drive  159
Bakersfield, CA 93308

Box Office Video
Attn  David Jager
505 Old Steese Hwy  124
Fairbanks, AK 99701

Boxary Llc
Attn  Yeimer Najarro
52b Silver Birch Dr
Rochester, NY 14624

Boxcar Books Llc
201 East Main St
Hoopeston, IL 60942

Boxcar Books Llc
Attn  Emily
201 East Main St
Hoopeston, IL 60942

Boxed Vinyl Llc
2 Ashton Ct
Flemington, NJ 08822

Boxed Vinyl Llc
Attn  Christopher Timothy
2 Ashton Ct
Flemington, NJ 08822

Boxes   Bears
Attn  Dianne Moritz
709 Commercial Avenue
Anacortes, WA 98221

Boys of Summer Baseball Cards
490 Merchant Street  103
Vacaville, CA 95688

Boys of Summer Baseball Cards
Attn  Kevin Brown
490 Merchant Street  103
Vacaville, CA 95688

Bozatl Eisinger Partnership
207 S Grand Oaks, Ave
Pasadena, CA 91107-4122

Bozco Inc
Dba Hobbytown Centennial
Attn  Corey Bosworth
7981 S Broadway
Littleton, CO 80122

Bpg-Bully Pulpit Games Lc
Attn  Steve Segedy
410 Fairoaks Circle
Chapel Hill, NC 27516

Bpl - Connolly Branch
433 Centre St
Jamaica Plain, MA 02130

Br Transport Llc
P.O. Box 874
Olive Branch, MS 38654

Brackner Llc
Dba Card Addicts
2015 Valleydale Road
Suite 3
Birmingham, AL 35244

Brad  Bradley  Davis
52861 Brenton
Shelby Township, MI 48316

Brad Becker
7221 Fieldview St Ne
Keizer, OR 97303-7216

Brad Burch
15699c Dauphin Island
Pkwy
Coden, AL 36523

Brad Collins
P.O. Box 903
Goodlettsville, TN 37070

Brad Couey
206 Vernon St
Dublin, GA 31021-2817

Brad Harris
10446 Mendota Dr
South Lyon, MI 48178-8871

Brad Henderson
17390 SW Sugarplum Ct
Aloha, OR 97007

Brad Horne
1120 Owens Rd
Greer, SC 29651

Brad Howard
525 E Windmill Ln
Las Vegas, NV 89123

Brad Howard
Attn  Brad Howard
525 E Windmill Ln
Las Vegas, NV 89123

Brad Hughes
5536 Dockside Overlook
Gainesville, GA 30156

Brad Kauzlarich
1717 Highway 14
Knoxville, IA 50138

Brad Krause
2439 Sturbridge Dr Se
Ada, MI 49301

Brad Lombardo
20 Everit Dr
Somerville, NJ 08876

Brad Mclaughlin
176 West Riverglen Dr
Worthington, OH 43085

Brad Mcminn
225 Upper Brush Creek Rd
Fletcher, NC 28732

Brad Mcwhorter
910 Line St Ne
Decatur, AL 35601-1826

Brad Naeser
C/O Cdi Printing
1622 Middle Road Extension
Gibsonia, PA 15044

Brad Palent
84 Crystal Ave
West Orange, NJ 07052

Brad Ramundt
313 Main St
Hudson, IA 50643

Brad s Toys Llc
Dba Brad s Toys   Collectibles
Attn  Bradley Howard, Marcus Acuna
525 E Windmill Ln
Las Vegas, NV 89123

Brad Vigesaa
1802 2nd St Sw
Rochester, MN 55902

Braden Med Services Inc
Dba Gillespies Drugs
Attn  Diane Braden, James S Braden
44519 Marietta Rd
Caldwell, OH 43724

Bradford Davis
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Bradlee Sheredy
105 Peach Ln
Cherry Tree, PA 15724

Bradley Boan
11427 S Garden St
Olathe, KS 66061

Bradley Cain
2895 Bellwood Ave
Columbus, OH 43209

Bradley Jenkins
6112 Braymoore Dr
Galena, OH 43021

Bradley Lefor
451 21st Ave
Ste D
Longmont, CO 80501

Bradley Loften
10 White Aspen Ct
Little Rock, AR 72212

Bradley Loiben
362 Fruitwood Dr
Bethel Park, PA 15102

Bradley Powell
396 Knolls Pl
Nashville, TN 37211

Bradley Public Library
296 N Fulton
Bradley, IL 60915

Bradley Public Library
Attn  Sarah
296 N Fulton
Bradley, IL 60915

Bradley Wilkinson
39 Hillside Dr
North Haledon, NJ 07508

Bradshaw Consulting
Attn  Derrick Bradshaw
1460 North State Highway 121
Mount Zion, IL 62549

Bradshaw Consulting
Attn  Derrick Bradshaw
Amazon Com Dedc Llc
250 Emerald Drive
Joliet, IL 60433-9642

Brady Hickman
10923 SW Parkview Dr
Wilsonville, OR 97070

Brady J Haugh
59 Beaver Way
Boulder, CO 80304

Braeden Smith
2441 Massillon St
Apt 10
Findlay, OH 45840

Braes Collectibles
Attn  Gail Davis
C3 220 G and M Rd
Kamloops, Bc V2h 1a4
Canada

Braes Collectibles
C3 220 G and M Rd
Kamloops, Bc V2h 1a4
Canada

Brain Storm
Attn  Michele Dansereau
221 North Saint Joseph St
Suttons Bay, MI 49682

Brainard Clark
3866 S Advantage Way Dr, Apt 105
Memphis, TN 38128

Brainerd Public Library
416 S 5th St
Brainerd, MN 56401

Brains   Games Llc
Attn  Rylie Anderson
110 S Rum River Drive
Princeton, MN 55371

Brainstorm Comics   Gaming
117 N Market St
Frederick, MD 21701

Brainstorm Comics   Gaming Llc
Attn  John Frazier
25 Maple Ave
Walkersville, MD 21793

Brainstorm Comics   Gaming Llc
Attn  Mike Morgan, John Frazier
117 N Market St
Fredrick, MD 21701

Brainstorm Comics and Gaming
Attn  John and Eva
117 N Market St
Frederick, MD 21701

Brainstorm Comics and Gaming
Attn  Mike and John
117 N Market St
Frederick, MD 21701

Brainwash Cards Llc
4464 Lincoln Highway E Ste 2
York, PA 17406

Brainwash Cards Llc
Attn  Aaron Banker
4464 Lincoln Highway East
Suite 2
York, PA 17406

Brainwash Cards Llc
Attn  Aaron Banker
4464 Lincoln Highway E Ste 2
York, PA 17406

Brandan Underwood
3907w CASS St
Tampa, FL 33609

Brando Hildebrand
15642 NE 107th Ct
Redmond, WA 98052

Brandon Ackley
85 Wentworth Ave
Glencoe, IL 60022

Brandon Alamo
1308 Lorna Ave
El Cajon, CA 92020

Brandon Barringer
300 W 123rd Ave, Apt 2623
Denver, CO 80234

Brandon Beekman
121 Kaitlin Ct
East Peoria, IL 61611

Brandon Bryant
1664 Westview Dr
Allegan, MI 49010

Brandon Campbell
7316 Dalewood Ln
Dallas, TX 75214

Brandon Chaney
5600 Bonita Beach Rd
Apt 4808
Bonita Springs, FL 34134

Brandon Cooksey
621 Jonas Cir
Chesnee, SC 29323

Brandon Cunningham
265 Bollinger Rd
Littlestown, PA 17340

Brandon Delgado
57 Frost St
Framingham, MA 01701

Brandon Dills
832 Ridgewood Dr, Apt 8
Ft Wayne, IN 46805

Brandon Dills
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Brandon Ellis
2421 Vineyard Ln
Crofton, MD 21114

Brandon Evans
552 Truman St
Boilingbrook, IL 60440

Brandon Fox
2810 Routh Creek Pkwy, Apt 2236
Richardson, TX 75082

Brandon Galbraith
52690 Ihla
Shelby Twp, MI 48316

Brandon Geuder
1664 Garand Dr
Deerfield, IL 60015

Brandon Gonzalez
Attn  Brandon Gonzalez
4851 Monroe Ave
San Diego, CA 92115

Brandon Green
13425 Moser Rd
Thurmont, MD 21788

Brandon Green
5223 South 57th St
Omaha, NE 68117

Brandon Guariglia
12939 Morris Rd Se
Yelm, WA 98597

Brandon Heiss
5807 Littlestone Ct
North Ft. Myers, FL 33903

Brandon Hicks
12050 Bodley Pl
Fishers, IN 46037

Brandon Johnson
3651 Cumbria Ct
Apopka, FL 32712

Brandon Krich
1394 Howard Ln
Easton, PA 18045

Brandon Leicht
369 Silver Lake Rd
Duncan, SC 29334

Brandon Lewis
105 Grandview Dr
Brooksville, KY 41004

Brandon Lim
732 Swallowtail Ct
Brisbane, CA 94005

Brandon Marsman
1104 N 2nd St East
Louisburg, KS 66053

Brandon Mathis
7445 Antietam Ln
Murfreesboro, TN 37130

Brandon Mathis
Attn  Brandon Mathis
7445 Antietam Ln
Murfreesboro, TN 37130

Brandon Olivar
Dba TX Pokestop
Attn  Brandon Olivar
209 Watercourse Way
Bastrop, TX 78602

Brandon Pagani
55 Berglund Ave
Brockton, MA 02301

Brandon Rodriguez
604 S Cheyenne St
Strafford, MO 65757

Brandon Roland
1145 Tuckaway Dr
Rockledge, FL 32955

Brandon Rorye
332 NE Chambers Ct
Newport, OR 97365

Brandon Rose
174 County Rd 360
La Vernia, TX 78121

Brandon S Comics
Attn  William  Jennifer
C/O Brandon Boney
8633 E Lewis Ave
Scottsdale, AZ 85257

Brandon S Comics
C/O Brandon Boney
8633 E Lewis Ave
Scottsdale, AZ 85257

Brandon Simmons
804 Ctney Ln
Copperas Cove, TX 76522

Brandon Sims
304 Bettencourt Dr
Roseville, CA 95678

Brandon Swartwood
5600 Bismach Dr, Unit 103
Alexandria, VA 22312

Brandon Szymanski
10345 Whittaker Rd
Ypsilanti, MI 48197

Brandon Vise
1538 E Amber Ridge Way
Phoenix, AZ 85048

Brandon Wainerdi
2316 Enfield Rd
Apt 106
Austin, TX 78703

Brandon Weaver
188 Bryan Ln
Warrior, AL 35180

Brandon/Sandra Yeh
5356 Highlight Pl
Los Angeles, CA 90016

Brands Express Llc
5 Elizabeth Ln
Kittery, ME 03904

Brands Express Llc
Attn  Jonathan  Sofia
5 Elizabeth Ln
Kittery, ME 03904

Brands Express Llc
Dba Curated Brands
318 Us Route 1
Ste 2
Kittery, ME 03904

Branham s Candies Llc
Attn  Ryan Branham
17301 Valley Mall Road
Space  440
Hagerstown, MD 21740

Branon Construction CO Inc
802 Durand Rd
Plattsburgh, NY 12901

Branson Boardgame Cafe
Attn  Leslie, Tammy Carpenter
103 S Business 65
Branson, MO 65616

Brant Boswell
713 Casual Crt
Virginia Beach, VA 23454

Brap s Magic
Attn  Hugh Dengler
4 Howard St
Suite 11-12
Burlington, VT 05401

Brass City Games
Attn  Shane Miears
229 W Washington St
Round Lake, IL 60073

Brass Dragon Games Llc
Attn  Allen  Trey  Mccampbell
2129 Kirkwood Dr
Mount Juliet, TN 37122

Brave New World
Attn  Robert Lefevre
433 W Moreland Rd
Willow Grove, PA 19090

Brave New World
Attn  Robert Simon
C/O Mapcargo Global Logistics
22 Lawrence Lane
Lawrence, NY 11559

Brave New World Comics
22722 Lyons Avenue Ste 2
Newhall, CA 91321

Brave New World Comics
Attn  Andrew J Liegl
22722 Lyons Ave
Suite 2
Newhall, CA 91321

Brave New World Comics
Attn  Andrew Liegl
22722 Lyons Avenue Ste 2
Newhall, CA 91321

Braxton Willis
95-045 Hokuiwa St
Apt 21
Mililani, HI 96789

Brazil Solutions  Servies Llc
8931 Azalea Sands Ln
Davenport, FL 33896

Brazil Solutions  Servies Llc
Attn  Silvino Lima
8931 Azalea Sands Ln
Davenport, FL 33896

Brazos Bookstore
2421 Bissonnet St.
Houston, TX 77005

Brazos Bookstore
Attn  Augusta Bartis
2421 Bissonnet St.
Houston, TX 77005

Brc Conglomerate Llc
1287 Webster Ln
Des Plaines, IL 60018

Brc Conglomerate Llc
Attn  Richard Harris
1287 Webster Ln
Des Plaines, IL 60018

Brc Conglomerate Llc
Dba Broke Robot Collectibles
Attn  Richard Harris
1287 Webster Lane
Des Plaines, IL 60018

Breakers Collective
Attn  Christopher Taylor
1739 Main St Ext
Brogue, PA 17309

Breakers Collective
Attn  Christopher Taylor
Taylor Oil and Propane Inc
219 Birch St
Kennett Sq, PA 19348

Breaking Collectibles
30006 Plantation Dr
Millsboro, DE 19966

Breaking Collectibles
Attn  Jason Basquez
30006 Plantation Dr
Millsboro, DE 19966

Breaking Games, Llc
125 Main St
Netcong, NJ 07857

Breakpoint Books
Attn  David J Hemsath
3767 Lake Center Dr
Mount Dora, FL 32757

Breanna M Geppi
912 Monaghan Ct
Lutherville, MD 21093

Breanna M Geppi
912 Monaghan Ct
Lutherville-Timonium, MD 21093

Breez-E Game Studios Llc
2208 Augusta Ave
Edmond, OK 73034

Breez-E Game Studios Llc
Attn  Joshua Branscum
2208 Augusta Ave
Edmond, OK 73034

Brenda Harrouchi
311 Burton Rd
Senatobia, MS 38668

Brenda L Yancey
683 Hilyard Ln
Memphis, TN 38126

Brenda Rodriguez
1501 Cherry Rd, Apt 02
Memphis, TN 38117

Brendan A Welch
83 Elm St
Champlain, NY 12919

Brendan Bernard
2791 Mooring Ct, Apt 205
Lantana, FL 33462

Brendan Haugland
74 Goodrich St
Lunenburg, MA 01462

Brendan Kneram
2927 Garber St
Berkeley, CA 94705

Brendan Money
314 Addivon Ter
Purcellville, VA 20132-3568

Brendan Shank
6610 Goldfield Dr
Colorado Springs, CO 80911

Brenden D Fischer
1780 Graves Rd, Apt 623
Norcross, GA 30093

Brendon Dann   Jolene Choo
106 Hollows Circuit
Macgregor, Act 2615
Australia

Brendon Dann   Jolene Choo
Attn  Brendon OR Jolene
106 Hollows Circuit
Macgregor Act, 2615
Australia

Brennan West
10150 York Rd Ste 300
Hunt Valley, MD 21030

Brennan West
9 Maul Ave
Apt D
Felton, PA 17322

Brennan West
9 Maul Ave, Apt D
Felton, PA 17322

Brenston Jackson
10002 Caven Ave
Louisville, KY 40229

Brent  Barry  Simmons
120 Glen Arbor Rd
Havertown, PA 19083

Brent Hollers
1741 Commanche Trl
Elsmere, KY 41018

Brent Pelz
1429 Glass Lake Cir
Oxford, MI 48371

Brent Perkins
2845 East Javelina Ave
Mesa, AZ 85204

Brent Van Leeuwen
6675 Cow Hollow Dr
Apartment 2015
Charlotte, NC 28226

Brenton Wood
6468 South Xenophon St
Littleton, CO 80127

Brentwood Game Exchange
Attn  Abby OR Sam
7351 Brentwood Blvd
Suite E
Brentwood, CA 94513

Bret Lovell
136 Hitching Post Pl
Florence, KY 41042

Bret Parks
141 Covington Pl
Lewisville, NC 27023

Bret Stallard
4301 W Viewpointe Pl
Tucson, AZ 85741

Bret Wisda
129 S Fulton St
Wauseon, OH 43567

Bret Wisda
Attn  Bret Wisda
129 S Fulton St
Wauseon, OH 43567

Brett Bumgardner
1015 7th Ave
Ste 300
Kirkland, WA 98033

Brett Bumgardner
1015 7th Ave, Ste 300
Kirkland, WA 98033

Brett Canby
5129 King Ave
Rosedale, MD 21237

Brett Celentano
110 Lakeview Dr, Ste 200
Covington, LA 70433

Brett Clouse
1105 Muirfield Dr
Findlay, OH 45840-2956

Brett D alessandro
28 Bright St
Unit 401
Jersey City, NJ 07302

Brett Diamond
10 Rising Ridge Rd
Upper Saddle River, NJ 07458

Brett Ilk
3722 S Park Dr
Ft Wayne, IN 46806

Brett Ilk
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Brett Johnson
6527 Balcomie Ct
Florence, KY 41042-7064

Brett Mason
35 W Wend St
Lemont, IL 60439

Brett Mcleod
13304 Alder Glen Ln
Pearland, TX 77584

Brett Pepin
10815 Oak Creek Dr
Lakeside, CA 92040

Brett Pieper
92 Old Ashbury Rd
Westfield, IN 46074

Brett Roark
1284 W County 350 N
Osgood, IN 47037

Brett Rockwern
9148 Red Cedar Dr
West Chester, OH 45069

Brett Tosch
4561 Heartwood Way
Castle Rock, CO 80109

Brevard Gaming Lounge
Attn  Don Ramsey, Lisa Ramsey
620 Barnes Blvd
Rockledge, FL 32955

Brg - Burning Games
Attn  Helio DE Grado
Iparragirre 60 Sod
Vizcaya, 48010
Spain

Brian / Theresa Herrington
618 Maple Ave
Brea, CA 92821

Brian Amthor
19 Alpine Ln
Wallkill, NY 12589

Brian Arrington
648 Villawood Ln
Coppell, TX 75019

Brian Bauer
9134 Avondale Rd
Baltimore, MD 21234

Brian Borden
5132 Springhaven Rd
Orange Park, FL 32065

Brian Brobles, Llc
C/O Bunny Max
141 Partridge St
Lehigh Acres, FL 33974

Brian Chamberlin
480 Cougar Ct
Lafayette, CO 80026

Brian Collingwood
42 Island Dr
Poland, OH 44514

Brian Connor
509 Foxlair Dr
Fayetteville, NC 28311

Brian  Laura  Full
31210 Morning Cypress Ct
Spring, TX 77386

Brian Abbiati
5 Island Hill Ave
Madlden, MA 02148

Brian Andree
779 Penny Ln
Pittsboro, IN 46167

Brian Baker
5509 Palm Valley Dr North
Harlingen, TX 78552

Brian Bauer
Attn  Diamond Employee - See Invoice
9134 Avondale Rd
Parkville, MD 21234

Brian Bowers
Attn  Brian
T/A Veteran Comics
9611 Pendleton Dr
Highlands Ranch, CO 80126

Brian C Anweiler
433 Arcadia Ct
Ft Wayne, IN 46807

Brian Charnicky
8031 111th Ter E
Parrish, FL 34219

Brian Comics Llc
Attn  Brian   Jennifer
Brian Christensen
1fourth Street Suite B
Petaluma, CA 94954

Brian Cooper
18 N Jackson St
Perryville, MO 63775

Brian  William  Witt
7616 Crestland Rd
Knoxville, TN 37938

Brian Aga
14824 E Dobbie Ln
Veradale, WA 99037

Brian Angel
4718 Stagecoach Ct
Moorpark, CA 93021

Brian Bauer
10150 York Rd Ste 300
Hunt Valley, MD 21030

Brian Bliskey
3419 Harmony Dr
Troy, MI 48083

Brian Bowers
T/A Veteran Comics
9611 Pendleton Dr
Highlands Ranch, CO 80126

Brian Carruthers
43604 Tuckaway Pl
Leesburg, VA 20176

Brian Cieszynski
1975 Sundown Dr
Little Elm, TX 75068

Brian Comics Llc
Brian Christensen
1fourth Street Suite B
Petaluma, CA 94954

Brian D Bailey
3343 S Christine Gardens
Memphis, TN 38118

Brian D Neihart
50 Telegraph Hill Rd
Holmdel, NJ 07733

Brian Dewolf
1420 Villa Ave
Sioux City, IA 51103

Brian Dubiel
608 Bonnie Brae Pl
River Forest, IL 60305

Brian Duque
810 Ash Ct
Lansing, KS 66043-6287

Brian Dwelle
141 East Greystone Rd
Old Bridge, NJ 08857

Brian Flynn
90 Mountian Spring Ave
San Francisco, CA 94114

Brian Ford
775 Dial Creek Rd
Elgin, SC 29045

Brian Fowler
5835 S Mansfield Ave
Los Angeles, CA 90043

Brian Frazier
1405 Arbor Ave
Monroe, MI 48162

Brian Fuchs
11975 Gumwood Rd
Bourbon, IN 46504

Brian Fujimoto
501 Drake Rd
Arcadia, CA 91007

Brian Goerge
804 Stafford Rd
Kalamazoo, MI 49006

Brian Grissom
2863 W Muriel Dr
Phoenix, AZ 85053

Brian H Johnston
1028 Trappings Wynd
Virginia Beach, VA 23455-6626

Brian Herschbach
Attn  Seth H, Paula H
2204 N 700 W
Layton, UT 84041

Brian Herzog
798 LA Porte St
Ste, MO 63670

Brian Holt
2163 Sprague Ct
Sparks, NV 89436

Brian Hurst
57 Lavonia Ln
Canton, NC 28716

Brian J. Harris
Attn  Brian OR Gina
6948 Pantanerio Drive
Corona, CA 92880

Brian Jackson
22900 Colquett Rd
Opp, AL 36467

Brian Kehrer
Attn  Brian A Kehrer
11200 E 4th Ave
Spokane Valley, WA 99206

Brian Kim
18514 Belshire Ave
Artesia, CA 90791

Brian Kirchner
8388 Andy Rd
Waterloo, IL 62298

Brian Klug
7251 Willow Wood Dr Ne
Belmont, MI 49306

Brian Koo
1120 Flying Fish St
Foster City, CA 94404

Brian Kopf
4413 E 44th St
Des Moines, IA 50317

Brian Kraus
184 Donna Ave
Morgantown, WV 26505

Brian Kruas
184 Donna Ave
Morgantown, WV 26505

Brian Lafave
606 South 9th St
Escanaba, MI 49829

Brian Lane
33 Vertie Ln
Milton, PA 17847-9566

Brian Last
C/O Arcadian Vanguard
8 Beacon Hill Dr
Chester, NJ 07930

Brian Leaphart
16512 Shaftsbury Ave
Detroit, MI 48219

Brian Lopez
5854 Hickory Shadow Ln
Memphis, TN 38141

Brian Lovell
201 Westfield St
Gravette, AR 72736-9382

Brian Lukis
8675 Kathryn Ct
Eden Prairie, MN 55344

Brian Mastrolia
166 Cedar Swamp Rd
Jackson, NJ 08527

Brian Mccann
2885 E 3580 S
Saint George, UT 84790

Brian Moore
117 Central Ave
Cape May Courthouse, NJ 08210

Brian Moore
201 W Mckay St
Saline, MI 48176-1121

Brian Nash
40624 Alondra Dr
Murrieta, CA 92562

Brian Nelson
14 Conifer Pl
Derry, NH 03038

Brian Odonnell
1098 Ann Arbor Rd W, Apt 399
Plymouth, MI 48170

Brian P Spencer
345 Winterberry Dr
Edgewood, MD 21040

Brian Peregrina
1102 Buckingham Dr
Unit C
Costa Mesa, CA 92626

Brian Pietrandrea
113 Cobbler Cir
Pittsburgh, PA 15212

Brian Pulido
7904 E Chaparral Rd, Ste A-110-229
Scottsdale, AZ 85250

Brian Pursley
7012 Round Prairie
Shawnee, KS 66226

Brian Rachfal
Rachfal Enterprises
5098 Foothills Blvd
Roseville, CA 95747

Brian Ramsey
310 N Powell St
Norris City, IL 62869

Brian Rankin
3157 Meadow St
Lynn Haven, FL 32444

Brian Riddle
10 Westminster Ln
West Islip, NY 11795

Brian Robles
1836 E Mitchell Dr
Phoenix, AZ 85016

Brian Rokos
11330 Parkdale Dr
Riversdale, CA 92505

Brian Rood Art, Inc
Attn  Brian Rood
7323 Bentcreek Dr
Temperance, MI 48182

Brian Rosenski
5776 Gardenia Ave
Portage, IN 46368

Brian Ross
973 N Cloverleaf Loop
Springfield, OR 97477

Brian Runkle
2385 N Texas St
Fairfield, CA 94533

Brian Rychlik
3839 Abney Highland Dr
Zionsville, IN 46077

Brian s Book
Attn  Brian
73 North Milpitas Blvd
Milpitas, CA 95035

Brian s Toys
W730 State Rd 35
Fountain City, WI 54629

Brian Schutzer
441 East Main St
Middletown, NY 10940

Brian Searls
313 W 22nd St, Apt 18
New York, NY 10011

Brian Sirois
1027 Braymer Trl
Ft Wayne, IN 46845

Brian Sirois
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Brian Smith
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Brian Spencer
10150 York Rd Ste 300
Hunt Valley, MD 21030

Brian Stacks
13495 Jennifer Ln
Yucaipa, CA 92399

Brian Stricklin
377 Riverside Ave
Adrianm, MI 49221

Brian Tommasini
33 Still River Rd
Bolton, MA 01740

Brian Ugor
61 Bardolier Ln
Bayshore, NY 11706

Brian Vick
4619 Marena Pl
Durham, NC 27707

Brian Villanueva
1476 Levant Ln, Apt 5
Chula Vista, CA 91913

Brian Wang
4914 147th Pl Sw
Edmonds, WA 98026

Brian Welch
6983 W Villa Chula
Glendale, AZ 85310-5847

Brianna Acosta
5000 Bridgewood Dr
Killeen, TX 76549

Brianna Acosta
Attn  Vincent Ligi
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Brice Evans
109 N 7th St
Herrin, IL 62948

Brich Sztabnik
81 Midland St
Cold Spring Harbor, NY 11724

Brick City Comics
280 Owl Hollow Dr
Saylorsburg, PA 18353

Brick City Comics
Attn  John Negri
280 Owl Hollow Dr
Saylorsburg, PA 18353

Brick Road Media Llc
Rich Johnson
2 DE Camp Dr
Boonton Twnship, NJ 07005

Brickhouse Collectibles Llc
Attn  Patrick Burnett, Richard Kettleman
163 West End Ave
Knoxville, TN 37934

Brickhouse Collectibles, Llc
163 West End Ave
Knoxville, TN 37934

Brickhouse Collectibles, Llc
Attn  Patrick   Richard
163 West End Ave
Knoxville, TN 37934

Brickhouse Games
1900 Oates Dr
Ste 119
Mesquite, TX 75150

Brickhouse Games
Attn  Justin Hurst
1900 Oates Dr
Ste 119
Mesquite, TX 75150

Bricks   Boards Plus Llc
Attn  Jonathan Donovan
802 Highway 400 S
Ste 300
Dawsonville, GA 30534

Bricks N Thangz
Attn  Elizabeth Gonzalez
525 Ruby Service Rd
Alamo, TX 78516

Bridge City Comics
3725 N Mississippi Ave
Portland, OR 97227

Bridge City Comics
Attn  Michael
3725 N Mississippi Ave
Portland, OR 97227

Bridgeport Comics   Cards
Attn  Hans/ John/ Sean
3323 S Halsted St
Chicago, IL 60608

Bridger Llc
Attn  Ty OR Tom
Bridger LLC DBA Peregrine Book
219 A North Cortez
Prescott, AZ 86301

Bridger Llc
Bridger LLC DBA Peregrine Book
219 A North Cortez
Prescott, AZ 86301

Bridgeside Books
29 Stowe St
Warebury, VT 05676

Bridgett Brumbaugh
292 Howland Wilson Rd Se
Warren, OH 44484

Bridgewater Public Library
15 South St
Bridgewater, MA 02324

Bridgewater Public Library
Attn  Christine Stefani
15 South St
Bridgewater, MA 02324

Bridgital Collective
3604 Surfline Way
Oceanside, CA 92056

Bridgital Collective
Attn  Leo
3604 Surfline Way
Oceanside, CA 92056

Brigandry Games Llc
Attn  Nicholas Brigance
5122 I-30
Greenville, TX 75402

Bright Enterprise Private Ltd
6 Mar Thoma Road  01-04
The Elysia
Singapore, 328688
Singapore

Bright Idea Gaming Llc
Attn  Joshua Menke
1016 E Main St
Suite 1b
Linn, MO 65051

Bright Idea Gaming Llc
Attn  Joshua Menke
68 County Road 400a
Linn, MO 65051

Brightspeed
P.O. Box 6102
Carol Stream, IL 60197-6102

Brilliance Publishing, Inc
1704 Eaton Dr
P.O. Box 887
Grand Haven, MI 49417

Brilliant Books
Attn  Colleen Makin
118 E. Front St.
Traverse City, MI 49684

Brilliant Enterprise Llc
Attn  Scott Braden
196 Winners Circle Dr
Red Lion, PA 17356

Bring It Back Games
Attn  Angela Beasley
108 Lane Parkway
Ste Ee
Shelbyville, TN 37160

Bring Your Old Books
48551 Van Dyke Rd
Shelby Twp, MI 48317

Bring Your Old Books
Attn  Ryan / Susan
48551 Van Dyke Rd
Shelby Twp, MI 48317

Britney / Wilson Bowlby
4502 N 197th Ln
Litchfield Park, AZ 85340

Britt Wiedmeier
3210 Robious Crossing Dr
Midlothian, VA 23113

Brittany C Mckiver
5126 Peachtree Blvd, Apt 625
Chamblee, GA 30341

Brittany E Turner
1308 NE 42nd St
Oklahoma City, OK 73111

Brittany Grashel
4803 Oliva Ave
Lakewood, CA 90712

Brittany Mckinney
3782 Hwy 178 W
Holly Springs, MS 38635

Brittany Nycum
4715 Charlton Ave
Baltimore, MD 21214

Brittany Turner
10150 York Rd Ste 300
Cockeysville, MD 21030

Brittney Gummel
371 Holtzapple Rd
Red Lion, PA 17356

Britton Owen
2780 El Camino Real North
Punedale, CA 93907

Bro Deal Biz Llc
Attn  Jeremy/Gavin/Kristin
1906 Oceanside Blvd
Ste G
Oceanside, CA 92054

Broadside Games Llc
Attn  Austin Fritchey
45 W King Street
Shippensburg, PA 17257

Broadsword Comics
180 Idlewood Dr
Brodheadsville, PA 18322

Broadview Public Library Dist
2226 S 16th Ave
Broadview, IL 60155

Broadview Public Library Dist
Attn  Tisha Smith
2226 S 16th Ave
Broadview, IL 60155

Broadway Games  More Inc
Attn  John Negri
11 S Main Street
1st Floor
Bangor, PA 18013

Brock Engle
13349 Connor Dr
Centreville, VA 20120

Brockton Anderson
2025 Orange Leaf Cir
Franklin, TN 37067

Brodart Co
500 Arch Street
Willaimsport, PA 17705

Brodart Co
500 Arch Street
Williamsport, PA 17701

Brodart Co
Attn  Chris Frey X 6276
500 Arch Street
Williamsport, PA 17701

Broderick Fox
290 E Glenarm St, Apt 4
Pasadena, CA 91106

Brodie Perkins
796 Kapii St
Kailua, HI 96734

Brodie Tipton
4009 Charity Dr
Red Lion, PA 17356

Brody Dreger
3721 4th St E
West Fargo, ND 58078

Brody Steurer
1707 S Willard Ave
Janesville, WI 53546

Broke Skull Collectibles
11501 Dublin Blvd
Dublin, CA 95488

Broke Skull Collectibles
Attn  Anthony Rangel
373 Mcleod Ave
Mountain House, CA 95391

Broken Bow Public Library
626 South D
Broken Bow, NE 68822

Broken Bow Public Library
Attn  Brenna
626 South D
Broken Bow, NE 68822

Broken Horn Toys -N- Comics
4455 South Padre Island Dr
Suite 4
Corpus Christi, TX 78411

Broken Horn Toys -N- Comics
Attn  Mike Gomez
4455 South Padre Island Dr
Suite 4
Corpus Christi, TX 78411

Broken Sentry Games
1375 S Columbia Rd Suite B
Grand Forks, ND 58201

Broken Sentry Games
Attn  James May
1375 S Columbia Rd Suite B
Grand Forks, ND 58201

Broken Sentry Llc
Dba Broken Sentry Games
Attn  J Kelling, J May, N Ellis
2800 Columbia Rd, Ste 318
Grand Forks, ND 58201

Broken Sword Games Llc
Attn  Kurt Bullinger
163 North Clark St
Powell, WY 82435

Broken Tree Publications
14729 Oldenberg Ct
El Paso, TX 79938

Brolic Holdings Llc
1022 Boulevard Ste 319
W Hartford, CT 06119

Brolic Holdings Llc
Attn  Francisco
1022 Boulevard Ste 319
W Hartford, CT 06119

Bronson s World Llc
Attn  Jonathan Knobel
7421 Cherry Tree Dr
Fulton, MD 20759-9737

Bronze Age Bat Cave
20 S Santa Cruz Ave
Suite 112
Los Gatos, CA 95030

Bronze Age Bat Cave
Attn  Damon
20 S Santa Cruz Ave
Suite 112
Los Gatos, CA 95030

Brook   Whittle Ltd
P.O. Box 931245
Atlanta, GA 31193-1245

Brookfield Public Library
1900 N Calhoun Rd
Brookfield, WI 53045

Brookhurst Hobbies
Attn  Eric- Game Buyer
12188 Brookhurst St
Garden Grove, CA 92840

Brookings Book Company
321 Main Ave
Brookings, SD 57006

Brookings Book Company
Attn  Richard Johnston
321 Main Ave
Brookings, SD 57006

Brookline Booksmith Corporatio
279 Harvard St
Brookline, MA 02446

Brookline Booksmith Corporatio
Attn  Patrick Mcavoy
279 Harvard St
Brookline, MA 02446

Brooklyn Game Knight Inc
Attn  Francis Szelwach
68 34th Street
Unit  06-02-C54
Brooklyn, NY 11232

Brooklyn Game Lab Llc
Attn  Robert Hewitt, Larry
310 7th Ave, Ste 1
Brooklyn, NY 11215

Brooklyn Game Lab Llc
Attn  Robert Hewitt, Larry
479 7th Ave
Ground Floor
Brooklyn, NY 11215

Brooklyn Strategist, The
333 Court St
Brooklyn, NY 11231

Brost s Game   Hobby
Attn  Todd Brost
323 Main St
Brookings, SD 57006

Brothers Grim Games   Collectibles The
Attn  Gilbert R, Lawren
1244 Middle Country Rd
Selden, NY 11784

Brothers IN Arms Gaming
Attn  Kristen Hempfling
131 S Union St
Suite 4
Spencerport, NY 14559

Brothers Music Kc Inc
5921 Johnson Dr
Mission, KS 66202

Brothers Music Kc Inc
Attn  Kyle   Cole
5921 Johnson Dr
Mission, KS 66202

Brothers Targus Trading Llc
Dba Poke Bros Trading
Attn  Jon Targus
1150 Emerald Ridge Dr
Calera, AL 35040

Brothers Vintage Toys   Games
117 W Davis St
Burlington, NC 27215

Brothers Vintage Toys   Games
Attn  Christopher
117 W Davis St
Burlington, NC 27215

Brotherwise Games Llc
2110 Artesia Blvd, Unit B-385
Redondo Beach, CA 90278

Brotherwise Games Llc
Attn  Brotherwise Games, Llc
2110 Artesia Blvd, Ste B-385
Redondo Beach, CA 90278

Brown Bag Comics
Attn  J Derrick Brown
James D Brown
2290 Trace Rd
Vanceburg, KY 41179

Brown Crouch
2604 Conti Dr
Columbia, TN 38401

Brown Deer Public Library
8533 N 52nd St
Brown Deer, WI 53223

Brown Deer Public Library
Attn  Dana
8533 N 52nd St
Brown Deer, WI 53223

Brownsville Public Library
2600 Central Blvd
Brownsville, TX 78520

Brownsville Public Library
379 W Main St
Brownsville, WI 53006

Brownsville Public Library
Attn  Beth
379 W Main St
Brownsville, WI 53006

Brownsville Public Library
Attn  Katie
2600 Central Blvd
Brownsville, TX 78520

Browntrout Publishers, Inc
201 Continental Blvd, Ste 200
El Segundo, CA 90245

Browseabout Shops Inc
133 Rehoboth Ave
Rehoboth Beach, DE 19971

Browseabout Shops Inc
Attn  Alex Colevas
133 Rehoboth Ave
Rehoboth Beach, DE 19971

Browseabout Shops Inc
Attn  Susan Kehoe
P O Box 626
133 Rehoboth Ave
Rehoboth Beach, DE 19971

Browseabout Shops Inc
Dba Browseabout Books
Attn  Stephen, Barbara Crane
133 Rehoboth Ave
Rehoboth Beach, DE 19971

Bruce Aichang
10369 E Yew Pl
Tucson, AZ 85747

Bruce H Voge Iii
6513 Kriel St
Gwynn Oak, MD 21207

Bruce Johnson
9631 S 91st E Ave
Tulsa, OK 74133

Bruce Koch
424 Vanderbilt Ave
West Babylon, NY 11704

Bruce Lane
2275 Independence Pl
Hanford, CA 93230

Bruce Lee Llc
9854 National Blvd, Ste 181
Los Angeles, CA 90034

Bruce Mize
606 16th Ave North
Columbus, MS 39701

Bruce T Hamilton
304 Colgate Dr
Forest Hill, MD 21050

Brucewell Investments, Llc
6903 Queensclub Dr
Houston, TX 77069

Brucewell Investments, Llc
Attn  Bruce Bui
6903 Queensclub Dr
Houston, TX 77069

Brulyman
3223 Lake Ave, Unit 394
Wilmette, IL 60091

Brute Force Games
Attn  Sean Johnson
3755 Murphy Canyon Rd L
San Diego, CA 92123

Brute Squad Entertainment
7000 NW Prairie Rd Ste 140
Kansas City, MO 64151

Brute Squad Entertainment
Attn  Johnny and Nicoletta
7000 NW Prairie Rd Ste 140
Kansas City, MO 64151

Bryan Antos
54 Russell Rd
P.O. Box 708
Milldale, CT 06467

Bryan Bell
567 Woodbridge Ct
Wake Forest, NC 27587

Bryan Blanch
9540 N Boyds Hollow
Peoria, IL 61615

Bryan Bottarelli
27 W 724 North Ln
Naperville, IL 60540

Bryan Bradley
5025 FM 2351
Apt 528
Friendswood, TX 77546

Bryan Casarez
15479 Petunia St
Fontana, CA 92336

Bryan Casto
7164 Hacks Cross Rd, Unit 116
Olive Branch, MS 38654

Bryan Cibroski
105 Marshall Ave
Floral Park, NY 11001

Bryan Cox
11516 West 400 North
Linton, IN 47441

Bryan Doan
988 Halekauwila
Apt 4210
Honolulu, HI 96814

Bryan Everhart
126 Kermit Jones Rd
London, KY 40744

Bryan Fuller
9100 Wilshire Blvd
Ste 400w
Beverly Hills, CA 90039

Bryan Gordon
5180 Stargate Ln
Paradise, CA 95969

Bryan J Watson
109 River Crossing Trl
Round Rock, TX 78665

Bryan Jeansonne
8451 Scarlett Dr
Baton Rouge, LA 70806

Bryan Peterson
1274 E Imlay St
Kuna, ID 83634-3554

Bryan Price
1950 Tamarack Cir
Bosque Farm, NM 87068

Bryan Rappoport
1150 E Knightsbridge Way
Gilbert, AZ 85297

Bryan Sargent
301 E 63rd St
4j
New York, NY 10065

Bryan Smith
57 Markel St
Hawkinsville, GA 31036

Bryan Tims
203 South Hickory
Venus, TX 76084

Bryan Wahrer
P.O. Box 742
Jackson Center, OH 45334

Bryan Wilkerson
1201 N Willard Rd
Canton, MI 48187

Bryan Wilson
5326 Apple Grove Rd
Buford, GA 30519

Bryant Middle School Library
40 S 800 E
Salt Lake City, UT 84102

Bryant Middle School Library
Attn  Wendy
40 S 800 E
Salt Lake City, UT 84102

Bryant Salinas
210 W 7th St
Los Fresnos, TX 78566

Bryant Sowsonicut
145 S 500 E
Vernal, UT 84078

Bryce B Whitacre
10187 Greenmoor Dr
New Haven, IN 46774

Bryce Hach
14 Cobblestone St
Falmouth, ME 04105

Bryce Johnston
6320 113th Ter East
Parrish, FL 34219

Bryce Whitacre
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Bryce Whitlow
3102 4th St
Des Moines, IA 50313

Brycee Llc
Attn  Andy, Alfred Kwong
2265 Kipling St
Castro Valley, CA 94546

Bryon Hall
13025 Phillip Ct
Sterling Heights, MI 48313-4151

Bs Trends Llc
17615 Hillcrest St
Livonia, MI 48152

Bs Trends Llc
Attn  Brett Shiemke
17615 Hillcrest St
Livonia, MI 48152

Bsp Games Llc
Dba Buy, Sell, Play
Attn  Marco Vasquez
2227 S Woodland Blvd
Deland, FL 32720

B-Town Comics
1118 S 5th Street
Burlington, IA 52601

B-Town Comics
Attn  Jeff Abell
1118 S 5th Street
Burlington, IA 52601

B-Town Comics
Attn  Jeff Abell
1604 Mount Pleasant St
Burlington, IA 52601

Btw Global
7483 Hwy 264 E
Washington, NC 27889

Btw Global
Attn  Alex   Charlie
7483 Hwy 264 E
Washington, NC 27889

Btw Global Llc
Dba Tb Superstore
Attn  Trent, Brent Wynne
7483 Us Highway 264 E
Washington, NC 27889

Bub s Comics   Cards
7483 Monterey St
Gilroy, CA 95020

Bub s Comics   Cards
Attn  Jose Najarro
7483 Monterey Rd
Gilroy, CA 95020

Bub s Comics and Cards
Attn  Jose/David/Maria
7483 Monterey St
Gilroy, CA 95020

Bubble
Attn  Joshua Michalec
15598 Se Oatfield Rd
Milwaukie, OR 97267

Buchanan County Public Library
1185 Poe Town St
Grundy, VA 24614

Buchanan County Public Library
Attn  Brian Rtridge
1185 Poe Town St
Grundy, VA 24614

Buchzentrum  Ag
Attn  Tom Derungs
Industriestrassee Ost 10
Haegendorf, 4614
Switzerland

Buchzentrum  Ag
Industriestrassee Ost 10
Haegendorf, 4614
Switzerland

Bucket O Blood Llc
3182 N Elston Ave
Chicago, IL 60618

Bucket O Blood Llc
Attn  Grant Mckee
3182 N Elston Ave
Chicago, IL 60618

Buckeye Trading Company
Attn  Mindy, Matt Weschler
171 Tradition Trail
Suite 102
Holly Springs, NC 27540

Bud Plant Comic Art
Dba Bud s Art Books
P.O. Box 1689
Grass Valley, CA 95945

Bud S Place
Attn  Mark Brazauski
8033 Parkway Dr
Leeds, AL 35094

Buddy Myers
211 Yacht Club Way
Apt 246
Redondo Beach, CA 90277

Buddy Newton
3671 Red Baron Dr
Colorado Spgs, CO 80911-3716

Buddy s Comics   Games
Attn  Markus Luke
913 Hill St
Ste A
Lagrange, GA 30241

Buds Collectibles Llc
Attn  Daniel Martinez
3091 127th Ave Ne
Blaine, MN 55449

Buds Place Games
Attn  Mark Brazauski
8033 Parkway Drive
Leeds, AL 35094

Buena Vista Theatres, Inc
6834 Hollywood Blvd  404
Hollywood, CA 90028

Buerkle Holdings Llc
Dba Barley   Vine Tavern
Attn  Brad Buerkle
408 E 1st St
Newberg, OR 97132

Buffa Llc
2719 Hollywood Blvd
Unit 7086
Hollywood, FL 33020

Buffa Llc
Attn  Danylo Hanenko
2719 Hollywood Blvd
Unit 7086
Hollywood, FL 33020

Buford Mckenzie
1040 Charlie Daniels Pkwy
Apt 109
Mount Juliet, TN 37122

Bug Arrest
P.O. Box 80406
Austin, TX 78708

Bugle Comics Llc
1223 N 8th St
Sheboygan, WI 53081-3403

Bugle Comics Llc
Attn  Adrian Hackl
1223 N 8th St
Sheboygan, WI 53081-3403

Bugs   the Beard Collectibles
Attn  Eric Meyers
892 Graystone Circle
Northampton, PA 18067

Bugs Comics   Games
Attn  Larry and Tim
Larry Quiggins
3218 Catesby La
St Charles, MO 63301

Bugs Comics   Games
Larry Quiggins
3218 Catesby La
St Charles, MO 63301

Bugs s Bits   Pieces
616 Jefferson St
Margaret Magle
Sturgeon Bay, WI 54235

Bugs s Bits   Pieces
Attn  Margaret
616 Jefferson St
Margaret Magle
Sturgeon Bay, WI 54235

Builders Creators City Lib
207 N 12th St
Bessemer City, NC 28016

Builders Creators City Lib
Attn  Sandra Orum
207 N 12th St
Bessemer City, NC 28016

Built To Scale Llc
Attn  Perry Romero
7401 Ridge Blvd
Apt 3a
Brooklyn, NY 11209

Bulbasaur Collectibles
Attn  Kyle Attard
Attn John Webster
5422 Oakford Dr
Lakeland, FL 33812

Bulkamania Llc
861 SW Lakehurst Dr
Ste B
Port St Lucie, FL 34983

Bulkamania Llc
Attn  Peter,Nick,Paulo
861 SW Lakehurst Dr
Ste B
Port St Lucie, FL 34983

Bulktastick Llc
5900 Balcones Dr
Ste 7619
Austin, TX 78731

Bulktastick Llc
Attn  Kumar   Nikash
5900 Balcones Dr
Ste 7619
Austin, TX 78731

Bull Island Secret Lair Comics
Attn  Kyle /Jimmy/Theresa
James Rabb OR Theresa Bradby
10 Bay St
Poquoson, VA 23662

Bull Moose Music
Attn  Accounts Payable
17 Arbor Street
Portland, ME 04103

Bull Moose Music
Attn  Brett Wickard
151 Maine St
Brunswick, ME 04011

Bull Moose Music
Attn  Brett Wickard
1981 Woodbury Ave
Portsmouth, NH 03801

Bull Moose Music
Attn  Brett Wickard
34 Plaistow Road
Unit B
Plaistow, NH 03865

Bull Moose Music
Attn  Brett Wickard
403 Mariner Way
Biddeford, ME 04005

Bull Moose Music
Attn  Brett Wickard
456 Payne Rd
Scarborough, ME 04074

Bull Moose Music
Attn  Brett Wickard
80 Elm Plaza
Waterville, ME 04901

Bull Moose Music
Attn  Brett Wickard
Lewiston Mall
20 East Avenue
Lewiston, ME 04240

Bull Moose Music
Attn  Brett Wickard
Maine Square Mall
683 Hogan Rd
Bangor, ME 04401

Bull Moose Music
Attn  Brett Wickard
Windham Shopping Center
771 Roosevelt Trail
Windham, ME 04062

Bull Moose Music
Attn  Brett Wickard
West St Shopping Plaza
401b West St
Keene, NH 03431

Bull Moose Music
Attn  Garrison
Attn Accts Payable
17 Arbor Street
Portland, ME 01403

Bull Moose Music
Attn Accts Payable
17 Arbor Street
Portland, ME 01403

Bull Moose Music
Attn Accts Payable
17 Arbor Street
Portland, ME 04103

Bull Moose Music Mill Creek
Attn  Brett Wickard
219 Waterman Drive
South Portland, ME 04106

Bull Run Regional Library
8051 Ashton Ave
Manassas, VA 20109

Bull Run Regional Library
Attn  Devin
8051 Ashton Ave
Manassas, VA 20109

Bulldog Collectibles
Attn  Greg Buls
1318 W Southern Suite 5
Mesa, AZ 85202

Bulldog Sports Cards
Attn  Richard Pelley
321 West Grove St
Middleboro, MA 02346

Bullet Proof Comics
2178 Nostrand Avenue
Brooklyn, NY 11210

Bullet Proof Comics
Attn  Hank Kwon
2178 Nostrand Avenue
Brooklyn, NY 11210

Bully Pulpit Games Llc
610 Manor Ridge Dr
Carrboro, NC 27510

Bulula Pop Group
3f No 346 Ha erbin St
Sanmin Dist
Kaohsiung City, 807
Taiwan

Bumpas Products Llc
Attn  Brennan C Swain
1900 Ave of the Stars
Los Angeles, CA 90067

Bump-N-Bite
4800 Williamsburg Ln
Unit 237
La Mesa, CA 91942

Bump-N-Bite
Attn  Michael
4800 Williamsburg Ln
Unit 237
La Mesa, CA 91942

Bundoran Press Publishing Hous
151 Bay St, Unit 1111
Ottawa, ON K1r 7t2
Canada

Bundoran Press Publishing House
151 Bay St, Unit 1111
Ottawa, ON K1r 7t2
Canada

Bundoran Press Publishing House
Attn  Hayden Trenholm
151 Bay St, Unit 1111
Ottawa, ON K1r 7t2
Canada

Bunjee s Books   Comics
120-A East Taylor Street
Griffin, GA 30223

Bunjee s Books   Comics
Attn  Bill Phillips
120-A East Taylor Street
Griffin, GA 30223

Bunker Comics Llc
8401 Moller Rd  68592
Indianapolis, IN 46268

Bunker Comics Llc
Attn  Sherryl Caldwell
8401 Moller Rd  68592
Indianapolis, IN 46268

Bunker Dooel-Skopje
Blvd.St.Kirl l Metodij
Br.40/Prizmje
Skopje, 1000
Macedonia

Bunker Gaming Llc
Attn  Tou Vue, Cha Vue
14041 St Francis Blvd Nw
Ramsey, MN 55303

Bunky Brothers Comics
9155 Archibald  F
Rancho Cuchamon, CA 91730

Bunky Brothers Comics
Attn  Kenneth/Brian/John
9155 Archibald  F
Rancho Cuchamon, CA 91730

Burdette Beckmann Inc.
Attn  Kathy Corcoran
Attn Kathy Corcoran
Po Box 18219
Brigeport, CT 06601

Burdin s Comics
34 Ottawa St S
Hamilton, ON L8k 2e1
Canada

Burdin s Comics
Attn  Gary Burton
34 Ottawa St S
Hamilton, ON L8k 2e1
Canada

Bureikou Llc
11767 Buckingham Dr
Delmar, DE 19940

Bureikou Llc
Attn  Colton Wilkins
11767 Buckingham Dr
Delmar, DE 19940

Burger 51 Inc.
Attn  Jon Basso
101 N Decatur Blvd
Las Vegas, NV 89107

Burke Brothers Enterprises Llc
12642 Cabezon Pl
San Diego, CA 92129

Burke Brothers Enterprises Llc
Attn  David  Jeffrey
12642 Cabezon Pl
San Diego, CA 92129

Burke County Public Library
204 S King St
Morganton, NC 28655

Burke County Public Library
Attn  Lizzie
204 S King St
Morganton, NC 28655

Burley Public Library
1300 Miller Ave
Burley, ID 83318

Burlington Coat Factory
1830 Route 130 North
Burlington, NJ 08016

Burlington Coat Factory
Attn  Vicki Hawkins
1830 Route 130 North
Burlington, NJ 08016

Burlyman Entertainment
C/O Spencer Lamm
88 Berry St
Brooklyn, NY 11249

Burnette Library
23345 Van Dyke Ave
Warren, MI 48089

Burnette Library
Attn  Erin
23345 Van Dyke Ave
Warren, MI 48089

Burning Games
Iparragirre 60 5d
48010 Vizcaya
Spain

Burning Games
Iparragirre 60 5d
Vizcaya, 48010
Spain

Burning Games
Iparragirre 60 5d
Vizcaya, Barcelona 48010
Spain

Burning Games
Sociedad Cooperativa Pequena  Brg
Iparragirre 60 5d
Vizcaya, 48010
Spain

Burning Games Sociedad Coop Pequena
Aka Brg
Iparragirre 60 5d
48010 Vizcaya
Spain

Burning Wheel
26-47 30th St
Astoria, NY 11102

Burning Wheel
Aka Ghq
Attn  Luke Crane
26-47 30th St
Astoria, NY 11102

Burning Wheel  Ghq
Attn  Luke Crane
26-47 30th St
Astoria, NY 11102

Burrow, The
Attn  Derrek, Tina
180 S Rock Rd, Ste 200
Wichita, KS 67207

Burts Bunker Llc
Attn  Burton Everett
28815 Lewes Georgetown Hwy
Room 1
Lewes, DE 19958

Busboys   Poets
Po Box 73055
Washington, DC 20056

Busboys and Poets
Attn  Andy Shallal
Po Box 73055
Washington, DC 20056

Bushnell Hobby   Craft
411 N West St
Bushnell, FL 33513

Bushnell Hobby   Craft
Attn  Margaret
411 N West St
Bushnell, FL 33513

Business Equipment Center
2991 Directors Row
Memphis, TN 38131

Busting Baby Products Llc
17460 I-35n Pmb 432
Ste 430
Schertz, TX 78154

Busting Baby Products Llc
Attn  Spencer
17460 I-35n Pmb 432
Ste 430
Schertz, TX 78154

Busy Bees Collectibles
Attn  Victor Bonilla
5433 Lafayette Drive
Victor Bonilla
Fuquay Varina, NC 27526

Butkiss Entertainment Llc
72 Summer St
Claremont, NH 03743

Butkiss Entertainment Llc
Attn  Mike   Heidi
72 Summer St
Claremont, NH 03743

Butkus Entertainment Llc
72 Summer St
Claremont, NH 03743

Butkus Entertainment Llc
Attn  Mike   Heidi
72 Summer St
Claremont, NH 03743

Butkus Entertainment Llc
Dba Triple Play
Attn  Mike Butkus, Heidi Butkus
42 Opera House Square
Claremont, NH 03743

Butler Public Library
12808 W Hampton Ave
Butler, WI 53007

Butler Public Library
Attn  Mckenzie
12808 W Hampton Ave
Butler, WI 53007

Button Shy Games
Attn  Jason Tagmire
55 Haddon Ave
Haddon Township, NJ 08108

Buy Low Sell Low
Attn  Mark Greenberg
Po Box 56
Oceanside, NY 11572

Buy Low Sell Low
Po Box 56
Oceanside, NY 11572

Buy ME Toys.Com
4615 Grape Rd
Suite C
Mishawaka, IN 46545-8265

Buy ME Toys.Com
Attn  Casey Heying/ Kelly
4615 Grape Rd
Suite C
Mishawaka, IN 46545-8265

Buy ME Toys.Com
Attn  Kelly Heying
4615 Grape Rd, Ste C
Mishawaka, IN 46545

Buy ME Toys.Com
Attn  Kelly Heyinj
4615 Grape Rd
Suite C
Mishawaka, IN 46545

Buy, Sell, Play
Attn  Marco Vasquez
342b E New York Ave
Deland, FL 32724

Buyboxer
Attn  Jeff Needham
1515 Brookville Crossingway
Indianapolis, IN 46239

Buyout.Com Llc
120 Park Ave
Seaford, DE 19973

Buyuk Mavi Yayincilik Ltd
Attn  Michel Simoni
Moda Cad No 33
Istanbul, 34710
Turkey

Buyuk Mavi Yayincilik Ltd
Moda Cad No 33
Istanbul, 34710
Turkey

Buzy Era
9187 Clairemont Mesa Blvd
Ste 6-745
San Diego, CA 92123

Buzy Era
Attn  Loi
9187 Clairemont Mesa Blvd
Ste 6-745
San Diego, CA 92123

Buzz City Games Llc
Attn  Andrew Westin
320 Sign Dr Nw
Ste  305
Concord, NC 28027

Buzz City Games Llc
Attn  Andrew Westin
4 Union St N
Concord, NC 28025

Bwatur Llc
Dba Maryville Board Game Cafe
Attn  Scott, Thuy Copeland
324 N Main St
Maryville, MO 64468

By the Board Games   Entertainment
Attn  Adrienne Brummet
224 E Commercial Ave
Lowell, IN 46356

Byg Games Llc
Dba Gauntlet
Attn  Scott, Elizabeth Baker
115 S Main St
Kendallville, IN 46755-1715

Byron Griffin
2525 Lincoln Rd
Ste D
Hattiesburg, MS 39402

Byron Griffin
84 Little John Ln
Columbus, MS 39705

Byron Griffin
Attn  Byron Griffin
2525 Lincoln Rd
Ste D
Hattiesburg, MS 39402

Byron Schirmbeck
101 Kerry Rd
Highlands, TX 77562

Byron Thomas
1926 S Marvin Ave
Unit 4
Los Angeles, CA 90016

Byron Thomas
Attn  Byron Thomas
1926 S Marvin Ave
Unit 4
Los Angeles, CA 90016

Byron Valencia
8155 South Gate Ave
South Gate, CA 90280

Bz Virtual
Attn  Sharon Hansen
75 Hook Rd
Attn  Accounts Payable
Bayonne, NJ 07002

Bzvirtual
75 Hook Road
Attn  Accounts Payable
Bayonne, NJ 07002

Bzvirtual
Attn  Sharon Hansen--A/P
75 Hook Road
Attn  Accounts Payable
Bayonne, NJ 07002

C  B Apparel
Attn  Brenda Yoder
4001 Frances Street
Temple, PA 19560

C  D Visionary
4911 Lankershim Blvd
N Hollywood, CA 91601

C  J Llc
39697 School House Way
Murrieta, CA 92563

C  J Llc
Attn  Joshua A
39697 School House Way
Murrieta, CA 92563

C  K Toys
Attn  Frank, Christopher Swinney
800 E Aldrich
Ste F
Bolivar, MO 65613

C  L Baseball Cards
Attn  Chris Knowles
Chris Knowles
917 N 10th St
Beatrice, NE 68310

C  L Baseball Cards
Chris Knowles
917 N 10th St
Beatrice, NE 68310

C  R Lander Ltd
551 Victoria St
Hamilton
Bermuda

C  S Toy Chest Llc
Attn  Susan  Constance
Po Box 1796
Ogunquit, ME 03907

C  S Toy Chest Llc
Po Box 1796
Ogunquit, ME 03907

C and R Lander Ltd
Attn  Chris / Rachel
551 Victoria St
Hamilton
New Zealand

C E Supply
Attn  Robert Edgar
C/O Robert Edgar
1900 Emmorton Rd, Ste 7176
Bel Air, MD 21015

C Mcgee
1233 20th St
West Des Moines, IA 50265

C P Entertainment Group Llc
31855 Date Palm Dr Ste 3  243
Catherdal City, CA 92234

C P Entertainment Group Llc
Attn  Alan
31855 Date Palm Dr Ste 3  243
Catherdal City, CA 92234

C R Custom Creations
211 Saint Cloud Village Ct, Apt 201
Kissimmee, FL 34744-5658

C R Custom Creations
Attn  Richard Henkel
211 Saint Cloud Village Ct, Apt 201
Kissimmee, FL 34744-5658

C S Games, Llc
Dba Game Kastle of Ankeny
1605 Se Delaware
Ste K
Ankeny, IA 50021

C Town Gaming
Dba the Geek Peek
Attn  Michael Pierce
4298 Pearl Rd
Cleveland, OH 44109

C U Book Store
Attn  Jason Katzman
University of Colorado
36 Ucb
Boulder, CO 80309

C U Book Store
Attn  Matthew Avena
Warehouse
3300 Walnut St, Ste D
Boulder, CO 80301

C U Book Store
University of Colorado
36 Ucb
Boulder, CO 80309

C. P. Klop Holding Bv
Cheap Comics
Vuurtorenweg 101
De Cocksdorp, 1795ll
Netherlands

C.A.S. Industries Inc
Dba Commercial Art Supply
Attn  Donald Cohn
935 Erie Blvd East
Syracuse, NY 13210

C.I.A. Comics Import Amsterdam
Attn  Charles Kuijpers
Keizersgracht 190
Amsterdam, 1016dw
Netherlands

C.I.A. Comics Import Amsterdam
Keizersgracht 190
Amsterdam, 1016dw
Netherlands

C.J s Comics
3238 NE 12th Ave
Oakland Park, FL 33334

C.J s Comics
Attn  John Farese
3238 NE 12th Ave
Oakland Park, FL 33334

C.R.Gaming
1711 Monterey Dr Ne
Palm Bay, FL 32905

C.R.Gaming
Attn  Charles
1711 Monterey Dr Ne
Palm Bay, FL 32905

C/O Boardgame Hut Llc
Attn  Jen-Yu, Peng Tzu-Yuan, Liao
Cheetah Express Inc
200 West El Segundo Blvd
Los Angeles, CA 90061

C/O Total Transport Services, Inc
Attn  Naoya Hirata
145 Hook Creek Blvd
Bldg No B6b
Valley Stream, NY 11581

C/O Total Transport Services, Inc.
145 Hook Creek Blvd
Bldg No B6b
Valley Stream, NY 11581

C137 Comics Llc
786 N Suncoast Blvd
Unit 798
Crystal River, FL 34429

C137 Comics Llc
Attn  Kimberly  Stephen
786 N Suncoast Blvd
Unit 798
Crystal River, FL 34429

C2 Mechanical Services, Llc
811 Tradesmens Park Loop, Ste A
Hutto, TX 78634

C3 Comics Cards  Collectibles
Attn  Travis Stamey
155 Lister Rd
Greer, SC 29651

C3 Comics Inc
175 Wells St
Regina, Sk S4r 5z6
Canada

C3 Comics Inc
Attn  Jonas  Colin
175 Wells St
Regina, Sk S4r 5z6
Canada

C4 Entertainment Llc
140 Ivy Ln
Pineville, LA 71360

C4 Entertainment Llc
429 Colonial Ter
Hopkinsville, KY 42240

C4 Entertainment Llc
Attn  Brian  Pamela
429 Colonial Ter
Hopkinsville, KY 42240

C4 Entertainment Llc
Attn  Clifton Johnston
140 Ivy Lane
Pineville, LA 71360

C4 Entertainment Llc
Attn  Pamela Cansler
592 Firestation Rd
Clarksville, TN 37043

Ca Environmental Protection Agency
Aka Calepa
1001 I St
P.O. Box 2815
Sacramento, CA 95812-2815

Ca State Board of Equilization
P.O. Box 942879
Sacramento, CA 94279

Caamano Retail Llc
Attn  Carlos  Jiselle
15340 SW 287th St
Homestead, FL 33033

Cab Comics
1471 S Milton Road
Flagstaff, AZ 86001

Cab Comics
Attn  Cory Bushnell
1471 S Milton
Flagstaff, AZ 86001

Cabot Public Library
909 W Main St
Cabot, AR 72023

Cabot Public Library
Attn  Kirsten
909 W Main St
Cabot, AR 72023

Cactus Comics Inc
2655 Windmill Parkway
Henderson, NV 89074

Cad Enterprises
Attn  Amanda  Matthew
5205 Bobby Hicks Hwy
Ste 5
Gray, TN 37615

Cade s Dice   Decanters Llc
Attn  Jeremy Leonard
5160 Dogwood Dr
Milton, FL 32570

Cade s Dice   Decanters Llc
Attn  Jeremy Leonard
6210 Louisville Ave
Pensacola, FL 32526

Caden Gould
9309 Portside Dr
Fort Pierce, FL 34945

Cadets Toys, Llc
4910 Main St
Suite 114
Spring Hill, TN 37174

Cadets Toys, Llc
Attn  Joel  Tommy
4910 Main St
Suite 114
Spring Hill, TN 37174

Cadets Toys, Llc
Attn  Joel Holt, Clint Ruth
2248 W Primm Ln
Murfreesboro, TN 37129

Cadmus Printing
Attn  M Schreindorfer
3419 Des Castors
Laval, QC H7p 5w8
Canada

Caesar Antomattei
110 Malvern Hill Ct
Stafford, VA 22554

Cafe Anime
524 South Canyon Street
Carlsbad, NM 88220

Cafe Anime
Attn  Sergio   Alliena
524 South Canyon Street
Carlsbad, NM 88220

Cafe Anime
Attn  Sergio  Cavazos
1503 W Pierce St
Carlsbad, NM 88220

Cafe Anime
Attn  Sergio Cavazos
524 South Canyon St
Carlsbad, NM 88220

Cafe Monster Llc
2932 S 84th St
Omaha, NE 68124

Cafe Monster Llc
Attn  Christian  Patrick
2932 S 84th St
Omaha, NE 68124

Cafe Monster Llc
Dba Cafe Monster Coffee   Games
Attn  Christian Buckley
2932 South 84th Street
Omaha, NE 68124

Caitlin Mccabe
9 Chauncey Walker St
Belchertown, MA 01007

Cajun Gamer Llc
1844b Austin Rd
Opelousas, LA 70570

Cajun Gamer Llc
Attn  Aaron   Troy
1844b Austin Rd
Opelousas, LA 70570

Cajun Gamer Llc
Attn  Aaron Smith
325b E Gloria Switch Rd
Lafayette, LA 70507

Cakes By Susy Cuban Delicatessen Llc
Dba Collector s Den
205 S East Street
Suite 101
Culpeper, VA 22701

Cal s Comics
Attn  Galen / Peter
76 Enmore Rd
Newtown Nsw, 2042
Australia

Calcha Comics Llc
35030 Lilac Loop
Union City, CA 94587

Calcha Comics Llc
Attn  Caleb
35030 Lilac Loop
Union City, CA 94587

Caldwell s Comics   Cards
7483 Monterey Rd
Gilroy, CA 95020

Caldwell s Comics and Cards
Attn  David
7483 Monterey Rd
Gilroy, CA 95020

Caleb Ashton
742 DE Roode St
Lexington, KY 40508

Caleb Miller
1704 W Main St
Ft Wayne, IN 46808

Caleb Miller
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Caleb Wyant
24357 Chateau DE Chene
Walker, LA 70785

Calendar Holdings Llc
6411 Burleson Rd
Austin, TX 78744-1414

Calendar Holdings Llc
Attn  Marc Winkelman
6411 Burleson Rd
Austin, TX 78744-1414

Calendar Holdings Llc
Attn  Merchandise Payayables
6411 Burleson Rd
Austin, TX 78744

Calendar Holdings Llc
Dba Srv Llc
175 Southwestern Ave
Suite 110
New Braunfels, TX 78132

Caliber Entertainment
50281 Paradise Ct
Macomb, MI 48044

Calico Cat Toy Shoppe Llc
Attn  Tim Dahl
290 Winslow Way East
Bainbridge Island, WA 98110

Calico Games Llc
Attn  Tristan Mapes
888 S Mission St
Mt Pleasant, MI 48858

California Card Company
9139-E East Stockton Blvd.
Elk Grove, CA 95624

California Card Company
Attn  Julie/Brad Alexander
9139-E East Stockton Blvd.
Elk Grove, CA 95624

California Club Library
700 Ives Dairy Rd
Miami, FL 33179

California Club Library
Attn  Linda
700 Ives Dairy Rd
Miami, FL 33179

California Dept of Tax and Fee Admin
P.O. Box 942879
Sacramento, CA 94279-7072

California Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0501

California Franchise Tax Board
P.O. Box 942867
Sacramento, CA 94267-0011

California Secretary of State
1500 11th St
Sacramento, CA 95814

California State University -
6000 J Street
Sacramento, CA 98519-6055

Callie Spight
4676 Hwy 178 E
Potts Camp, MS 38659

Calling All Heroes Comics
131 E Mary Street
Cumberland, MD 21502

Calling All Heroes Comics
Attn  George E Davis
131 E Mary Street
Cumberland, MD 21502

Calliope
519 Valentine Hill Road
Bellefonte, PA 16823

Calliope
Attn  Steven Tice
519 Valentine Hill Road
Bellefonte, PA 16823

Callisto Comics   Stories
Attn  David Smith
Callisto Comics Llc
4229 Wyoming St
St Louis, MO 63116

Callisto Comics   Stories
Callisto Comics Llc
4229 Wyoming St
St Louis, MO 63116

Calogero Gaudesi
15 Poplar Ln
Staten Island, NY 10309

Calvert Plumbing   Heating
8801 Mylander Ln
Towson, MD 21286

Calvert Plumbing and Heating
8801 Mylander Ln
Towson, MD 21286

Calyb Bentley
540 South Paine St
Hanover, IN 47243

Calytons Collectables
Attn  Dale Clayton
13412 Upper Georges Creek Rd Sw
Frostburg, MD 21532

Cam Sohrabi
4202 Pioneer Dr Ste A
Commerce Township, MI 48390

Cambridge Collectibles Inc
2855 Piedmont Rd
Atlanta, GA 30305

Cambridge Collectibles Inc
Attn  Gene Christie
2855 Piedmont Rd
Atlanta, GA 30305

Camcom Enterprises Llc
Attn  Michael Cammarota
2585 South Road
Poughkeepsie, NY 12601

Camden Cards Llc
Attn  Wesley Green
201 Fern Ave
Camden, TN 38320

Camden County Public Library
118 Highway 343 N
Camden, NC 27921

Camden County Public Library
1410 Hwy 40 E
Kingsland, GA 31548

Camden County Public Library
Attn  Mellissa
1410 Hwy 40 E
Kingsland, GA 31548

Camden County Public Library
Attn  Rachel
118 Highway 343 N
Camden, NC 27921

Camelot Book Enterprises, Llc
207 3rd St Sw
Cullman, AL 35055

Camelot Book Enterprises, Llc
Attn  Roxanne  Greg
207 3rd St Sw
Cullman, AL 35055

Cameron Christopher
501 Georgian Rd
La Canada, CA 91011

Cameron Cornell
40162 Gallatin Ct
Temecula, CA 92591

Cameron Corniuk Inc
29027 Homewood Dr
Wickliffe, OH 44092

Cameron Corniuk Inc
Attn  Cameron
29027 Homewood Dr
Wickliffe, OH 44092

Cameron Corniuk Inc.
Dba Geeks Gambit
Attn  Cameron Corniuk
5917 Andrews Rd
Mentor On the Lake, OH 44060

Cameron Faulkner-Walker
10150 York Rd Ste 300
Hunt Valley, MD 21030

Cameron Faulkner-Walker
7165 Winfield Rd
Winfield, WV 25213

Cameron Gross
72 King Arthurs Ct
Rochester, NY 14626

Cameron Lunn
104-D Middleton Way
Greer, SC 29650

Cameron Mccrary
344 West Dayton St
Apt 408
Madison, WI 53703

Cameron Mcinnes
7n Sycamore Ln
Stewartstown, PA 17363

Cameron Mcintosh
256 Clover Ridge Ave
Ft. Thomas, KY 41075

Cameron Plante
208 Webster St
Manchester, NH 03104

Cameron Prins
311 Writt Rd
Shepherdstown, WV 25443

Cameron Pyle
1116 E 520th Rd
Morrisville, MO 65710

Cameron Spearman
138 47th St, Apt A
Newport Beach, CA 92663-2534

Cameron Woolsey
2867 NE Hope Dr
Bend, OR 97701-7670

Camerson Mcinnes
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Camille Chossis
1200 E California Blvd
Msc 3-57
Pasadena, CA 91126

Camilo Salvatierra
1900 SW 121 Ct
Apt 251
Miami, FL 33175

Campbell   Sons Llc
Dba Imperial Trading Cards
Attn  Jay Dietz
8633 Greenfield Ave
West Allis, WI 53214

Campfire Savepoint Llc
29419 Autumn Copper Canyon
Bulverde, TX 78163

Campfire Savepoint Llc
Attn  Karl   Jessica
29419 Autumn Copper Canyon
Bulverde, TX 78163

Campfire Savepoint Llc
Attn  Karl Weik, Jessica Bendele
29419 Autumn Copper
Bulverde, TX 78163

Campus Bookstore
Clark Hall
Queen s University Grounds
Kingston, ON K7l 3n6
Canada

Campus Cards   Games 2 Llc
Attn  Philip Whigham, Kristina Whigham
Attn  Eric Robinett
116 S Semoran Blvd
Winter Park, FL 32792

Campus Comics
1422 Walnut St
Murphysboro, IL 62966

Campus Comics
Attn  Dennis /Kathi Mccord
1422 Walnut St
Murphysboro, IL 62966

Canada Discount Comics
Attn  Aleks
3562 E 48th Ave
Vancouver, Bc V5s 1h7
Canada

Canada s Collectible Games
Attn  Brian Canada
33 Carriage House
Suite B
Jackson, TN 38305

Canadian Collectors Guild
183 Genesee Dr
Oakville, ON L6h 5y7
Canada

Canadian Collectors Guild
Attn  Brandon Wong
183 Genesee Dr
Oakville, ON L6h 5y7
Canada

Canadian Manda Group
664 Annette St
Toronto, ON M6s 2c8
Canada

Canadian Manda Group
Attn  Mr Nick Smith
664 Annette St
Toronto, ON M6s 2c8
Canada

Canadian Manda Grp Sample Acct
664 Annette Street
Toronto, ON M6s 2c8
Canada

Canalave Llc
9011 San Fernando Way
Dallas, TX 75218

Canalave Llc
Attn  Ryan Kelly
9011 San Fernando Way
Dallas, TX 75218

Canalside Collectibles
9 N Main St
Fairport, NY 14450

Canalside Collectibles
Attn  Sterling Sylar
9 N Main St
Fairport, NY 14450

Candace Horne
Attn  Candace Horne
5853 Ridge Rd
Parma, OH 44129

Candace Rogers
3358 Parker Ave
Memphis, TN 38111

Candice L Randolph
301 Bells Meadows Dr
Hutto, TX 78634

Candlewick Press
Attn  Katlyn
Attn Katlyn Stokarski
99 Dover St
Somerville, MA 02144

Candy Box
Attn  Yan, Anna
3288 Pierce St A 108
Richmond, CA 94804

Caneda Transport Ltd
4330 - 46th Ave Se
Calgary, AB T2b 3n7
Canada

Cannon Commerce
4871 Sweetshade Dr
Sarasota, FL 34241

Cannon Commerce
Attn  Jennifer
4871 Sweetshade Dr
Sarasota, FL 34241

Cannon Falls Library
306 W Mill St
Cannon Falls, MN 55009

Cannon Falls Library
Attn  Alexa I
306 W Mill St
Cannon Falls, MN 55009

Canon Comics   Collectibles
Attn  Jaret OR Alesha
Jaret Montuoro
3273 Avon Place
Hemet, CA 92545

Canpar Transport Ltd
201 W Creek Blvd, Ste 102
Brampton, ON L6t 0g8
Canada

Canpar Transport Ltd
Cash Receipts
201 W Creek Blvd, Ste 102
Brampton, ON L6t 0g8
Canada

Canton Games
Attn  Dan Hoffman
2101 Essex St
Baltimore, MD 21231

Canton High School
900 Washington St
Canton, MA 02021

Canton High School
Attn  Annmarie
900 Washington St
Canton, MA 02021

Canucktibles
Peter Hoffman
1373 St Mary s Crescent
Burlington, ON L7p 1s1
Canada

Canusa Hershman Recycling Co
45 NE Industrial Rd
Branford, CT 06405-6801

Canyon Springs High School
23100 Cougar Canyon Dr
Moreno Valley, CA 92557

Capac Branch
111 N Main St
Capac, MI 48014

Capcom Entertainment Inc
Attn  Darin Johnston
800 Concar Drive
Suite 300
San Mateo, CA 94402

Cape   Cowl Collectibles Llc
9525 Garfield Ave
Ste C
Fountain Valley, CA 92708

Cape   Cowl Comics
And Collectibles
622 Sackville Dr Unit  5
Lower Sackville, Ns B4c 2s3
Canada

Cape   Cowl Comics Llc
Attn  Eitan Manhoff
1601 Clay St
Oakland, CA 94612

Cape   Cowl Comics Llc
Eitan Manhoff
1752 Wesley Avenue
El Cerrito, CA 94530

Cape   Cup Cafe Llc
Attn  Eric, Adam Constable
9542 Main St
Holland Patent, NY 13354

Cape and Cowl Collectibles Llc
Attn  Stephen  Sterling
9525 Garfield Ave
Ste C
Fountain Valley, CA 92708

Cape and Cowl Comics
And Collectibles
622 Sackville Dr Unit  5
Lower Sackville, Ns B4c 2s3
Canada

Cape and Cowl Comics Llc
Attn  Eitan Manhoff
Eitan Manhoff
1752 Wesley Avenue
El Cerrito, CA 94530

Cape Cod Collectibles
Attn  Eric W Guillory, Mark Gomes
3090 Cranberry Hwy
East Wareham, MA 02538

Cape Cod Toy Chest Llc
21 Richard Rd
Yarmouth Port, MA 02675

Cape Cod Toy Chest Llc
Attn  Matthew Barbo
21 Richard Rd
Yarmouth Port, MA 02675

Cape Coral Title Ins Agency
1307 Capre Coral Pkwy E
Cape Coral, FL 33904

Cape Fear Comm College Library
411 N Front Street
Cathy Burwell
Wilmington, NC 28401

Cape Fear Comm College Library
Attn  Cathy Burwell
411 N Front Street
Cathy Burwell
Wilmington, NC 28401

Cape Fear Games
Attn  Heath Newton
4107 Oleander Dr D
Wilmington, NC 28403

Cape Fear Tattoo
Dba Cape Fear Collectibles
Attn  Sam Lesher
1533 South College Rd
Wilmington, NC 28403

Cape Fear Tattoo
Dba Cape Fear Collectibles
Attn  Sam Lesher
5015 Wrightsville Ave
Wilmington, NC 28403

Cape Girardeau Public Library
711 N Clark St
Cape Girardeau, MO 63701

Cape Girardeau Public Library
Attn  Alli
711 N Clark St
Cape Girardeau, MO 63701

Cape May County Library
4 Moore Rd
Dn 2020
Cape May Ct Hse, NJ 08210

Cape May County Library
Attn  Jeff
4 Moore Rd
Dn 2020
Cape May Ct Hse, NJ 08210

Cape Vincent Community Library
157 N Real St
Cape Vincent, NY 13618

Capes   Cowls Comics   Col
12330 Academy Rd
Philadelphia, PA 19154

Capes   Cowls Comics   Collectibles
Attn  John Mcnulty, Josh Dunmire
12330 Academy Rd
Philadelphia, PA 19154

Capes and Cowls Comics and Col
Attn  Duke and Josh
12330 Academy Rd
Philadelphia, PA 19154

Capes Kafe
Attn  Kyle / Curtis
Super Porter Bros Llc
900 Mulberry St Ste 7
Des Moines, IA 50309

Capitaine Quebec
Attn  Vincent  Charlie
1837 D St Catherine W
Montreal, QC H3h 1m2
Canada

Capital Books
1011 K St
Sacramento, CA 95814

Capital Books   Wellness
Attn  Philip, Jessica
2845 Chipeta Ave
Grand Junction, CO 81501

Capital Books Llc
Attn  Heidi Komlofske
1011 K St
Sacramento, CA 95814

Capital City Comics
719 Jefferson St
Jefferson City, MO 65101

Capital City Comics
7530 E Main St
Reynoldsburg, OH 43068

Capital City Comics
Attn  Janet Kazlausky
7530 E Main St
Reynoldsburg, OH 43068

Capital City Comics
Attn  Layne Wolters
719 Jefferson St
Jefferson City, MO 65101

Capital City Comics   Toys
4017 Deer Lane Dr
Tallahassee, FL 32312

Capital City Comics   Toys
Attn  Daryll Gunter
4017 Deer Lane Dr
Tallahassee, FL 32312

Capital City Comics - Madison
1910 Monroe St
Madison, WI 53711

Capital City Comics - Madison
Attn  Bruce Ayres
1910 Monroe St
Madison, WI 53711

Capital City Comics Ii
Attn  Marshall
1910 Monroe Street
Madison, WI 53711

Capital Comics
207 Main Street
Annapolis, MD 21401

Capital Comics
Attn  William V, Thomas
207 Main St
Annapolis, MD 21401

Capital Comics
Attn  William Vogt
207 Main Street
Annapolis, MD 21401

Capitan Granuja  Comics
Games
Urb Villa Real 32 J Street
Cabo Rojo, PR 00623

Capitan Granuja  Comics   Games
Attn  Gilberto
Urb Villa Real 32 J Street
Cabo Rojo, PR 00623

Capitol City Comic Shop
415 Coliseum Blvd
Montgomery, AL 36109

Capitol City Comic Shop
Attn  Rob Duncan
415 Coliseum Blvd
Montgomery, AL 36109

Capitol Comics of Raleigh  Ii
5212 Holly Ridge Dr.
Raleigh, NC 27612

Capitol Comics of Raleigh  Ii
Attn  Ken / Cindy Pleasant
5212 Holly Ridge Dr.
Raleigh, NC 27612

Capitol View Library
5001 Central Ave Se
Washington, DC 20019

Capstone Comics
Attn  John / Denise
1745 W Anderson La
Austin, TX 78757

Capstone Games
2 Techview Dr
Cincinatti, OH 45215

Capstone Games
Attn  Clay Ross
2 Techview Drive
Suite 2
Cincinnati, OH 45215

Capstone Games Llc
Attn  Clay Ross
2 Techview Dr
Cincinnati, OH 45215

Capstone Games, Llc
Aka Csg
Attn  Clay Ross
2 Techview Dr
Cincinnati, OH 45215

Capstone Games, LLC  Csg
Attn  Clay Ross
2 Techview Dr
Cincinnati, OH 45215

Capstone Publishers
P.O. Box 776866
Chicago, IL 60677-6866

Captain Bengals Comic Cove Llc
348 North 3rd Street
Pocatello, ID 83204

Captain Bengals Comic Cove Llc
Attn  Bob Beason
348 North 3rd Street
Pocatello, ID 83204

Captain Bludde S Collectibles
Attn  John Pisanelli
225 Bridge St
Narrowsburg, NY 12764

Captain Blue Hen Comics   Ent
280 E Main Street Suite 101
Newark, DE 19711

Captain Blue Hen Comics   Ent
Attn  Joe Murray
280 E Main Street Suite 101
Newark, DE 19711

Captain Comics Inc  2
Attn  Corbett
710 Vista Avenue
Boise, ID 83705

Captain Comics, Inc
710 Vista
Boise, ID 83705

Captain Comics, Inc
Attn  Corbit
710 Vista
Boise, ID 83705

Captain Jax Llc
24 Palmetto Bay Rd
Ste G
Hilton Head, SC 29928

Captain Jax Llc
Attn  Laura,Robert,Robert
24 Palmetto Bay Rd
Ste G
Hilton Head, SC 29928

Captain Jax Llc
Attn  Robert Cecil
24 Palmetto Bay Rd
Suite G
Hilton Head, SC 29928

Captain Lous Comic Store
Attn  Michael / Ashley
Michael Ashley Campbell Llc
1209-D Sam Rittenberg Blvd
Charleston, SC 29407

Captain Lous Comic Store
Michael Ashley Campbell Llc
1209-D Sam Rittenberg Blvd
Charleston, SC 29407

Captain Matt s Collectibles
Attn  Matt Montgomery
2001 Red Bank Rd
Lot 506
Dover, PA 17315

Captain Nemo Comics
563 Higuera St
San Luis Obispo, CA 93401

Captain Nemo Comics
Attn  Sharliss Ferris
563 Higuera St
San Luis Obispo, CA 93401

Captain Nemo S Comics
Attn  Jay
563 Higuera Street
San Luis Obispo, CA 93401

Captain Pi Llc
31194 Roberta Drive
Bay Village, OH 44140

Captain Pi Llc
Attn  Mason Beck
31194 Roberta Drive
Bay Village, OH 44140

Captain Rafa
Dba Captains Collectible Card Shop
5313 Telephone Rd
Ste C
Houston, TX 77087

Captain Rafa
Dba Captains Collectible Card Shop
Attn  Rafael Gonzalez
9815 Summer Breeze Dr
Pearland, TX 77584

Captain s Comics, Toys, And...
1717 Carterland Dr
Ashtabula, OH 44004

Captain s Comics, Toys, And...
Attn  Jennifer and Ryan
1717 Carterland Dr
Ashtabula, OH 44004

Captcan Comics Inc.
366 Elgin St
Brantford, ON N3s 7p8
Canada

Captcan Comics Inc.
Attn  Warren  Jayden
366 Elgin St
Brantford, ON N3s 7p8
Canada

Caption Comics
Attn  Daniel, Chris, Chris
2120 Hilltop Drive
Redding, CA 96002

Captivating Legacies
683 Aria Ln
Hubert, NC 28539

Captivating Legacies
Attn  Gemin
683 Aria Ln
Hubert, NC 28539

Captivating Legacies, Llc
Dba Mage s Archive
Attn  Gemin, Lauren Palumbo
P.O. Box 301
Hubert, NC 28539-0301

Carcosa Club
Attn  Joshua Stein, Isaac Vanduyn
982 Manhattan Ave
Brooklyn, NY 11222

Card   Board Llc
Attn  Nicholas Rausch
517 Clinton St
Defiance, OH 43512

Card Addicts LLC - Hemet
Attn  Vanessa Jaramillo
4204 East Florida Avenue
Hemet, CA 92544

Card Addicts LLC - Moreno Valley
Attn  Vanessa Jaramillo
24150 Alessandro Blvd
Suite B1
Moreno Valley, CA 92553

Card Arena
Attn  Allen Yu
16350 Valley Blvd
La Puente, CA 91744

Card Board Games Llc
Attn  James Murphy
211 S Union Avenue
Pueblo, CO 81003

Card Boyz Llc
Attn  John Torres, Eduardo Barraza
631 Karen Lane
San Antonio, TX 78218

Card Castle Games
Attn  Denver Liston, Beth Liston
803 Bethel Rd
Columbus, OH 43214

Card Club
Attn  Todd Megar
1113 W Columbia St
Evansville, IN 47710

Card Craze
Attn  Bryan Vanarsdale
4629 W Richland Plaza Dr
Bloomington, IN 47404

Card Department, A Dept of Bandai Co
4-8 Komagata 1-Chome
Taito-Ku, Tokyo, 111-8081
Japan

Card Gaming King
Attn  Kevin Plante
1968 W Holt Ave
Pomona, CA 91768

Card God Shop
Attn  Jose Suchil
1227 Milwaukee Ave, Ste A
South Milwaukee, WI 53172

Card Kingdom
Attn  Andrew Sagel
13310 Bel-Red Rd
Ste 200
Bellevue, WA 98005

Card Kingdom
Attn  Andrew Sagel
14640 172nd Drive Southeast
Monroe, WA 98272

Card Kingdom
Attn  Andrew Sagel
1938 West Burnside St
Portland, OR 97209

Card Kingdom
Attn  Andrew Sagel
5105 Leary Ave Nw
Seattle, WA 98107

Card N All Gaming   Repair Ltd
Attn  Mason Berry, Zachariah Saleh
5534 New Cut Rd
Louisville, KY 40214

Card Pop USA Llc
Attn  Mario Jirjas, Joseph Jirjas
Attn  Brenden Taheny
1114 W Jefferson St
Joliet, IL 60435

Card Quest Gaming
Attn  Douglas Offenheiser
531 E 8th St
Port Angeles, WA 98362

Card Quest Gaming Llc
531 E 8th St
Port Angeles, WA 98362

Card Quest Gaming Llc
Attn  Douglas
531 E 8th St
Port Angeles, WA 98362

Card Quest Inc
Attn  Qi Min  David  Zhu
136-51 7th Ave
3rd Floor
Flushing, NY 11354

Card Table Republic
Attn  Gerald, Julie Vukelich
8427 Davison Rd
Davison, MI 48423

Card Universe Llc
Attn  Joseph Gonzalez
13435 E Wade Hampton Blvd
Ste  25   26
Greer, SC 29651

Card Ward LLC, The
Attn  Daymion Ward
14713 Krems Ave
Maple Heights, OH 44137

Cardaddiction
Attn  Kevin Phoeng
1538 N State College Blvd
Anaheim, CA 92806

Cardart
781 E El Camino Real
Ste 100
Sunyvale, CA 94087

Cardart
Attn  Ryan Sixberry
781 E El Camino Real
Suite 100
Sunnyvale, CA 94087

Cardart
Attn  Ryan/Michael
781 E El Camino Real
Ste 100
Sunnyvale, CA 94087

Cardboard Castle Games Llc
Attn  Robert Temenak
672 Mullins Colony Dr
Evans, GA 30809

Cardboard Castle Llc
Attn  Thomas Mosley
528 Court St
Fulton, MO 65251

Cardboard Coliseum
Attn  Thomas Gates
203 2nd St
Sutton, WV 26601

Cardboard Collectibles
Attn  Jeffrey Jones
421 East Broadway
Suite A
Council Bluffs, IA 51503

Cardboard Diamonds Llc
Attn  Brandon Naranjo-Robles
11940 SW Pacific Hwy
Suite E
Tigard, OR 97223

Cardboard Empires Llc
Attn  Clayton Allen
N136w21933 Bonniwell Rd
Richfield, WI 53076

Cardboard Empires Llc
N136w21933 Bonniwell Rd
Richfield, WI 53076

Cardboard Games
Attn  Kevin Obermeyer
17401 Irvine Boulevard
Suite G
Tustin, CA 92780

Cardboard Games
Attn  Kevin Obermeyer
250 El Camino Real
Suite 119
Tustin, CA 92780

Cardboard Gaming   Accessories
4074 Us - 231 South
Ste C
Ozark, AL 36360

Cardboard Gaming   Accessories
Attn  Dustin  Kenneth
102 Chewalla Dr
Enterprise, AL 36330

Cardboard Gaming   Accessories Llc
Attn  Dustin Summers, Kenneth Dawkins
4074 Hwy 231 South
Suite C
Ozark, AL 36360

Cardboard Horde Llc
Attn  Clayton Wagner
505 Vandemark Rd
Sidney, OH 45365

Cardboard Shuffle
1508 Redwood Dr
Kingsport, TN 37664

Cardboard Shuffle
Attn  Kirk  Mark
1508 Redwood Dr
Kingsport, TN 37664

Cardboard Shuffle
Attn  Mark Vicars
1135 N Eastman Rd
Kingsport, TN 37664

Cardboard Shuffle
Attn  Mark Vicars
930 Wilcox Ct
Suite 1
Kingsport, TN 37660

Cardboard Trading Post Llc
1407 Fairfield Ave
Shreveport, LA 71101

Cardboard Trading Post Llc
Attn  Bradlee
1407 Fairfield Ave
Shreveport, LA 71101

Cardboard Trading Post Llc
Attn  Bradlee Robertson
1407 Fairfield Ave
Shreveport, LA 71101-4301

Cardfaire Llc
15 Butler St
Cos Cob, CT 06807

Cardfaire Llc
Attn  Cameron Steck
15 Butler St
Cos Cob, CT 06807

Cardfox Llc
Attn  Allen Daniels
3302 W Market St
Suite 1
Johnson City, TN 37604

Cardhaus Games Llc
Attn  Quentin Cordy Store, Preston Cordy
2667 Charlestown Rd
Suite C
New Albany, IN 47150

Cardmax Company
Attn  Hieu Tran
28816 Skyglade Place
Wesley Chapel, FL 33543

Cardrade, Llc
Attn  Trenton Beyer
204 N Washington St
Suite A
Havre DE Grace, MD 21078

Cards   Board Games Llc
Attn  Andrew Fredella, Robert Suse
Attn  Travis Smith
4343 S St Rd 7, Unit 107
Davie, FL 33314

Cards   Comic Connection
Attn  Robert
1717 North Frazier Street
Suite H
Conroe, TX 77301

Cards   Comics By Charles Llc
2345 Newport Blvd
Apt E106
Costa Mesa, CA 92627

Cards   Comics By Charles Llc
Attn  Charles
2345 Newport Blvd
Apt E106
Costa Mesa, CA 92627

Cards   Comics Central
5424 Geary Blvd
San Francisco, CA 94121

Cards   Comics Central
Attn  Herbert Gin
5424 Geary Street
San Francisco, CA 94121

Cards   Comics Connection Inc
1717 N Frazier St Ste H
Conroe, TX 77301

Cards  Comics Connection Inc
Attn  Rob   Cindy
1717 N Frazier St Ste H
Conroe, TX 77301

Cards   Fun Llc
Attn  Carey Johnson
390 Cedar Creek Rd
Mocksville, NC 27028

Cards Comics   Collectabl
Attn  Marc
51 Main Street
Reisterstown, MD 21136

Cards Games   More
Attn  Brian
200 West Main St
Bismarck, ND 58501

Cards N Hobby
Attn  Betty Park
11633 SW Beaverton Hillsdale Hwy
Beaverton, OR 97005

Cards N Hobby
Attn  Betty Park
17528 Meridian E
Ste  209
Puyallup, WA 98375

Cards N Hobby
Attn  Tae Kim
17528 Meridian E
Ste 209
Puyallup, WA 98375

Cards Next Door
Attn  George Benn
362 N Reading Road
Ephrata, PA 17522

Cards of Ruin Llc
Attn  Chase Clark
1281 E 500 S
Hyrum, UT 84319

Cards of Ruin Llc
Attn  Chase Clark
92 E Main St
Hyrum, UT 84319

Cards of Ruin Tremonton
Attn  Abbygail Decoursey
58 E Main St
Tremonton, UT 84337

Cards R Us Llc
Attn  Reginald Beckham
108 Hay Street
Suite 301   302
Fayetteville, NC 28301

Cards, Comics   Collectibles
51 Main Street
Reisterstown, MD 21136

Cards, Comics and Collectibles
Attn  Marc OR Chuck
51 Main Street
Reisterstown, MD 21136

Cardshop Live Inc
Attn  Jon Saso
1000 Stephanie Pl
Ste 14
Henderson, NV 89014

Cardshop Live Inc
Attn  Jon Saso
1171 Homestead Rd, Ste 170
Santa Clara, CA 95050

Cardsmiths, Llc
205 Burnet Dr
Gilberts, IL 60136

Cards-N-Stuff254
Attn  Ivan Arriaga
6806 Catherine Drive
Killeen, TX 76542

Cardz N Things
Attn  David Iparraguime Mr John Cook
1111 Ireland Dr
Suite 100
Fayetteville, NC 28304

Cardzondeck Llc
Attn  Joshua Covington
1504 East Main Street
Rock Hill, SC 29730

Carey Williams
701 Green St
Greensburg, PA 15601

Cargex/Titan Games Corp
Attn  Jorge Muniz
13461 NW 19th Lane
Miami, FL 33182

Cari Burke
301 N Minnesota
Ave
West Plains, MO 65775

Carient
1522 Sunrise View Ln
Missouri City, TX 77459

Carient
Attn  William Alexander
1522 Sunrise View Ln
Missouri City, TX 77459

Caritas Comics Llc
Attn  Tony   Mike
3813 Pleasant Hill Rd
Kissimmee, FL 34746

Carl Conrad
1703 Midwest Club
Oakbrook, IL 60523

Carl Highley
24807 Papaya St
Hayward, CA 94545

Carl J Potts
608 Anderson Hill Rd
Purchase, NY 10577

Carl J Potts
Attn  Carl Potts
608 Anderson Hill Rd
Purchase, NY 10577

Carl Jr Barbini
108 N Main Ave
Scranton, PA 18504

Carl Kilburn
9200 Hawks Ridge Dr
Covington, KY 41017

Carl Maerz
317 6th Ave
Ste 800
Des Moines, IA 50309

Carl s Comics
2655 Windmill Pkwy
Henderson, NV 89074

Carl s Comics
Attn  Carl  Hillary
2655 Windmill Pkwy
Henderson, NV 89074

Carl Sodergren
1007 E Abington Ave
Wyndmoor, PA 19038

Carl Stresing
52 Fraser Dr
Hilton, NY 14468

Carl Swearingen
77 Freddie Dr
Georgetown, TX 78626

Carl Thomas Wortman
Attn  Carl
32 Saxton St Apt 6
Madison, OH 44057

Carl Vaeth
321 N Hancock Ave
Colorado Springs, CO 80903

Carl Verive
The Collectors Kid
403 Locust St
N Aurora, IL 60542

Carlos / Kristy Beron
2355 Natoma Blvd
Mount Dora, FL 32757

Carlos Arturo Mendez Alvarez
Austria 355 Colonia Europa
Satillo
Coahuila, 25290
Mexico

Carlos Cantu
1901 N 11th St
Penitas, TX 78576

Carlos Deleon
913 Joyse Ln
Royse City, TX 75189

Carlos Fernandez
3110 Geranium Way
Corona, CA 92881

Carlos Fernandez
Attn  Carlos OR Hilda
3110 Geranium Way
Corona, CA 92881

Carlos Jauregui
527 Avenida Blanco
San Marcos, CA 92069

Carlos Lopez
3921 Chippewa Rd, Apt 1
Memphis, TN 38118

Carlos Mercado
P.O. Box 741177
San Diego, CA 92174

Carlos Olmo
97 Fieldstone Rd
Levittown, PA 19056

Carlos Orosco
7431 Monte Seco
San Antonio, TX 78223

Carlos Poblete
11162 Endry St
Garden Grove, CA 92841

Carlos Rodriguez
15058 State Hwy 107
Harlingen, TX 78552

Carlos Rodriguez
22834 San Miguel St
Harlingen, TX 78552

Carlosartsco
435 N 63rd Ln
Phoenix, AZ 85043

Carlosartsco
Attn  Carlos Figueroa
435 N 63rd Ln
Phoenix, AZ 85043

Carls Game Station
Attn  Bryan C Adamson Michele Adamson
508 Bermuda Dr
Lake Wales, FL 33859-6900

Carlsbad City Library
1250 Carlsbad Village Dr
Carlsbad, CA 92008

Carlton Proctor
4725 W Dengar
Midland, TX 79707

Carly Campbell
10150 York Rd
Suite 300
Cockeysville, MD 21030

Carly Campbell
1886 Yakona Rd
Parkville, MD 21234

Carly Ories
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Carmalene C Davis
10109 Westmoreland Dr
Michigan City, IN 46360

Carmalene Davis
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Carmen Corley
47 S Main St
Philippi, WV 26416

Carmen Corley
Attn  Carmen Corley
47 S Main St
Philippi, WV 26416

Carmichael Library
Attn  Susanna Wesenfeld
5605 Marconi Ave
Sacramento, CA 95608

Carmichaels Bookstore Llc
1295 Bardstown Road
Louisville, KY 40204

Carmichaels Bookstore Llc
Attn  Diane Estep-A/P
1295 Bardstown Road
Louisville, KY 40204

Carmine Street Comics Llc
34 Carmine Street
New York, NY 10014

Carmine Street Comics Llc
Attn  Michael/Jonathan
34 Carmine Street
New York, NY 10014

Carnation City Comics
Attn  Joseph OR Leah
Attn Joseph Scott
9536 Dellcrest Street
Alliance, OH 44601

Carnegie Free Library
1301 7th Ave
Beaver Falls, PA 15010

Carnegie Library of Mckeesport
1507 Library Ave
Mckeesport, PA 15132

Carnegie Library of Midland
61 Ninth St
Midland, PA 15059

Carnegie-Schadde Mem Pub Lib
230 4th Ave
Baraboo, WI 53913

Carnivore Comics
12 Sanzoverino Ln
Bayville, NY 11709

Carnivore Comics
Attn  Sean Mcloughlin
12 Sanzoverino Lane
Bayville, NY 11709

Carol   John Comic Shop
Attn  Carol Dudas
17462 Lorain Ave
Cleveland, OH 44111

Carol   John s Comic Shop
17462 Lorain Ave Kamms Plaza
Cleveland, OH 44111

Carol   John s Comic Shop
Attn  Carol/John
17462 Lorain Ave Kamms Plaza
Cleveland, OH 44111

Carol Richards Interiors
12017 Yaupon Holly Ln
Austin, TX 78738

Carol Richards Interiors
Attn  Carol Ann /Paul
12017 Yaupon Holly Ln
Austin, TX 78738

Carolina Comics
305 SW C Ave
Lawton, OK 73501

Carolina Comics
Attn  Greg  / Karen
305 SW C Ave
Lawton, OK 73501

Carolina Comics
Attn  Gregory, Karen
305 SW C Avenue
Lawton, OK 73501

Carolina Comics   More, Inc.
104 Craftsman Drive
New Bern, NC 28562

Carolina Comics   More, Inc.
Attn  Andrew Preston
104 Craftsman Drive
New Bern, NC 28562

Carolina Comics Inc
5305 George King Road
Durham, NC 27707

Carolina Comics Inc
Attn  Alan G 919-357-6401
5305 George King Road
Durham, NC 27707

Carolina Comics Inc
Attn  Alan, Jeremy Jack   Siena, Buyers
3000 Bearcat Way, Ste 115
Morrisville, NC 27560

Carolina Comics Inc
Attn  Alan, Jeremy Jack   Siena, Buyers
5305 George King Rd
Durham, NC 27707

Carolina Comics Inc
Ultimate Comics and Games
5305 George King Rd
Durham, NC 27707

Carolina Comics Inc.
1301-C Buck Jones Rd
Raleigh, NC 27606

Carolina Comics Inc.
Ultimates Comics and Games
5305 King George Road
Durham, NC 27707

Carolina Pop Warehouse Llc
2824 Brushy Creek Rd
Easley, SC 29642

Carolina Pop Warehouse Llc
Attn  Scott Penland
2824 Brushy Creek Rd
Easley, SC 29642

Carolina Tcg Llc
Attn  Robert Browning
3103 Joye Cir
Spring Lake, NC 28390

Carolina Tcg Llc
Attn  Robert Browning
4600 Yadkin Rd
Fayetteville, NC 28303

Caroline Lutey
1260 Hwy 54 E
Covington, TN 38119

Carollina Tabletop Game Cafe Llc
Dba Carolina Tabletop Games
315 Main St
Suite 1
Pineville, NC 28134

Caros
953 Barrett Ave
Chula Vista, CA 91911

Caros
Attn  Arturo Caro
953 Barrett Ave
Chula Vista, CA 91911

Carpe Diem Comics-Shado Child
208 E Lousiana St
Mckinney, TX 75069

Carpe Diem Entertainment Llc
208 E Louisiana St
Mckinney, TX 75069

Carpe Diem Entertainment Llc
Attn  Shannon/Lys Wiley
208 E Louisiana St
Mckinney, TX 75069

Carpe Diem Entertainment Llc
Dba Carpe Diem Comics
Attn Shannon Wiley, Melyssa Childs-Wiley
208 E Louisiana St
Mckinney, TX 75069

Carpe Librum Bookstore
719 Dr Natividad St Ibayo-Tipa
Taguig City, 1638
Philippines

Carpe Librum Bookstore
Attn  Sarah Delon
719 Dr Natividad St Ibayo-Tipa
Taguig City, 1638
Philippines

Carrera of America
197 Rte 18 S, Ste 307n
E Brunswick, NJ 08816

Carrie Hoffman
251 S Walnut St
Dallastown, PA 17313

Carrie Hutchcraft
6661 Se Mabel Ave
Milwaukie, OR 97267

Carrillo s Collectibles
Dba Tako Games   Collectibles
5141 Cromwell Dr
Ste 102
Kyle, TX 78640

Carrillo s Collectibles
Dba Tako Games   Collectibles
Attn  Raul Carrillo
157 Firwood South
Kyle, TX 78640

Carrollton Branch Library
14362 New Towne Haven Lane
Carrollton, VA 23314

Carry On Comics   Books
32 King St N
Waterloo, ON N2j 2w8
Canada

Carry On Comics   Books
Attn  Andreas  Andy  Brast
32 King St N
Waterloo, ON N2j 2w8
Canada

Carson Bilinovich
6845 S Cleveland Massillon Rd
New Franklin, OH 44216

Carter Comics and Collectibles
Attn  Jime Thompson
43 Pressler Rd
Wallkill, NY 12589

Carter Memorial Library
405 E Huron St
Omro, WI 54963

Carter Woodson
17103 Deforest Ave
Cleveland, OH 44128

Carthage Free Library
412 Budd St
Carthage, NY 13619

Cartonomic Llc
312 W 2nd St
Unit A1871
Casper, WY 82601

Cartonomic Llc
Attn  Huzalfa Abid
312 W 2nd St
Unit A1871
Casper, WY 82601

Cartoon Art Museum of Calif.
781 Beach St
Floor 1sion St
San Francisco, CA 94109

Cartoon Art Museum of Calif.
Attn  Summerlea Kashar 313
781 Beach St
Floor 1sion St
San Francisco, CA 94109

Cartoon Books
P.O. Box 16973
Columbus, OH 43216

Cartoon Books, Inc
Attn  Vijaya Iyer
P.O. Box 16973
Columbus, OH 43216

Cartoon Network
Attn  Belinda Jackson-Hill
Attn Belinda Jackson-Hill
1050 Techwood Dr Nw
Atlanta, GA 30318

Casablanca Comics
778 Roosevelt Trail
Windham, ME 04062-5376

Casablanca Comics
Attn  Rick Lowell
151 Middle Street
Portland, ME 04101

Casablanca Comics
Attn  Rick Lowell
778 Roosevelt Trail
Windham, ME 04062-5376

Casablanca Comics Iii
151 Middle Street
Portland, ME 04101

Casandra Rijo Berroa
5050 Colewood Avenue
Memphis, TN 38118

Casella Waste Management
25 Greens Hill Ln
Rutland, VT 05701

Casella Waste Mngt/66628232
Northern Sanitation
P.O. Box 1372
Williston, VT 05495-1372

Casemate
1950 Lawrence Rd
Havertown, PA 19083

Casen Barnard
1431 W Nine Mile Rd, Apt 10207
Pensacola, FL 32534

Casey Austin
C/O Austintatious Innovations Llc
1425 Blue Spring Court
St. Augustine, FL 32092

Casey Conway
1308 N Stockton Hill Rd, Apt A-336
Kingman, AZ 86401

Casey Dimoff
10150 York Rd Ste 300
Hunt Valley, MD 21030

Casey Dimoff
554 Courtland St
York, PA 17403

Casey Lambert
P.O. Box 357
Energy, IL 62933

Casey Lauer
3650 W Clark Ave, Apt E
Burbank, CA 91505

Casey Pries
518 Hillcrest Dr
P.O. Box 189
Tabor, IA 51653

Casey Quiroz
4037 N Central Park Ave
Apt G
Chicago, IL 60618

Casey Terry
1305 W Oak St
Mahomet, IL 61853

Casey Z Dimoff
511 Crestwood Dr
Red Lion, PA 17356

Casey-Johns Llc
Dba Dice Drop Games
Attn  Patrick, Patricia Casey
3121 Vineville Ave
Macon, GA 31204

Cashmans Comics
1018 S Madison
Bay City, MI 48708

Cashmans Comics
Attn  John Cashman
1018 S Madison
Bay City, MI 48708

Cashmans Comics   Coll.
Attn  John Cashman
1018 S Madison Avenue
Bay City, MI 48708

Casino Beach Pier Llc
34 Sherman Avenue
Seaside Heights, NJ 08751

Casino Beach Pier Llc
Attn  Vincent
34 Sherman Avenue
Seaside Heights, NJ 08751

Caskey Group
850 Vogelsong Rd
York, PA 17404

Cass County Public Library
400 E Mechanic St
Harrisonville, MO 64701

Cass County Public Library
Attn  Shannon
400 E Mechanic St
Harrisonville, MO 64701

Cassandra L Taylor
3 Blain Rd
Airville, PA 17302

Cassandra Taylor
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Cassidy Lavin
5456 Locksley Ave
Oakland, CA 94618

Cassidy M Herbin
119 Ziegler Park Rd
Windsor, PA 17366

Cassie L Bombard
P.O. Box 453
Keeseville, NY 12944

Castle Comics
1415 Main St
Penticton, Bc V2a 5g4
Canada

Castle Comics
901 Gallia Street
Portsmouth, OH 45662

Castle Comics
Attn  Rich Nobert
1415 Main St
Penticton, Bc V2a 5g4
Canada

Castle Comics
Attn  Robin OR James
1546 Gallia St
Portsmouth, OH 45662

Castle Comics   Cards
2133 South 4th St
Lafayette, IN 47905

Castle Comics   Cards
Attn  Ray/Rose/Sadako Mtr
2133 South 4th St
Lafayette, IN 47905

Castle Comics   Cards
Attn  Rose, Sadako
2133 South 4th Street
Lafayette, IN 47905

Castle Games, The
Attn  Tara Hunsucker
210 W 2nd St
Seymour, IN 47274

Castle Games, The
Attn  Tara Hunsucker
2191 State St
Columbus, IN 47201

Castle Gate Enterprises
Dba Games On Main
Attn  Becky Driggs
77 Dalpiaz Ave
Helper, UT 84526

Castle Hill Trading
Skycastle
P O Box 1834 Brackenfell
Cape Town, 7561
South Africa

Castle Kon
1612 Bomi Cir
Winter Park, FL 32792

Castle Kon
Attn  Christian Kon
1612 Bomi Cir
Winter Park, FL 32792

Castle of Games
660 Main St
Suite B
Springfield, OR 97477

Castle of Games
Attn  Kim Buckmaster, Chris Knapp
2100 Main St
Springfield, OR 97477

Castle of Games
Attn  Kim OR Chris
660 Main St
Suite B
Springfield, OR 97477

Castle Perilous
Attn  Scott Thorne
207 W Main St
Carbondale, IL 62901

Castle Perilous Games
207 W Main St
Carbondale, IL 62901-2855

Castle Perilous Games
Attn  Scott Thorne/Joel Mg
207 W Main St
Carbondale, IL 62901-2855

Castle, The
Attn  Patricia B0rel
5615 Troup Highway, Ste 101
Tyler, TX 75707

Castle, The  A Board Game Cafe
Attn  Kevin, Kathryn Grant
140 Rantoul Street
Beverly, MA 01915

Casual Dragon Games
Attn  Jason Gough
136 Walnut St
Lockport, NY 14094

Casual Heroes Cards   Games
Attn  Timothy Miller Jr, Michael Smith
Attn  Jennifer Miller
6847 St Augustine Rd
Jacksonville, FL 32217

Caswell Enterprises
Attn  Gregory Caswell
4325 Arbour Dr
Commerce Twp, MI 48390

Cat   Mouse Game Store
Attn  Linda Schmidt
1112 W Madison St
Chicago, IL 60607

Cat Skull Comics
Attn  Eva Cain
2539 Lyndale Ave S
Apt 201
Minneapolis, MN 55405

Cat60 Lcs Llc
Attn  William Connors
508 Lake Ave
Ste A
Lakeworth, FL 33460

Cat60 Llc
105 Akron Rd
Lake Worth, FL 33467

Cat60 Llc
Attn  William Connors
105 Akron Rd
Lake Worth, FL 33467

Cataclysm Games   Collect
Attn  Kyle Weber
8289 Burden Rd
Suite Se
Machesney Park, IL 61115

Catalyst Game Lads
Attn  Keith Blume
303 91st Ave NE G-701
Lake Stevens, WA 98258

Catalyst Games Lab, Llc
Attn  Loren Coleman
7108 S Pheasant Ridge Dr
Spokane, WA 99224

Catarino Barajas
1059 Shandwick Ct
San Jose, CA 95136

Catch Em Collectibles
Attn  Joe Caban
9630 Sherrill Estates Rd
Suite A
Huntersville, NC 28078

Catherine Clendenen
1126 Franklin Ave
Ft Wayne, IN 46808

Cathy Ly
3309 E Tyson St
Gilbert, AZ 85295

Catman s Hobbies
42745 Charleston Way
Fremont, CA 94538

Catman s Hobbies
Attn  Kevin
42745 Charleston Way
Fremont, CA 94538

Catmodul,Inc.
Attn  Tim Broman
T/A Collectors Connection
1616 Tower Ave
Superior, WI 54880

Catmodul,Inc.
T/A Collectors Connection
1616 Tower Ave
Superior, WI 54880

Cauper Llc
2380 Drew St
Ste1
Clearwater, FL 33765

Cauper Llc
Attn  Ivan Lurika
2380 Drew St
Ste1
Clearwater, FL 33765

Causten Stehle Sample Account
Parson Weems
55 Mckinley Avenue  D214
White Plains, NY 10606

Cavalier Comics
Attn  Brian Steffy/Kevin
Po Box 3998
Wise, VA 24293

Cavalier Comics
Po Box 3998
Wise, VA 24293

Cavalier Comics  1
Attn  Brian Marcus
189 Ridgeview Rd Sw
Suite  E
Wise, VA 24293

Cavalier House Books
114 N Range Ave
Denham Springs, LA 70726

Cavalier House Books
Attn  John Cavalier
114 N Range Ave
Denham Springs, LA 70726

Cave Collectible Gaming Llc
Attn  Steve Woods, Becky Woods
Attn  Lane Woods
632 Valley Mall Parkway
East Wenatchee, WA 98802

Cave Incorporated, The
Dba the Cave Buy/Sell/Trade
Attn  Andrew Radakovitz, Brian Mcculloh
2265 Arden Way
Sacramento, CA 95825

Cave Incorporated, The
Dba the Cave Buy/Sell/Trade
Attn  Andrew Radakovitz, Brian Mcculloh
313 E Bidwell St
Folsom, CA 95630

Cave of Wonders Toys   Coll
13731 Tramonto Hill
San Antonio, TX 78253

Cave of Wonders Toys   Coll
Attn  Kristina  Armengol
13731 Tramonto Hill
San Antonio, TX 78253

Cave Pictures Publishing
303 W Wall St, Ste 2400
Midland, TX 79701

Cave, The
Attn  Jarrod
101 S Broadway
Ada, OK 74820

Cayla / Mark Waltzer
14442 72nd Ave
Flushing, NY 11367

Cb3 s Collectibles
Attn  Chad Bellers
7290 Textile Rd
Ypsilanti, MI 48197

Cbd 2022 Ltd
55 Main North Rd Shop 96
Northlands Mall
Papanui, Christchurch 8052
New Zealand

Cbd 2022 Ltd
55 Main North Rd Shop 96
Northlands Mall
Papanui, 8052
New Zealand

Cbs Interactive
24670 Network Pl
Chicago, IL 60673-1246

Cbx Entertainment Llc
Dba the Chadderbox Hobby Shop
2107 S Medford Dr
Unit B
Lufkin, TX 75901

Cbx Entertainment Llc
Dba the Chadderbox Hobby Shop
4600 S Medford Dr
Suite 1144
Lufkin, TX 75901

Cce Sales Llc
Attn  Eric Fritz
12319 Pinetina St
Las Vegas, NV 89141

Cce Sales Llc
Attn  Eric Fritz
Las1
12300 Bermuda Road
Henderson, NV 89044-8746

Ccg Gaming Llc
Attn  Christopher Grosskreutz
601 Cross Timbers
Ste 116
Flower Mound, TX 75028

Ccg Hobbies
4 Sunnycrest Ave
Clifton, NJ 07013

Ccg Hobbies
Attn  Angel  Ariana
4 Sunnycrest Ave
Clifton, NJ 07013

Ccg House.Com
Attn  Shane Munyer
3925 NE 72nd Ave, Ste 108
Vancouver, WA 98661

Ccg Prime
Attn  Daniel Rowland
317 West Main St
Ionia, MI 48846

Ccg Prime Nc
Attn  Daniel Rowland
401 W Hargett St
Richlands, NC 28574

Ccg Sports Cards   Memorabilia
Attn  Melissa Lee
5933 Nubbin Creek Rd
Lenoir, NC 28645

Cch Incorporated
P.O. Box 4307
Carol Stream, IL 60197-4307

Ccls - Haddon Township Branch
15 Macarthur Blvd
Haddon Township, NJ 08108

Ccpl - Garden City Branch
201 C Date St
Garden City, MO 64747

Ccpl Fleming Island Branch
1895 Town Center Blvd
Fleming Island, FL 32003

Ccydne Hobbies
Attn  Jacqueline, Jay C Sproat
545 E Elm St
Lebanon, MO 65536

Cdc Games Llc
Attn  Daniela, Cecilio Chavarria
303 S Broadway St
Brownwood, TX 76801

Cdtfa
505 N Brand Blvd, Ste 700
Glendale, CA 91203-3307

Ce Brehm Library
101 S 7th St
Mount Vernon, IL 62864

Ce Brehm Library
Attn  April
101 S 7th St
Mount Vernon, IL 62864

Ceaco
250 Royall St
Canton, MA 02021

Cecilia Esquivel Lopez
6896 Birch Lake Dr
Memphis, TN 38119

Cedar Mill   Bethany Com Lib
1080 NW Saltzman Rd
Portland, OR 97229

Cedar Rapids Public Library
450 5th Ave Se
Cedar Rapids, IA 52401

Cedarbrook K-8 Center
1049 Central Ave
Plainfield, NJ 07060

Cedarbrook K-8 Center
Attn  Lisette
1049 Central Ave
Plainfield, NJ 07060

Cedarburg Public Library
W63n589 Hanover Ave
Cedarburg, WI 53012

Cedric Schwittling
15 Boulden Cir, Ste 100
Ff682-146 Fishisfast
New Castle, DE 19726

Celeste Sales
11260 Donner Pass Rd
Apt C1-155
Truckee, CA 96161

Celestial Distribution Llc
10 Avenue D
Apt 11 I
New York, NY 10009

Celestial Distribution Llc
Attn  Jonathan Espinal
10 Avenue D
Apt 11 I
New York, NY 10009

Celestial Water Games Llc
Attn  Ryan Castle
448 Market Street
Sunbury, PA 17801

Celia Cruz Bronx Hs of Music
2780 Reservoir Ave
Bronx, NY 10473

Celia Cruz Nhs
2780 Reservoir Ave
Bronx, NY 10468

Celina Public Library
142 N Ohio St
Celina, TX 75009

Cellar of Tales Llc
Attn  Maciej Halaczkiewicz
442 Bridge St Nw
Grand Rapids, MI 49504

Cellz Hobbies
Attn  Kevin Eskridge
645 S 17th St
West Columbia, TX 77486

Cemetery Pulp
285 Navajo Dr
Henderson, NV 89015

Cemetery Pulp
Attn  Chris  Erin
285 Navajo Dr
Henderson, NV 89015

Cemetery Pulp
Attn  Chris Kmit, Erin Emre
3950 E Sunset Rd
Suite 106
Las Vegas, NV 89120

Cend Int l-The Hut Grp -Dia006
5th Floor, Voyager House
Chicago Avenue
Manchester, M90 3dq
United Kingdom

Center Express Library
109 Pleasant Dr
Aliquippa, PA 15001

Center Express Library
Attn  Courtney
109 Pleasant Dr
Aliquippa, PA 15001

Centerpiece Gaming
888 Worchester St
Wellesley, MA 02482

Centerpiece Gaming
Attn  Daniel
888 Worchester St
Wellesley, MA 02482

Centerpoint Toys   Games Llc
Attn  Michael Kyzer
4792 Navy Road
Millington, TN 38053

Centerpoint Toys   Games, Llc
4792 Navy Rd
Millington, TN 38053

Centerpoint Toys   Games, Llc
Attn  Michael   Constance
4792 Navy Rd
Millington, TN 38053

Centex Office Machines
2900 W Anderson Ln, Ste C200
Pmb 255
Austin, TX 78757

Central Carolina Comm Coll Lib
1105 Kelly Dr
Sanford, NC 27330

Central Carolina Comm Coll Lib
Attn  Jessica
1105 Kelly Dr
Sanford, NC 27330

Central City Comics
2 Jacobus DE Villiers Ave
Pierre Van Ryneveld
Gauteng, 0157
South Africa

Central City Comics
Attn  Gus Foster
113 East 4th Avenue
Ellensburg, WA 98926

Central City Comics Collectibl
Attn  Gus Foster
Gus Foster
113 East 4th Ave
Ellensburg, WA 98926

Central City Comics Collectibl
Gus Foster
113 East 4th Ave
Ellensburg, WA 98926

Central City Comix Co
Attn  Elisa   Tanya
10221 King George Blvd
Surrey, Bc V3t 2w6
Canada

Central Comics Paris
25 Rue DE Lambroisie
Paris, 75012
France

Central Comics Paris
Attn  Laurent
25 Rue DE Lambroisie
Paris, 75012
France

Central Defense Security
P.O. Box 750477
Memphis, TN 38175

Central Florida Comics
220 South Central Ave
Po Box 284
Bartow, FL 33831

Central Florida Comics
Attn  Rodderick   Timothy
220 South Central Ave
Po Box 284
Bartow, FL 33831

Central Freight Lines, Inc
Dept 42042
P.O. Box 650823
Dallas, TX 75265-0823

Central Game Den
Attn  Joseph Wilkerson
1785 South 4130 West
Suite L
Salt Lake City, UT 84104

Central Gaming Corps
Attn  Daniel Meeks
2478 Centreville Road
Suite C
Centreville, MD 21617

Central Islip Public Library
33 Hawthorne Ave
Central Islip, NY 11722

Central Islip Public Library
Attn  Katelyn
33 Hawthorne Ave
Central Islip, NY 11722

Central Library Pwpl
8601 Mathis Ave
Manassas, VA 20110

Central Paper Stock Inc
6665 Jonas Pl
Berkeley, MO 63134-1022

Central Texas Picker, Llc
1119 N Old Hwy 81
Kyle, TX 78640

Central Texas Picker, Llc
Attn  Kevin   Amanda
1119 N Old Hwy 81
Kyle, TX 78640

Central Texas Refuse Inc
P.O. Box 18685
Austin, TX 78760-8685

Central Trading Card Company, Llc
Attn  Travis Kelly
8114 City Base Lndg
Ste 202
San Antonio, TX 78235

Central Trading Card Company, Llc
Attn  Travis Kelly
9622 Sekula Dr
San Antonio, TX 78250

Central Transport
P.O. Box 33299
Detriot, MI 48232

Central Valley Business Dev
1717 Glen Dunbar Ln
Clovis, CA 93619

Central Valley Business Dev
Attn  John
1717 Glen Dunbar Ln
Clovis, CA 93619

Central Valley Business Dev   Consult
Dba Culver s Cards   Collectibles
Attn  John Culver
1717 Glen Dunbar Ln
Clovis, CA 93619

Central Valley Business Dev   Consult
Dba Culver s Cards   Collectibles
Attn  John Culver
532 5th St
Clovis, CA 93612

Centre Cnty Libr   Hist Museum
200 N Allegheny St
Bellefonte, PA 16823

Centre Cnty Libr   Hist Museum
Attn  Laura
200 N Allegheny St
Bellefonte, PA 16823

Centurylink
P.O. Box 4300
Carol Stream, IL 60197-4300

Cenveo/Cadmus
Attn  Gabriel Sauro
200 First Stamford Place
Stamford, CT 06902

Cephalofair Games, Llc
680 Lighthouse Ave, Unit 240
Pacific Grove, CA 93950

Cerberus Comics
2317 SW Fern Cir
Port St Lucie, FL 34953

Cerberus Comics
Attn  Aaron
2317 SW Fern Cir
Port St Lucie, FL 34953

Cerberus Den Llc
Attn  Adrianna Porcelio
21 Ash Street
Ludlow, KY 41016

Cerberus Den Llc
Attn  Adrianna Porcelio
26 North Fort Thomas Ave
Fort Thomas, KY 41075

Ceridian Canada Ltd
C/O TX 4057c
P.O. Box 4590, Stn A
Toronto, ON M5w 7b1
Canada

Certain Alternatives
1401 Broadway
Mt Vernon, IL 62864

Certain Alternatives
Attn  Willie Johnson
1401 Broadway
Mt Vernon, IL 62864

Cesar Barreto
200 Ford Rd Sp 232
San Jose, CA 95138

Cesar Chavez Middle School
Attn  Rachel Dook X41401
27845 Whitman St
Hayward, CA 94544

Cesar Gomez
709 Ocala Ave
La Puente, CA 91744

Cesar Lopez
4661 59th St
San Diego, CA 92115

Cesar Loza
5411 Se 104th Ave
Portland, OR 97266

Cesar Marroquin
1007 Mississippi St
South Houston, TX 77587-4841

Cesar Medina
429 Boulder Point Dr
Apt E
Ballwin, MO 63021

Cgc, Llc
Attn Max Spiegel
5501 Communications Pkwy
Sarasota, FL 34230

Cgf Trading Llc
Attn  Courtney Fremstad
145 Junction Drive
Ashland, VA 23005

Ch Robinson Worldwide Inc
P.O. Box 9121
Minneapolis, MN 55480-9121

Chaco 20000
3-12-5 Koshienguchi
Nishinomiya, Hyogo 663-8113
Japan

Chad Avery
7400 E Mulberry
Evansville, IN 47715

Chad Balsis
24301 Barbados Dr
Dana Point, CA 92629

Chad Banks
117 Stable Dr
Carterville, IL 62918

Chad Brook
1929 East Appleton St
Long Beach, CA 90802

Chad Chamberlin
200 Swanton St
Unit 201
Winchester, MA 01890

Chad Cox
11677 Johnson Lake Rd
Lakeside, CA 92040

Chad Falkenstein
N74 W23867 Overland Ct
Sussex, WI 53089

Chad Gyorfi
816 Lopatcong St
Belvidere, NJ 07823

Chad Hankins
300 N Akard St
Apt 1321
Dallas, TX 75201

Chad Hoisington
4403 Goldstream Ln
Pasco, WA 99301-4893

Chad Holtzman
107 Berry Hill Rd
Cedar Falls, IA 50613

Chad Lom
5122 Hazelcrest Dr
Madison, WI 53704

Chad Lynch
16200 SW Mason Ln
Beaverton, OR 97006

Chad Medema
4430 Redwood Dr
Painesville, OH 44077

Chad Mulley
11 Parham Dr
Penfield, NY 14526

Chad Reynolds
3607 Pompano Ct
Gotha, FL 34734

Chad Rice
746 Mill Rd
King William, VA 23086

Chad Smith
1529 Dry Hollow Rd
Warriors Mark, PA 16877

Chad Smith
N3510 Hooyman Ct
Freedom, WI 54913

Chad Stenberg
2 Flagstone Ct
Galena, IL 61036

Chad Stewart
505 Rumely St
Laporte, IN 46350

Chad Stuart
1040 S Redwood St
Escondido, CA 92025

Chad Thompson
4460 Park Brooke Trace
Alpharetta, GA 30022

Chad Wilson
4483 S State Rd 1
Connersville, IN 47331

Chainlynxstudio
Attn  Fredrick Kaufmann
C/O Fredrick Kaufmann
21 Ada Drive
Staten Island, NY 10314

Chainlynxstudio
C/O Fredrick Kaufmann
21 Ada Drive
Staten Island, NY 10314

Challengers Inc
1845 N Western Ave
Ste 2 R
Chicago, IL 60647

Challengers Inc
1845 N Western Avenue
Chicago, IL 60647

Challengers Inc
Attn  Patrick / W Dal
1845 N Western Ave
Ste 2 R
Chicago, IL 60647

Challenges Games   Comics
4800 Briarcliff Rd Ne
Ste 1011
Atlanta, GA 30345

Challenges Games   Comics
Attn  Antonio
4800 Briarcliff Rd Ne
Ste 1011
Atlanta, GA 30345

Challenges Games   Comics
Attn  Antonio Cade
4800 Briarcliff Road Northeast
Suite 1011
Atlanta, GA 30345

Chamberlain, Hrdlicka, White
Williams  Aughtry, Pc
1200 Smith St, Ste 1400
Houston, TX 77002-4310

Chamberlain, Hrdlicka, White - Attorneys
Aughtry, PC Attorneys At Law
191 Peachtree St, Ne
Atlanta, GA 30303

Chamblee Services Inc
Dba Csi Gaming
Attn  Stephen Chamblee
714 Morris St
Rockdale, IL 60436

Champaign County Library
1060 Scioto St
Urbana, OH 43078

Champaign County Library
Attn  Pam
1060 Scioto St
Urbana, OH 43078

Champion City Collectibles
2834 Evergreen Dr
Springfield, OH 45504

Champion City Collectibles
Attn  Dennis Mclane
2834 Evergreen Dr
Springfield, OH 45504

Champion Comics   Coffee
31 Cottonwood Dr
Ste 106
Williston, VT 05495

Champion Comics   Coffee
Attn  Ben Perry
31 Cottonwood Dr
Ste 106
Williston, VT 05495

Champion Comics   Coffee Llc
Attn  Rory Malone
31 Cottonwood Drive
Suite 106
Williston, VT 05495

Champion s Archive Llc
Attn  Bryan Lunzmann
602 E Fulton
Garden City, KS 67846

Champions of Leisure  2
Attn  Joshua Zike
72 Chesterfield Ave
Wolcott, CT 06716

Chance Kiser
23 N Charles St
Red Lion, PA 17356

Chandler Harris
2509 Matilda St
Dallas, TX 75206

Chandler Jeffcoat
9431 U Plz, Apt 12
Omaha, NE 68127

Chandra Jenkins
1061 N Kramer St Suite D
Anaheim, CA 92806

Chandra Jenkins
Attn  Chandra
1061 N Kramer St Suite D
Anaheim, CA 92806

Chang Zheng
1915 Dewey Ave
Evanston, IL 60201

Changes
1290 Motor Pkwy
Islandia, NY 11749

Changes
Attn  Steve Singer
C/O Howco Supply Company
5918 Edson Lane
Rockville, MD 20852

Changing Hands Book Shop
Attn  John Davidson
528 Virginia Ave
Joplin, MO 64801

Changing Hands Bookstore Inc
6428 S Mcclintock Dr Ste C-101
Tempe, AZ 85283

Changing Hands Bookstore Inc
Attn  Dan Kuller
6428 S Mcclintock Dr Ste C-101
Tempe, AZ 85283

Changz Collectionz Llc
28 Mathieu St
Taftville, CT 06380

Changz Collectionz Llc
Attn  Aisha and Kegan
28 Mathieu St
Taftville, CT 06380

Chantey A Vester
2790 Mojave Pl, Apt 4
Memphis, TN 38115

Chaos Arcade Llc
Attn  Beverly Lee
1020 W Francis Ave
Ste H
Spokane, WA 99205

Chaos Comics Llc
300 Crestview Dr
Hot Spring, AR 71913

Chaos Comics Llc
Attn  James  Ashley
300 Crestview Dr
Hot Spring, AR 71913

Chaos Games
Attn  Joseph Hurt Sr, Tanner Scofield
121 Main Street South
Minot, ND 58701

Chaos Games   More Llc
Attn  John Tiffany
4065 Club Manor Drive
Pueblo, CO 81008

Chaos Games Llc
Attn  David J, Christina Ankeny
106 N Bloomington St
Suite H
Lowell, AR 72745

Chaos Pop Pty
3/1397 Albany Highway
Cannington, WA 6007
Australia

Chaos Pop Pty
Attn  Amelie
3/1397 Albany Highway
Cannington, 6007
Australia

Chaos Reigns, Llc.
935 N Beneva Road
Suite 902
Sarasota, FL 34232

Chaos Reigns, Llc.
Attn  Brian Polizzi
935 N Beneva Road
Suite 902
Sarasota, FL 34232

Chaosium Inc
Attn  Charlie Krank
895 B Street, Ste 423
Hayward, CA 94541

Chaosium, Inc
Aka Cha
3450 Wooddale Ct
Ann Arbor, MI 48104

Chaosium, Inc  Cha
3450 Wooddale Ct
Ann Arbor, MI 48104

Chaosium,Inc
3450 Wooddale Ct
Ann Arbor, MI 48104

Chaosorc
303 Galean Drive
Fleetwood, PA 19522

Chaosorc
Attn  Andrew Stana
303 Galean Drive
Fleetwood, PA 19522

Chaosorc Superstore
Attn  Andrew Stana
303 Galean Dr
Fleetwood, PA 19522

Chaosorc Superstore
Attn  Andrew Stana
Attn Andrew Stana
13 N Franklin St Ste 2
Fleetwood, PA 19522

Chaotic Comics
535 21st N
Lethbridge, AB T1h 3r2
Canada

Chaotic Comics
Attn  Matthew
535 21st N
Lethbridge, AB T1h 3r2
Canada

Chaotic Good Brewing Company Llc
Attn  Scott Stroh
202 2nd Ave Sw
Kasson, MN 55944

Chaotic Good Coffee Comics   Games Llc
Attn  William Campe
561 S Broadway
Suite 160
Lexington, KY 40508

Chaotic Good Coffee Comics G
561 S Broadway Ste 160
Lexington, KY 40508

Chaotic Good Coffee Comics G
Attn  James Marian William
561 S Broadway Ste 160
Lexington, KY 40508

Chaparral High School Library
4400 Chaparral Rd
Killeen, TX 76542

Chapin Branch Library
129 NW Columbia Ave
Chapin, SC 29036

Chapter House Publishing Inc
14 Cowan Ave
Toronto, ON M6k 2n2
Canada

Chapter House Publishing Inc.
Attn  Fadi Hakim
25 Skey Lane
Toronto, ON M6j 3v2
Canada

Chapter One Book Store
252 Main St
Hamilton, MT 59840

Chapter One Book Store
Attn  Marisa /Mara
252 Main St
Hamilton, MT 59840

Character World Inc
350 River Walk Terrace
Johnscreek, GA 30024

Character World Inc
Attn  Lydia Lim
350 River Walk Terrace
Johnscreek, GA 30024

Charbonneau Danny
287 Brebeuf
Sainte-Catherin, QC J5c 1h7
Canada

Charbonneau Danny
Attn  Danny Charbonneau
287 Brebeuf
Sainte-Catherin, QC J5c 1h7
Canada

Charles A Parker
12 Overshot Ct
Phoenix, MD 21131

Charles Barrett
741 Obrecht Rd
Sykesville, MD 21784

Charles Bowles
9142 Lord Fairfax Hwy
Boyce, VA 22620

Charles Bowles
Attn  Chuck
9142 Lord Fairfax Hwy
Boyce, VA 22620

Charles Brideau
1090 NW 66 Ter
Margate, FL 33063

Charles Brock
5236 Choctaw Ridge Way
Indianapolis, IN 46239

Charles Brooks
4970 SW 36th Ln
Ocala, FL 34474

Charles Buhman
2705 166th Ave Nw
Andover, MN 55304

Charles Chai
331 Ilimalia Loop
Kailua, HI 96734

Charles Chip Ware
1897 Chateau Dr Sw
Wyoming, MI 49519

Charles Christopher
501 Georgian Rd
La Canada, CA 91011

Charles Craigmiles
P.O. Box 338
Fallbrook, CA 92088

Charles D Gatlin
3040 Josibpet Ln
Memphis, TN 38116

Charles Davis
2012 N 3300 W
Clinton, UT 84015

Charles Does
2813 Shelter Grove Rd
Apt 518
Fort Worth, TX 76131-7519

Charles Donohoe
29 Haven Rd
Portsmouth, NH 03801

Charles Eckles
9054 Chevrolet Drive
Ellicott City, MD 21042

Charles Galanaugh
34 Langeveld Dr
Freehold, NJ 07728

Charles Garner Jr
81 Pershing Cir
Denison, TX 75020

Charles Garner Jr
Attn  Charles Garner Jr
81 Pershing Cir
Denison, TX 75020

Charles Kinzelman
1811 W 6th Ave
Lancaster, OH 43130

Charles L Echols
4708 Lafayette St
Ft Wayne, IN 46806

Charles L Hall
7641 W Sandidge Rd
Olive Branch, MS 38654

Charles Leader
4450 Timber Falls Ct
Unit 1704
Vail, CO 81657

Charles Liu
525 W Wesley St
Wheaton, IL 60187

Charles Long
1890 Yakona Rd
Baltimore, MD 21234

Charles Mendoza
3713 Sardinia Island Way
Sacramento, CA 95834

Charles Moore
3606 Bowser Ave
Ft Wayne, IN 46806

Charles Moore
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Charles Prue
316 Elm Ave
Oconto, WI 54153

Charles R Tyson Iii
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Charles R Tyson Iii
6013 Cricket Rd
Flourtown, PA 19031

Charles Reibsamen
510 S Spring Rd
Ste 2
Elmhurst, IL 60126

Charles Richardson
4312 Andrew Dr Ne
Albuquerque, NM 87109

Charles Robbins
375 Maple St
Fernley, NV 89408

Charles Rollins
106 Kings Ln
Montgomery, TX 77356-4438

Charles Rowland
84 Tennyson Dr
Swansea, MA 02777

Charles Short
3371 Se Bielmeier Rd
Trlr 49
Port Orchard, WA 98367

Charles Taylor
616 S Boone St
Boone, IA 50036

Charles Toomey
1110 Allen Lake Ln
Suwanee, GA 30024-4176

Charles Verdoncq
765 W Aster Pl
Santa Ana, CA 92706

Charles Volpe
1680 Queen St
North Bellmore, NY 11710

Charles W Heaps
132 W Broadway St
Red Lion, PA 17356

Charles Weilminster
56 West Oak St
Farmingdale, NY 11735

Charles Whetstone
427 Friendship Ln
Gettysburg, PA 17325

Charles Wickenden
15420 Durnford Dr
Miami Lakes, FL 33014

Charles Zoumas
3601 W Verdugo Ave, Apt 208
Burbank, CA 91505

Charleston Carnegie Pub Libr
712 6th St
Charleston, IL 61920

Charleston Carnegie Pub Libr
Attn  Leeanne
712 6th St
Charleston, IL 61920

Charley Robinson
95 Intervale Ave
Farmingdale, NY 11735

Charlie Beavers
Attn  Charles Beavers
915 S Hickory St
Ada, OK 74820

Charlie Gershman
4810 Chantrey Pl
Minnetonka, MN 55345

Charlie Hurlocker
330 Whipp Dr Se
Leesburg, VA 20175

Charlie Kierscht
1629 Arbor Ct
Darien, IL 60561

Charlie Lamantia
1673 Cambria Dr
Unit B
Greenville, NC 27834

Charlie Payne
79 Grove Blvd
Byhalia, MS 38611

Charlie s Collectible Show Inc
Attn  Charles Hsu
6009 Memorial Drive
Unit 14
Stone Mountain, GA 30083

Charlie Tyson
Attn  Employee
6013 Cricket Road
Flourtown, PA 19031

Charlie Tyson
Attn  Marc Aquino
6013 Cricket Road
Flourtown, PA 19031

Charlies Collectible Show Inc
6009 Memorial Dr
Unit 14
Stone Mountain, GA 30083

Charlies Collectible Show Inc
Attn  Charles  Richard
6009 Memorial Dr
Unit 14
Stone Mountain, GA 30083

Charlies Comic Books
6071 E 29th St
Tucson, AZ 85710

Charlies Comic Books
Attn  Charlie
6071 E 29th St
Tucson, AZ 85710

Charlotte Mecklenburg Library
16500 Holly Crest Ln
Huntersville, NC 28078

Charlotte Mecklenburg Library
Attn  Kiara
16500 Holly Crest Ln
Huntersville, NC 28078

Charm City Books
Attn  Elizabeth Ralston
426 W Franklin St
Baltimore, MD 21201

Charter Books Llc
8 Broadway
Newport, RI 02840

Charter Books Llc
Attn  Stephen Iwanski
8 Broadway
Newport, RI 02840

Charter Communications
P.O. Box 7173
Pasadena, CA 91109-7173

Charue Design Llc
47000 Warm Springs Blvd
Ste 1-175
Fremont, CA 94539

Charue Design Llc
Attn  Mickey
47000 Warm Springs Blvd
Ste 1-175
Fremont, CA 94539

Chase Clifford
10305 6 Mile Rd
Battle Creek, MI 49014

Chase Courier Co
Mac/Chase Cc
3 Marzino Ln
Stoneham, MA 02180

Chase Fasold
58 E Broadway
Red Lion, PA 17356

Chase Fasold
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Chase Geyer Llc
Attn  Chase Geyer
14764 Se Wallowa Way
Happy Valley, OR 97086

Chase Geyer Llc
Attn  Chase Geyer
225 East Ave
San Bruno, CA 94066

Chase Gray
1010 Cambridge Ct
Lenoir, NC 28645

Chase Nicolai
1550 Ramillo Ave
Long Beach, CA 90815

Chaseu Cox
2003 Arizona Ave
El Paso, TX 79930

Chaska MS East Learning Center
1600 Park Ridge Dr
Chaska, MN 55318

Chaska MS East Learning Center
Attn  Linda
1600 Park Ridge Dr
Chaska, MN 55318

Chat Noir Books
Attn  Paul Mclaren, Jennifer Fournier
57 Whitewood Ave Box 910
New Liskeard, ON P0j 1p0
Canada

Chatham Public Library
Jennifer Wilcox
24 King St
Miramichi, Nb E1n 2n1
Canada

Chaucer s Inc.
3321 State Street
Santa Barbara, CA 93105

Chaucer s Inc.
Attn  Ed Conklin
3321 State Street
Santa Barbara, CA 93105

Chauncey Miller
15 Taylor Ave
York, PA 17356

Chautauqua Comics
214 Fairmount Ave E
Jamestown, NY 14701

Chautauqua Comics
Attn  AL Steffens
214 Fairmont Ave
Jamestown, NY 14701

Chautauqua Comics
Attn  Al/Loraine Steffens
214 Fairmount Ave E
Jamestown, NY 14701

Chava   CO Llc
664 SW Dalton Cir
Port St Lucie, FL 34953

Chava   CO Llc
Attn  Melissa   Tara
664 SW Dalton Cir
Port St Lucie, FL 34953

Chayanne Santos
317 Tompkins Ave, Apt 3
Mamaroneck, NY 10543

Chaz Forsyth
16641 Jib Cir
Apt 3
Huntington Beach, CA 92649

Chaz Gray
7100 Broadway, Ste 1f
Denver, CO 80221

Chazaq Sa DE Cv
Republica DE Bolivia
37 Col Centro
Disrito Federal, Df 06010
Mexico

Checazzo Comics
375 Ellsworth Street
Bridgeport, CT 06605

Checazzo Comics
Attn  Anna
375 Ellsworth Street
Bridgeport, CT 06605

Checkle Comics   Collect., Inc
107 Rainbow Way
Fayetteville, GA 30214

Checkle Comics   Collect., Inc
Attn  David Checkle Jr.
107 Rainbow Way
Fayetteville, GA 30214

Checkmate International
Attn  Carlo Fiore
P O Box 270789
Littleton, CO 80127

Checkmate Intl  Whse
3233 W Hampden Ave
Englewood, CO 80110

Checkmate Ltd
Attn  Ken Solo Owner
6725 W Central Ave
Suite L
Toledo, OH 43617

Cheeky Monkey Toys
Attn  Dexter Chow
640 Santa Cruz Ave
Menlo Park, CA 94025

Cheetah Express Inc
1160 Greenleaf Ave
Elf Grove Village, IL 60007

Chemshaw 13 Donutz   Comics
Attn  Jason / Lynette
138 S Main St
Crown Point, IN 46307

Chemtrec
P.O. Box 411690
Boston, MA 02241-1690

Cheney   Associates
Attn  Glenn/Solange Cheney
Po Box 284
Hanover, CT 06350

Cheney   Associates
Po Box 284
Hanover, CT 06350

Chenxin Packaging Co, Ltd
Dafen Industry Wanjiang Dongguan
Guangdong
China

Cherie Coleman
790 Josephine St
Memphis, TN 38114

Cherokee County Public Library
300 E Rutledge Ave
Gaffney, SC 29340

Cherry Bomb Comics Llc
440 Eisenhower Dr, Unit 1003
Hanover, PA 17331

Cherry Bomb Comics Llc
Attn  Patrick Slattery
440 Eisenhower Dr  1003
Hanover, PA 17331

Cherry Python Studios Llc
964 Cumberland Trl
Lake Geneva, WI 53147

Cherry Python Studios Llc
Attn  Jordan  Chris
964 Cumberland Trl
Lake Geneva, WI 53147

Cheryl s Comics   Toys
5216 1/2 Maccorkle Ave Se
Charleston, WV 25304

Cheryl s Comics   Toys
Attn  Cheryl Pauley
5216 1/2 Maccorkle Ave Se
Charleston, WV 25304

Chesapeak Shredding
18 Newport Dr, Ste B
Forest Hill, MD 21050

Chesapeake Woodworking, Inc
125 N Kresson St
Baltimore, MD 21224

Chess Moves
857 Wintersweet Road
Henderson, NV 89015

Chess Moves
Attn  Kelli B
210 N Boulder Hwy
Suite 110
Henderson, NV 89015

Chess Moves
Attn  Kelli Brown/Paul
857 Wintersweet Road
Henderson, NV 89015

Chessex Manufacturing
Attn  Don Reents
3415 Centennial Drive
Fort Wayne, IN 46808

Chessex Manufacturing
Attn  Don Reents
P.O. Box 80255
Fort Wayne, IN 46808

Chessex Manufacturing Company Llc
P.O. Box 80255
Fort Wayne, IN 46898

Chessex Mfg CO Llc
P.O. Box 80255
Ft Wayne, IN 46898-0255

Chesterfield Township Library
50560 Patricia Ave
Chesterfield, MI 48051

Chesterfield Township Library
Attn  Amber
50560 Patricia Ave
Chesterfield, MI 48051

Chestermere Public Library
105 Marina Rd
Ste B
Chestermere, AB T1x 1v7
Canada

Chet Szydlowski
7241 NW 4th Blvd
Gainesville, FL 32707

Chet Szydlowski
Attn  Chet
7241 NW 4th Blvd
Gainesville, FL 32707

Cheungs Family/Oriental Gifts
124a-393 Portage Ave
Winnipeg, Mb R3b 3h6
Canada

Cheungs Family/Oriental Gifts
Attn  Kwong Chak Cheung
124a-393 Portage Ave
Winnipeg, Mb R3b 3h6
Canada

Cheyenne Blundell
2748 W Monte Vista Ave
Visalia, CA 93277

Cheyenne Blundell
7952 West Doe Street
Visalia, CA 93291

Chez Comics Llc
4682 Chabot Dr
Unit 10811
Pleasanton, CA 94588

Chez Comics Llc
Attn  Marlene
4682 Chabot Dr
Unit 10811
Pleasanton, CA 94588

Chibi Chop Shop Inc
2400 Se Lindenbrook Ct
Milwaukie, OR 97222

Chibi Chop Shop Inc
Attn  Travis   April
2400 Se Lindenbrook Ct
Milwaukie, OR 97222

Chibi Dragon Llc
455 Burgoyne Rd
Unit  11
Charlottesville, VA 22901

Chibi Dragon Llc
Attn  Jason
455 Burgoyne Rd
Unit  11
Charlottesville, VA 22901

Chibizilla Llc
6665 Jo Marcy Drive
Las Vegas, NV 89131

Chibizilla Llc
Attn  Craig
6665 Jo Marcy Drive
Las Vegas, NV 89131

Chicago Comics
Attn  Eric Kirsammer
3244 N Clark St
Chicago, IL 60657

Chicago Comics Inc
3244 N Clark Street
Chicago, IL 60657

Chicago Distribution Center
11030 S Langley Ave
Chicago, IL 60628

Chicagoland Games Dice
Attn  Alexanderdunning
5550 N Broadway Ave
Chicago, IL 60640

Chicamin Enterprises
Attn  David Knittel
6127 Gareau Drive
North Olmsted, OH 44070

Chicha Services Ltd
24 Eferland Pl
Stony Plain, AB T7z 2w5
Canada

Chicha Services Ltd
Attn  Chris   Chaymie
24 Eferland Pl
Stony Plain, AB T7z 2w5
Canada

Chicks Comics Llc
4412 Phoenix Ln
Pasco, WA 99301

Chicks Comics Llc
Attn  Glenna   Jessica
4412 Phoenix Ln
Pasco, WA 99301

Chico Istore
Dba Cards R Us
Attn  Tyler Farrar
1900 Mangrove Ave
Chico, CA 95926

Chico Magic
Attn  Becky Strong
300 Broadway C3
Chico, CA 95928

Chie Izuma
410 W Avenida DE Las Flores
Thousand Oaks, CA 91360

Chief S House of Cards
Attn  Chief
9401 Battalion Ave
Ft Hood, TX 76544

Chiehmin Chang  Hsiaoyun Ling
Attn  Jimmy  Sonya
26838 Alexandrite
Mission Viejo, CA 92691

Children s Plus, Inc.
1387 Dutch American Way
Beecher, IL 60401

Children s Plus, Inc.
Attn  Gail Henry
1387 Dutch American Way
Beecher, IL 60401

Childrens Museum of Ind
Attn  Carol Toth / Buyer
Po Box 3000
Indianapolis, IN 46208

Chilton Public Library
221 Park St
Chilton, WI 53014

Chilton Public Library
Attn  Rebbecca
221 Park St
Chilton, WI 53014

Chimera Hobby   Games
Attn  Edith, Ann Kimbrough
507 Riverside Ave S
Thief River Falls, MN 56701

Chimera Hobby Shop  2
Attn  Bob, Pam
808 W Wisconsin Avenue
Appleton, WI 54914

Chimera Hobby Shop Inc
820 S Main St
Fond Du Lac, WI 54935

Chimera Hobby Shop Inc
Attn  Robert Moses
65 W Scott St
Fond Du Lac, WI 54935

Chimera Hobby Shop Inc
Po Box 943
Fond Du Lac, WI 54936

Chimera Hobby Shop, Inc.
Attn  Mike, Bob
820 S Main St
Suite A
Fond Du Lac, WI 54935

Chimera, Llc
3600 Lyons Creek Rd
Dunkirk, MD 20754

Chimera, Llc
Attn  Thomas and Joan
3600 Lyons Creek Rd
Dunkirk, MD 20754

Chimeras Comics - Lagrange
Attn  Carmelo / Steve
Chimeras Comics Co
15 1/2 S LA Grange Rd
Lagrange, IL 60525

Chimeras Comics - Lagrange
Chimeras Comics Co
15 1/2 S LA Grange Rd
Lagrange, IL 60525

Chimp S Comix  1
Attn  Nick
919 E Winona Ave
Suite 5
Warsaw, IN 46580

Chimps Comix
Attn  Nick  Kimberly
Nick Kelley
919 E Winona Avenue Ste 5
Warsaw, IN 46580

Chimps Comix
Nick Kelley
919 E Winona Avenue Ste 5
Warsaw, IN 46580

China Boy Comics
Attn  Peng Hoong Chooi
67 Drysdale Road
Elderslie Nsw, 2570
Australia

China Intl Book Trading Corp
Attn  Roy Sun
Chegongzhuang Xilu 35
Beijing, 100048
China

China Intl Book Trading Corp
Chegongzhuang Xilu 35
Beijing, 100048
China

China Natl Imp   Exp-Shenzhen
Flr 13,Junzisquare,Interchange
Of Qiaocheng E Rd  Quiaxiang
Shenzhen, 518000
China

China Natl Pub Import   Export
Group  Corp
16 Gongti East Road
Beijing, 1000020
China

China Natl Publ Import  Air
Export Corp Shanghai Branch
88 Guang Zhong Rd,7th Fl
Shanghai, 200083
China

China Natl Publ Import Sea
Export Corp Shanghai Branch
88 Guang Zhong Rd,Pobx 083-101
Shanghai, 200083
China

Chinn Park Regional Library
13065 Chinn Park Dr
Woodbridge, VA 22192

Chino Comics   More
5310 E Sam Houston Pkwy North
Unit G
Houston, TX 77015

Chino Comics   More
Dba R   R Comics
5310 E Sam Houston Pkwy North
Unit G
Houston, TX 77015

Chino Comics and More
Attn  Jose,Michael  Manuel
5310 E Sam Houston Pkwy North
Unit G
Houston, TX 77015

Chip Zoumas
3601 W Verdugo Ave, Apt 208
Burbank, CA 91505

Chipman Brown Cicero   Cole, Llp
Attn  Mark Desgrosseilliers,Robert Weber
1313 N Market St, Ste 5400
Hercules Plz
Wilmington, DE 19801

Chippewa Branch Library
2811 Darlington Rd
Beaver Falls, PA 15010

Chippewa Branch Library
Attn  Heather
2811 Darlington Rd
Beaver Falls, PA 15010

Chippewa Falls Public Library
105 W Central St
Chippewa Falls, WI 54729

Chippewa Falls Public Library
Attn  Jenna
105 W Central St
Chippewa Falls, WI 54729

Chippewa River Dist Library
301 S University Ave
Mount Pleasant, MI 48858

Chiron Inc
9f-5 No 42 Sec 1 Minsheng E Rd
Zhongsman Dist
Taipei City, 102
Taiwan

Chiseled Heroes
Attn  Jeff Zwick
3685 Orchard St
Mogadore, OH 44260-1121

Chizine Publications
Attn  Brett Savory
67 Alameda Ave
Toronto, ON M6c 3w4
Canada

Chloe Beth s
Attn  Anthony Carpenter
Attn Anthony Carpenter
121 Wilson Street
Berea, KY 40403

Cho Investments Llc
Dba Game N  Grounds
Attn  Angharad Caceres, George Caceres
21725 Devonshire St
Chatsworth, CA 91311

Chocorua Public Library
Attn  Shauna
Po Box 128
Tamworth, NH 03817

Chocorua Public Library
Po Box 128
Tamworth, NH 03817

Choice Comics Llc
Attn  Bryan Kida
Bryan Kida
1593 Noelani St
Pearl City, HI 96782

Choice Comics Llc
Bryan Kida
1593 Noelani St
Pearl City, HI 96782

Chops Comics Llc
3900 Monterey Ct
Lawrence, KS 66049

Chops Comics Llc
Attn  Jason Springer
3900 Monterey Ct
Lawrence, KS 66049

Chou Yang
3917 Mendocino Ln
Apt 208
Sheboygan, WI 53083-1871

Chow s Varieties
10014 Franklin Ave
Fort Mc Murray, AB T9h 2k6
Canada

Chow s Varieties
Attn  Pius Poitras
10014 Franklin Ave
Fort Mc Murray, AB T9h 2k6
Canada

Chris  Comic  Cards
919 Laffayette Road
Seabrook, NH 03874

Chris  Comic  Cards
Attn  Chris Morse
919 Laffayette Road
Seabrook, NH 03874

Chris / Stacy Hofman
17665 Green Isle Ct
Brookfield, WI 53045

Chris Annunziata
320 Magnolia Ave
Hillsdale, NJ 07642

Chris Arone
1 Dillingham Ave
Sandwich, MA 02563

Chris B Steele
8055 Murano Cir
Palm Beach Gardens, FL 33418

Chris Baker
10150 York Rd Ste 300
Hunt Valley, MD 21030

Chris Baker
2014 Flagstone Ct
Abingdon, MD 21009

Chris Becker
8039 Gabriels Ct
Jessup, MD 20794-3959

Chris Bente
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Chris Blewitt
Attn  Chris
Holy Crap Toys
24 Mallard Road
Bayville, NJ 08721

Chris Blewitt
Holy Crap Toys
24 Mallard Road
Bayville, NJ 08721

Chris Bono
18105 Barrington Dr
Edmond, OK 73012

Chris Brenneman
5115 Bixford Ave
Canal Winchester, OH 43110

Chris Cardillo
109 Gaither Dr
Unit 309
Mt. Laurel, NJ 08054

Chris Cheung Llc
Attn  Chris Cheung
T/A One Toy Stop
86 Burgundy Loop
Staten Island, NY 10304

Chris Cheung Llc
T/A One Toy Stop
86 Burgundy Loop
Staten Island, NY 10304

Chris Clark
1709 Bramble Brae
Fort Smith, AR 72908

Chris Coller
204 Meadow Ct
Glen Mills, PA 19342

Chris Compton
333 Blackstone Dr
Centerville, OH 45459

Chris Conran
2276 Midvale St Ne
Grand Rapids, MI 49505

Chris Cooley
1411 C Market Pl
Jonesboro, AR 72401

Chris Cooley
Attn  Chris,Sherryl,Dave
1411 C Market Pl
Jonesboro, AR 72401

Chris Damone
15 Willow Parkway
New Windsor, NY 12553

Chris Dargan
64 Valleybrook Cir
Rochester, NY 14616

Chris Dent
5605 N Wallace Ave
Kansas City, MO 64119

Chris Duncan
503 Winterburn Ave
Opelika, AL 36801

Chris Dyer   Tammy Dyer
7290 Scottsville Rd
Lafayette, TN 37083

Chris Dyer   Tammy Dyer
Attn  Chris  Tammy
7290 Scottsville Rd
Lafayette, TN 37083

Chris Fox
472 Amherst St
Unit 7255014
Nashua, NH 03063

Chris Gambina
115 Savannah Ridge Trl Ne
Cleveland, TN 37323

Chris Granger
P.O. Box 1269
Elkins, WV 26241-1269

Chris Haffner
10609 Pinewood Forest Cir
Oklahoma City, OK 73151

Chris Harbour
Attn  Chris Harbour
139 E Estate Drive
Tulare, CA 93274

Chris Hart
24811 Cloudy Creek
San Antonio, TX 78255

Chris Hendershot
1225c National Hwy
Cumberland, MD 21502

Chris Higgins
2220 Rio Vista St
Chester, VA 23831

Chris Holoka
5659 Blue Grass Ct
Saline, MI 48176-9530

Chris Hopkins
5055 Sullivan Dr
Manvel, TX 77578

Chris Hopper
Attn  Chris Hopper
5733 W Rattler
Tucson, AZ 85742

Chris Ingledue
P.O. Box 552
Eldora, IA 50627

Chris Ivens-Brown
21843 Hampstead St
Beverly Hills, MI 48025-3654

Chris Ivy
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Chris Jackson
1930 Reechcrest Ct, Apt 101
Charlottesvle, VA 22903

Chris Jackson
2135 Wright Ave
Greensboro, NC 27403

Chris Kalan
6744 Mallard Dr
Brecksville, OH 44141

Chris Kelley
5713 Comal Vis
New Braunfels, TX 78132

Chris Kohler
128 Linden Ave
San Bruno, CA 94066

Chris Kuhnle
2327dressel Ave
Springhill, FL 43609

Chris Lake
59 Forest St
Gloversville, NY 12078-3904

Chris Lakis
1520 Colina Dr
Glendale, CA 91208

Chris Lamonica
49 Crest Rd East
Merrick, NY 11566

Chris Lovato
9 Lancelot Ln
Mount Laurel, NJ 08054

Chris Maddy
2572 Elden Ave, Apt J
Costa Mesa, CA 92627

Chris Merkel
305 North 42nd Ave
Unit 713
Brighton, CO 80601

Chris Merrill
18918 Portofino Dr
Tampa, FL 33647

Chris Moodie
4283 Express Ln
Ste Ca9015
Sarasota, FL 34249-2602

Chris Morvant
25871 LA Cuesta Ave
Laguna Hills, CA 92653

Chris Murphy
175 W Turner St
Summerhill, SC 29483

Chris Myers
10150 York Rd Ste 300
Hunt Valley, MD 21030

Chris Neal
779 Hillcrest Ave
Carlisle, OH 45005

Chris Owens
134 Reno Farm Rd
Canton, NC 28716

Chris Pham
24145 Decorah Rd
Diamond Bar, CA 91765

Chris Piccirillo
5 Briarcliff Rd
Morris Plains, NJ 07950

Chris Powell
10150 York Rd Ste 300
Hunt Valley, MD 21030

Chris Ramirez Jr
4525 N Hayston Ave
Fresno, CA 93726

Chris Rigg
P.O. Box 160
Mattawan, MI 49071

Chris Robinson
22 Atlantic Ave
Long Branch, NJ 07740

Chris s Comics
37112-A Maple St
Fremont, CA 94536

Chris s Comics
Attn  Chris
37112-A Maple St
Fremont, CA 94536

Chris S Comics
Attn  Chris, Heather
5409 Central Ave
Suite 13
Newark, CA 94536

Chris Salton
14a Greenwood Rd
Peabody, MA 01960-6316

Chris Schaeffer
465 Crossing Way
Manchester, PA 17345

Chris Scott
1600 Lake Parkway Dr
Saint Cloud, FL 34771

Chris Sebesta
3106 Sunrise Hill
Dickinson, TX 77539

Chris Simmons
1216 Spar Ct
Carlsbad, CA 92011

Chris Stojanowski
2019 S Sierra Vista Dr
Tempe, AZ 85282

Chris Sutton
11348 N Via Verona Way
Fresno, CA 93730

Chris Towning
53219 Pineridge Dr
Chesterfield, MI 48051

Chris Trevas
21475 W 13 Mile Rd
Beverly Hills, MI 48025

Chris Weil
383 Spruce Meadows
Loop
Kalispell, MT 59901

Chris Wiedrich
3210 N 138th Dr
Avondale, AZ 85392

Chris Williams
348 Maplewood Ave
Apt 2
Portsmouth, NH 03801

Chris Wilson
17708 Vinyard Ln
Derwood, MD 20855

Chris Woodard
121 Lasalle Ave
Kenmore, NY 14217

Chris Yoon Llc
1050 W Monroe St
Unit 104
Chicago, IL 60607

Chris Yoon Llc
Attn  Christopher Yoon
1050 W Monroe St
Unit 104
Chicago, IL 60607

Christain Pagnussat
14601 SW 83rd Ave
Palmetto Bay, FL 33158

Christi s Curio Shop
Attn  Marilyn/Chuck/Christ
Marilyn Desocio
116 W Thomson Dr
Elkton, MD 21921

Christi s Curio Shop
Marilyn Desocio
116 W Thomson Dr
Elkton, MD 21921

Christian Abril
78 Woodland Ave
Little Ferry, NJ 07643

Christian Aliferis
9604 Timberview Ct
Vienna, VA 22182-4410

Christian Aliser
3358 Ala Ilima St
Honolulu, HI 96818

Christian Antkow
1006 Chumley Rd
Garland, TX 75044

Christian Arroyo
7755 Saranac Pl
Unit 51
La Mesa, CA 91942

Christian Bitzenhoffer
Attn  Christian
19 Rue Clemenceau
Marckolsheim
France

Christian Contreras
4703 W Broadway
Hawthorne, CA 90250

Christian Garcia
108 Alice Dr
Waynesville, MO 65583

Christian I Lemus
731 Taylor St
Ft Wayne, IN 46802

Christian Johnson
71661 Mirage Rd
Ranch Mirage, CA 92270

Christian Lopez
1197 Tobias Dr
Chula Vista, CA 91911

Christian Luna
15835 Foothill Farms Loop, Apt 2914
Pflugerville, TX 78660

Christian Luna
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Christian Martinez
2344 Bobolink Cove
Bartlett, TN 38134

Christian Morales
264 E Adams St
Long Beach, CA 90805

Christian Mowery
8445 Waynesboro Way
Waynesville, OH 45068

Christian Puryear
4311 Signal Hill Dr
Nashville, TN 37205

Christian Reed
907 N Evans St
Bloomington, IL 01701

Christian Schanner
1230 Fairview Dr
Prairie Du Sac, WI 53578

Christian Slade
713 Chase Oaks Ct
Winter Garden, FL 34787-2018

Christian Tharp
9876 Glasgow Ct
Dublin, OH 43017

Christian Williams
14345 Crestavista Ave
Clermont, FL 34714

Christian/Natali Cannistraci
10211 Quails Landing Ave
Tampa, FL 33647

Christina Ankeny
Attn  David J, Christina Ankeny
208 Ford Street
Lowell, AR 72745

Christina Dinicolo
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Christina L Dinicolo
1782 Upper Forde Ln
Hampstead, MD 21074

Christina M Wood
28155 Encanto Dr
Menifee, CA 92586

Christina Tryon
7932 Meridian Dr
Pasadena, MD 21122

Christine Castro
Attn  Christine
Po Box 307
West Creek, NJ 08092

Christine Cordon
1648 W Katella Ave
Suite B
Anaheim, CA 92802

Christine Cordon
Attn  Christine Josue
1648 W Katella Ave
Suite B
Anaheim, CA 92802

Christine Gassmann
404 Daniel Dr
Westminster, MD 21158

Christine Quintillo
35375 Grovewood Dr
Eastlake, OH 44095

Christine Rosales
6216 Webster St
Ft Wayne, IN 46807

Christine Rosales
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Christine Stephens
7401a Mill Run Rd
Ft Wayne, IN 46819

Christine Stephens
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Christine Taylor
23 N Charles St
Red Lion, PA 17356

Christine Taylor
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Christo Mihalos
31 Callender Ave
E. Providence, RI 02914

Christoper Everhart
317 Long Creek Rd
Bessemer, NC 28016

Christopher   Main Sutton
901 Red River St
Apt 1132
Austin, TX 78701

Christopher  Chris  Jackson
1930 Beechcrest Ct, Apt 101
Charlottesvle, VA 22903

Christopher  Chris  Ramirez
2132 Rodeo Dr
Austin, TX 78727-3292

Christopher  Chris  Romano
43 Knox Pl
Staten Island, NY 10314

Christopher  Dnu  Conran
2276 Midavale St Ne
Grand Rapids, MI 49505

Christopher / Mark Raucci
3 Spice Hill Rd
Wallingford, CT 06492

Christopher A Mcgovern
12 Sanborn Ln
P.O. Box 832
Peru, NY 12972

Christopher Adams
236 Bentwood Dr
Shepherdsville, KY 40165

Christopher Alamillo
18351 Orange St
Hesperia, CA 92345

Christopher Baker
2014 Flagstone Ct
Abingdon, MD 21009

Christopher Bashista
9260 Weathersfield Dr
Bristow, VA 20136

Christopher Bass
9530 Mothers Joy St
Las Vegas, NV 89178

Christopher Belcher
18554 Burlington Pl
Denver, CO 80249-8013

Christopher Bente
1501 N Silvervale St
Visalia, CA 93291

Christopher Bertz
109 Kalmia Ln
Cary, NC 27518-9157

Christopher Bradford
329 Rio DE Janeiro Ave
Punta Gorda, FL 33983

Christopher Buckley
6204 Belmont Dr
Hackettstown, NJ 07840

Christopher C Sears
2581 Cotner Ave
Los Angeles, CA 90064

Christopher Caira
225 W Washington St
Ste 1301
Chicago, IL 60606

Christopher Camposeo
124 Marlborough St
Apt 3
Boston, MA 02116

Christopher Carroll
15407 Barrens Rd N
Stewartstown, PA 17363

Christopher Cenizal
2240 North Texas St
Fairfield, CA 94533

Christopher Chmiel
2218 Courtland Dr
Burlington, ON L7r 1s4
Canada

Christopher Chmiel
Attn  Christopher
2218 Courtland Dr
Burlington, ON L7r 1s4
Canada

Christopher Colbert
1355 Custer Way Se
Atlanta, GA 30316

Christopher Corsi
9125 River View Trl
Roscoe, IL 61073

Christopher Cunningham
218 Notre Dame Ave
Cuyahoga Falls, OH 44221

Christopher Curtice
3024 Riverstone Trl
Atlanta, GA 30339

Christopher D Myers
34 Farmington Dr
Jacobus, PA 17407

Christopher D Schaff
2160 Cimarron Pl
Sykesville, MD 21784-6663

Christopher Dargan
149 Drexhall Ln
Rochester, NY 14612

Christopher Deane
904 Blenheim Ave
Charlottesvle, VA 22902-6211

Christopher Decelles
21 Colony Hill Rd
Richmond, NH 03470-4500

Christopher Dudek
2783 North Augusta Dr
Wadsworth, IL 60083

Christopher Eddleman
1924 Pine St
Ste 504
Abilene, TX 79601

Christopher English
Attn  Christopher English
14521 Firmona Ave
Lawndale, CA 90260

Christopher Ford
2341 Doe Branch Rd
Little Elm, TX 75068-4643

Christopher Foreman
3707 Archwood Dr
Rocky River, OH 44116

Christopher George Harbour
1742 E Burton Ave
Tulare, CA 93274

Christopher Goff
1105 Ankeney Rd
Xenia, OH 45385

Christopher Grady
2278 Alexander Pl
Oceanside, NY 11572

Christopher Greenway
26160 Amber Sky
San Antonio, TX 78260

Christopher Hall
803 Hillen Rd
Towson, MD 21286

Christopher Hamilton
971 Borden Rd
Spc 41
San Marcos, CA 92069

Christopher Higgins
1844 Schadr Ave
Whitehall, PA 18052

Christopher Hoscheid
5620 Chestnut Trce
Hoover, AL 35244

Christopher Irvin
2630 Ladue Cove
Fort Wayne, IN 46804

Christopher Ivy
885 Picadilly Dr
Pflugerville, TX 78660

Christopher J Powell
1446 Wellspring Dr
Aberdeen, MD 21001

Christopher Jackson
1126 E Pecan Orchard Loop
Sahuarita, AZ 85629

Christopher Kantorek
32 Four Oaks Rd
Bedminster, NJ 07921

Christopher Kauhn
56227 Ken Charles Dr
Shelby Twp, MI 48316

Christopher Kennedy
1656a Bluebird Dr
Yardley, PA 19067

Christopher Kerr Sample Acct
Parson Weems
565 Broadway, 5a
Hastings On Hud, NY 10706

Christopher King
93 Colony Dr
Apt 406
Wheelersburg, OH 45694

Christopher Leary
1215 Blvd
Jacksonville, FL 32206

Christopher Leong
105 Rolling Hills Dr
Williamsburg, VA 23185

Christopher M Burger
9307 N 18th St
Tampa, FL 33612

Christopher M Crump
4 Redwood St
Plattsburgh, NY 12901

Christopher Martinez
7727 Sharmil Dr, Apt 3
Southaven, MS 38671

Christopher Maschak
1501 Shepherd Rd
Apt 128
Lakeland, FL 33811

Christopher Mcdiarmid
Attn  Christopher
182 Academy Avenue
Providence, RI 02908

Christopher Mcgee
6435 Orange Ave N 19
Sacramento, CA 95823

Christopher Meek
427 E Wild Plum Rd
Derby, KS 67037

Christopher Morgan
19 Milton Rd
Danvers, MA 01923

Christopher Nash
8028 Sapphire Cove Ave
Las Vegas, NV 89117

Christopher Nault
26 Sullivan Farm Rd
Broad Brook, CT 06016

Christopher Osan
150 Palomino Ln
Valparaiso, IN 46383-8006

Christopher Parker
89 Wiklund Ave
Stratford, CT 06614

Christopher Paul Hachey
1311 Queen St E
Unit 1
Toronto, ON M4l 1c2
Canada

Christopher Perez
2455 N Marks Ave
Fresno, CA 93722

Christopher Pia
152 Ryegate Ter
Stratford, CT 06615

Christopher Pothier
58 Grimes Rd
Hubbardston, MA 01452

Christopher Quinn
3 Carrie Ln
Malvern, PA 19355

Christopher Ramos
6985 Pemberton Dr
Frisco, TX 75034

Christopher Reid
218 Se 14th St
Apt 804
Miami, FL 33131-3323

Christopher Reinke
5574 NW 56th St
Ocala, FL 34482

Christopher Reyes
7000 LA Palma Ave
Apt G111
Buena Park, CA 90620

Christopher Rios
4728 N 64th Ln
Phoenix, AZ 85033-1637

Christopher S Outen
530 Lapham Mills Rd
Peru, NY 12972

Christopher Sampler
641 Ravenwoods Dr
Chesapeake, VA 23322

Christopher Sayer
5715 Reed St
Arvada, CO 80002

Christopher Schlax
988 Gilpin Cir
Erie, CO 80516

Christopher Short
245 Union Blvd
Apt 311
St. Louis, MO 63108

Christopher Solly
2590 Rolling View Dr
Dunedin, FL 34698

Christopher Steele
8055 Murano Cir
Palm Beach Gardens, FL 33418

Christopher Summers
4036 1/2 Los Feliz Blvd
Los Angeles, CA 90027

Christopher Swanski
17 Dutton Cir
Mont Vernon, NH 03057

Christopher Swatosh
P.O. Box 190
200 E Washington Ave
Ava, MO 65608

Christopher Szymanski
308 Dior Dr
Zelienople, PA 16063

Christopher T Kelly
City Motel
7091 Rte 9, Apt 1
Plattsburgh, NY 12901

Christopher Taylor
9404 Stoney Glen Dr
Mint Hill, NC 28227

Christopher Vaught
6110 Autumn Springs Dr
Arlington, TX 76001

Christopher Weilminster
3522 Locust Ave
Wantagh, NY 11793

Christopher Wiegand
2224 Alabama Ave
Ft Wayne, IN 46805

Christopher Willard
23646 Emerald Dr
Golden, MO 65658

Christopher Wilson
5072 Rex Rd
Stockbridge, GA 30281

Christopher Yeary
2267 Big Beech Ln
Bog Stone Gap, VA 24219

Christy Vaeth
10150 York Rd Ste 300
Hunt Valley, MD 21030

Christy Vaeth
9 Chapel Way
Red Lion, PA 17356

Chromatic Dragon Games
Attn  Scott Dame, Jeremy Lehoullier
58 Market Street
Somersworth, NH 03878

Chromium Switch Productions
4500 Pershing Avenue
Fort Worth, TX 76107-4246

Chromium Switch Productions
Attn  Bob Wayne
4500 Pershing Avenue
Fort Worth, TX 76107-4246

Chronic Comics
82 Spalding Dr
Hamilton, ON L9b 1h3
Canada

Chronic Comics
Attn  Chris  Carrie
82 Spalding Dr
Hamilton, ON L9b 1h3
Canada

Chronic Comics   Gaming
Attn  Denny  Creta
C/O Denny Hunsaker
Po Box 90445
Tucson, AZ 85752

Chronic Comics   Gaming
C/O Denny Hunsaker
Po Box 90445
Tucson, AZ 85752

Chronicle Books
Attn  Lori Lee
680 Second Street
San Francisco, CA 94107

Chrono Toys Inc
Attn  Kan Shek
17788 Rowland St, Ste B
City of Industry, CA 91748

Chronos Games  Gifts
Attn  Michelle Cullison
13227a SW Canyon Rd
Beaverton, OR 97005

Chuck  Charles  Dukas
465 Camino Manzanas
Thousand Oaks, CA 91360-2009

Chuck Burton
9916 226th Ct Nw
Elk River, MN 55330

Chuck Dekett
448 Spalding Ct
Westminster, MD 21158

Chuck Rovito
3256 High Ridge Dr
Taylor Mill, KY 41015

Chuck s Cards   Comics
102 University Mall
1701 Mcfarland Blvd East
Tuscaloosa, AL 35404

Chuck s Comics
516 Philadelphia Rd
Joppa, MD 21085

Chuck S Comics
Attn  Chuck Watson
516 Philadelphia Rd
Joppa, MD 21085

Chuck Terceira
Diamond Select Toys
1015 York Rd
Hunt Valley, MD 21030

Chucks Comics
Attn  Chuck Gower
Charles Gower
524 Ohio St
Terre Haute, IN 47807

Chucktown Comics Lp
400 Pinewood Dr
Apt I-5
Summerville, SC 29483

Chucktown Comics Lp
Attn  Margaret Tate
400 Pinewood Dr
Apt I-5
Summerville, SC 29483

Chulachai Chulanutrakul
4938 Meridian St
Los Angeles, CA 90042-1623

Chunky Po s Emporium
4148 Delhaye Way
Regina, Sk S4w 0n4
Canada

Chunky Po s Emporium
Attn  Kyla
4148 Delhaye Way
Regina, Sk S4w 0n4
Canada

Churman Shoemaker Enter Llc
823 Weschler Ave
Erie, PA 16502

Churman Shoemaker Enter Llc
Attn  Kyle Churman
823 Weschler Ave
Erie, PA 16502

Chuy s Collection
Attn  Jesus Villarreal
809 E Ave D
Kingsville, TX 78363

Cicero Beemon
5651 Coventry Ln
Ft Wayne, IN 46804

Cicero Public Library
5225 W Cermak Rd
Cicero, IL 60804

Cicero Public Library
Attn  Patricia
5225 W Cermak Rd
Cicero, IL 60804

Ciel Book Distribution
Attn  Michel Haddad
Po Box 282005
Al Quoz Industr, Dubai
United Arab Emirates

Ciel Book Distribution
Po Box 282005
Al Quoz Industr, Dubai
United Arab Emirates

Ciel Book Distribution
Warehouse No. 3, Plot  364-646
Al Quoz, Dubai
United Arab Emirates

Ciel Sarl
Akak Bpdge
Dbayeh Highway
Beirut, 25023821
Lebanon

Cielo E E Store
439 11th Ave
Paterson, NJ 07514

Cielo E E Store
Attn  Rocio   Cesar
439 11th Ave
Paterson, NJ 07514

Cigna
C/O Luminare Health Benefits
62707 Collection Ctr Dr
Chicago, IL 60693-0627

Cincinnati Kid/Bad Idea
Attn  Dinesh Shamdasani
Po Box 811938
Los Angeles, CA 90081

Cinebook
56 Beech Ave
Chartham, Canterbury Ct4 7ta
United Kingdom

Cinefex
1160 N Coast Hwy 101, Unit 232386
Encinitas, CA 92023-2386

Cinema Le Clap Ltv Inc
10885 Boulevard DE L omiere
Quebec, QC G2b 3l5
Canada

Cinema Le Clap Ltv Inc
Attn  Robin,Michel,Patrick
10885 Boulevard DE L omiere
Quebec, QC G2b 3l5
Canada

Cinequest.Com
12 Sycamore Avenue
Salem, NH 03079

Cinequest.Com
Attn  Mark and Jian
12 Sycamore Avenue
Salem, NH 03079

Cipher Productions
Attn  Mike Lagger
189 Amherst Circle
Oswego, IL 60543

Circana
900 W Shore Rd
Port Washington, NY 11050

Circana, Llc
203 N Lasalle St, Ste 1500
Chicago, IL 60601

Circle City Comics
Attn  Ryan Cromer, Scott Ziegler
3454-B W 86th St
Indianapolis, IN 46268-1501

Cision Us Inc
P.O. Box 417215
Boston, MA 02241-7215

Cit Center Sade Cv
Av Real Acueducto 360-201
Col Real Acueducto
Zapopan Jalisco, Df 45116
Mexico

Citadel Hobbies   Games Llc
Dba Citadel Game Cellar
Attn  K Miffitt, D Fromerth, E Dinino
565 Long Hill Rd
Groton, CT 06340

Citadel Oasis
Attn  Chris Ligterink, Brandi Wochsmith
425 W 1st Ave
Albany, OR 97321

Citrus County Library System
425 W Roosevelt Blvd
Beverly Hills, FL 34465

City Garden Llc
50 State St
Montpelier, VT 05602

City Garden Llc
Attn  Brad Carey
50 State St
Montpelier, VT 05602

City Garden Llc,
Dba the Book Garden
Attn  Brad Carey
50 State St
Montpelier, VT 05602

City of Austin 9973294981
P.O. Box 2267
Austin, TX 78783-2267

City of Austin Utility 5171700000
P.O. Box 2267
Austin, TX 78783-2267

City of Fort Wayne
Violations Bureau
Citizen s Sq
200 E Berry St, Ste 110
Ft Wayne, IN 46802

City of Fort Wayne
Violations Bureau
Fort Wayne, IN 46802

City of Glendale
P.O. Box 29099
Glendale, CA 91209-9099

City of Glendale Alarm Program
P.O. Box 740987
Los Angeles, CA 90074

City of Olive Branch
9200 Pigeon Roost Rd
Olive Branch, MS 38654

City of Seattle
License   Tax Administration
P.O. Box 34907
Seattle, WA 98124

City of Visala
707 W Acequia Ave
Visalia, CA 93291

City of Visalia
Business Tax Division
P.O. Box 4002
Visalia, CA 93278-4002

City of Visalia
Utility Billing
City of Industry, CA 91716-8268

City of Visalia 772676
Utility Billing
City of Industry, CA 91716-8268

Citydogg Ventures Llc
3740 27th St 6b
Long Island Cty, NY 11101

Citydogg Ventures Llc
Attn  Lex
3740 27th St 6b
Long Island Cty, NY 11101

Civ s Gaming Citadel, Llc
3160 N 2500 W
Vernal, UT 84078

Civ s Gaming Citadel, Llc
Attn  Aaron  Kyle
3160 N 2500 W
Vernal, UT 84078

Cj S Collectibles
Attn  Shannon Griffith
218 Antique City Drive
Walnut, IA 51577

Ck Collectibles Llc
Attn  Fred / Brittney
Fred Scott
11718 Harvest Moon Dr
Noblesville, IN 46060

Ck Collectibles Llc
Fred Scott
11718 Harvest Moon Dr
Noblesville, IN 46060

Ck Hobbies Llc
Dba Hobbytown Sanford
Attn  Katharine Stern, Christopher Stern
3659 S Orlando Drive
Sanford, FL 32773

Ck Ink
4508 Rocky River Road W
Jacksonville, FL 32224

Ck Ink
Attn  Chad  Kimberly
4508 Rocky River Road W
Jacksonville, FL 32224

Cl Gifts   Collectibles
C/O Colleen Pendergast
102 Old South Rd
Nantucket, MA 02554

Cl Gifts and Collectibles
Attn  Colleen  Larry
C/O Colleen Pendergast
102 Old South Rd
Nantucket, MA 02554

Claire M Plitt
244 W Broadway
Red Lion, PA 17356

Claire Noel Enterprises Inc
4300 W Blossom Way Dr
Rogers, AR 72758

Claire Noel Enterprises Inc
Attn  Mindy,Hadrian,Grant
4300 W Blossom Way Dr
Rogers, AR 72758

Clairemont Comics
2215 Fairfax St
Eau Claire, WI 54701

Clairemont Comics
Attn  Chris Harsh
2215 Fairfax St
Eau Claire, WI 54701

Clan Mcdonald Comics Llc
635 E Ogden Ave
Naperville, IL 60563

Clan Mcdonald Comics Llc
Attn  Steven Mcdonald
635 E Ogden Ave
Naperville, IL 60563

Clare Nelson
1912 W Valencia Dr
Fullerton, CA 92833

Clarendon Hills Public Library
7 N Prospect Ave
Clarendon Hills, IL 60514

Clarendon Hills Public Library
Attn  Lori
7 N Prospect Ave
Clarendon Hills, IL 60514

Clarisa J Leiva
1104 N Park St
Visalia, CA 93291

Clarisa Leiva
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Clark Ade Llc
Dba Clarkade
Attn  Michael Clark
6140 Chambersburg Rd
Huber Heights, OH 45424

Clark Boatwright
721 Don Diego Ave
Santa Fe, NM 87505

Clark Comic Co., Inc
505 Glenwood Ave
Media, PA 19063

Clark Comic Co., Inc
631 South Chester Road
Swarthmore, PA 19081

Clark Comic Co., Inc
Attn  Michael Clark
631 South Chester Road
Swarthmore, PA 19081

Clark Comic Co., Inc
Attn  Mike Clark
505 Glenwood Ave
Media, PA 19063

Clark County Detention Center
Businness Office/Commissary
330 S Casino Center Blvd
Las Vegas, NV 89101

Clark Public Library
303 Westfield Ave
Clark, NJ 07066

Clark s Collectibles   Comics
10 E Main St
Ste B
Plano, IL 60545

Clark s Collectibles   Comics
Attn  Jody Mooneyham
10 E Main St
Ste B
Plano, IL 60545

Clark s Comics
Attn  Jerome / Cindy
Shop B13 Basement,Causeway Bay
Centre, 15-23 Sugar Street
Hong Kong

Clark s Comics
Shop B13 Basement,Causeway Bay
Centre, 15-23 Sugar Street
Causeway Bay
Hong Kong

Clark Toys
340 S 4th St
Wausau, WI 54403

Clark Toys
Attn  Travis /Ext 706
340 S 4th St
Wausau, WI 54403

Classic Collectables Llc
Dba Game Grid Spanish Fork
Attn  Jessica Peterson
1127 East 1060 North
Spanish Fork, UT 84660

Classic Comics
4/50 Bourke St
Melbourne
Victoria, 3000
Australia

Classic Comics
Attn  Michael Okaly
1067 Baumann Court
Rahway, NJ 07065

Classic Comics Press, Inc
406 Franklin Ave 3d
River Forest, IL 60305-1739

Classic Comics, Inc.
2225 Mcquiston Dr Sw
Marietta, GA 30064

Classic Comics, Inc.
Attn  Brian Depadro
2225 Mcquiston Dr Sw
Marietta, GA 30064

Classic Figures Investmentsllc
2608 Arroyo Ave
Mcallen, TX 78504

Classic Gaming Warehouse Llc
Attn  Michael Pitsch
4365 Canal Ave Sw
Suite A
Grandville, MI 49418

Classic Imports, Inc
2018 Great Trails Dr
Wooster, OH 44691

Classic Imports, Inc Wire
2018 Great Trails Dr
Wooster, OH 44691

Classic Ink Llc
Attn  Brandon  Ty
C/O Brandon Sommers
1519 12th St Dr West
Palmetto, FL 34221

Classic Ink Llc
C/O Brandon Sommers
1519 12th St Dr West
Palmetto, FL 34221

Classic Plastics Toy Store
2702 Emerson Ave
Parkersburg, WV 26101

Classic Plastics Toy Store
2702 Emerson Ave
Parkersburg, WV 26104

Classic Plastics Toy Store
Attn  Anthony Workman
2702 Emerson Ave
Parkersburg, WV 26101

Classic Plastics Toy Store
Attn  Anthony Workman
2702 Emerson Ave
Parkersburg, WV 26104

Classix Rare   Retro
Dba the Foundry
Attn  Travis Pollock
703 Bell Fork Rd
Jacksonville, NC 28540

Classroom Library Company
Attn  Jennifer Casady - A/P
3901 Union Blvd., Ste   155
St. Louis, MO 63115

Classroom Library Company
Attn  Sue Oates
Attn  Jennifer Casady - A/P
3901 Union Blvd., Ste   155
St Louis, MO 63115

Classy Artist Box
1728 Sagewood Cir
West Bend, WI 53095

Classy Artist Box
Attn  Kellie  Beckett
1728 Sagewood Cir
West Bend, WI 53095

Classy Artist Box
Dba Kiabones Collectables
Attn  Kellie Witzke
840 East Paradise Drive
West Bend, WI 53095

Classy Halloween
Aaron Schultz
11 Deer Run
Rock Island, IL 61201

Classy Halloween
Attn  Aaron Schultz
Aaron Schultz
11 Deer Run
Rock Island, IL 61201

Clatskanie Library District
11 Lillich St
577
Clatskanie, OR 97016

Clatskanie Library District
Attn  Maryanne
11 Lillich St
577
Clatskanie, OR 97016

Claudio Sousa
50 Musquasn Rd
Hudson, NH 03051

Clay  Karlton  Foster
5977 Vista Ridge
Santa Rosa, CA 95409

Clay Best
3208 Wellington Ct
Ste 105
Raleigh, NC 27615

Clay s Creative Corner Bakery
Attn  Denise Bones, William Bones
700 Lancaster Ave
Berwyn, PA 19312

Clay Warrens Comics  More
1511 S Ridgewood Ave
Edgewater, FL 32132

Clay Warrens Comics and More
Attn  Cleland Warren
1511 S Ridgewood Ave
Edgewater, FL 32132

Clayton Crain
6800 Gulfport Blvd S
Unit 201  216
South Pasadena, FL 33707

Clayton Crain
Attn  Clayton
1170 Tree Swallow Dr
Unit 153
Winter Springs, FL 32708

Clayton Hayden
1318 Hughitt Ave, Apt 2
Superior, WI 54880

Clayton Whitacre
1319 Scott Ave
Ft Wayne, IN 46807

Clba Industries Llc
11027 Saffold Way
Reston, VA 20191

Clba Industries Llc
Attn  Abdullah and Husban
11027 Saffold Way
Reston, VA 20191

Clear Creek Shooting Accessor
8207 Clayton Ct
Denver, CO 80229

Clear Creek Shooting Accessor
Attn  William Bynum
8207 Clayton Ct
Denver, CO 80229

Clearmountain Creatives Llc
449 Eight Street
Brooklyn, NY 11215

Clearmountain Creatives Llc
Attn  Chris   Beth
449 Eight Street
Brooklyn, NY 11215

Clement Rivette
6246 Seabourne Dr
Huntington Beach, CA 92648

Cleo Communications Us
Attn  Cfo
4949 Harrison Ave, Ste 200
Rockford, IL 61108

Cleo Communications Us, Llc
Attn  Cfo
4949 Harrison Ave
Rockford, IL 61108

Clermont Comics Inc
T/A Coliseum of Comics
1730 E Hwy 50
Clermont, FL 34711

Cletus Khlautzos
100 Victory Dr
East Alton, IL 62024

Clever Potato Llc
Dba Dice   Dine
Attn  Christopher Greenamyer
181 Westminster Place
Hollister, MO 65672

Clewiston Public Library
120 W Osceola Ave
Clewiston, FL 33440

Clewiston Public Library
Attn  Diana E
120 W Osceola Ave
Clewiston, FL 33440

Click Communications
Attn  Caitlin and Eric
Attn  Caitlin Mckinley
1612 W Olive Ave Ste 201
Burbank, CA 91506

Cliff s Variety
Attn  Asten Family Trust
Attn  Terry Asten Bennett
479 Castro St
San Francisco, CA 94114

Cliff Wiener
19553 Sedgefield Ter
Boca Raton, FL 33487

Clifford Grimes
4623 South Vivian Ct
Morrison, CO 80465

Clifford Roelle
72 Johnson Rd
Foster, RI 02825

Cliffs Books
209 N Woodland Blvd
Deland, FL 32720

Cliffs Books
Attn  Cliff Weikal
209 N Woodland Blvd
Deland, FL 32720

Clifton Ghoston
5977 E Point Dr, Apt 7
Memphis, TN 38115

Climax Collectibles
8237 Brookside Rd
Elkins Park, PA 19027

Climax Collectibles
Attn  Giovanni Belzince
8237 Brookside Rd
Elkins Park, PA 19027

Cline Dental Consulting, Llc
Dba Lionheart Hobby
5500 FM 2770
Suite 103
Kyle, TX 78640

Clint Calice
53 Biltmore
Troy, MI 48084

Clint Evans
1584 Grove Hill Dr
Columbus, OH 43240

Clint Sturgeon
114 Davy Crockett Mall
Trenton, TN 38382

Clinton Davis
18639 Fay Ridge Ct
Grass Valley, CA 95949

Clinton Gibbs
236 N West St
Tipton, IN 46072

Clinton Jung
847 Salem Pointe Pl
Apex, NC 27523-6416

Clinton-Essex-Franklin Library
33 Oak St
Plattsburgh, NY 12901

Clintonville Public Library
75 Hemlock St
Clintonville, WI 54929

Clintonville Public Library
Attn  Delanie
75 Hemlock St
Clintonville, WI 54929

Clints Books Comics   Games
3941 Main St
Kansas City, MO 64111

Clints Books Comics   Games
Attn  Sharon
3941 Main St
Kansas City, MO 64111

Clix Collective
Attn  Jeff, Quyen Bullard
30542 Union City Blvd, Ste B
Union City, CA 94587

Clix Collective
Attn  Jeff, Quyen Bullard
6167 Jarvis Ave, Ste 123
Newark, CA 94560

Clk Kloseouts
Attn  Kelly Mercado
86 Tomlinson Rd
Unit E
Huntingdon Valley, PA 19006

Clk Weaver Enterprises Llc
6610 Creek Land Rd
Killeen, TX 76549

Clk Weaver Enterprises Llc
Attn  Kyle  Larraine
6610 Creek Land Rd
Killeen, TX 76549

Clk Weaver Enterprises Llc
Dba Kokoro Anime
4110 S Clear Creek Road
Suite 110
Killeen, TX 76549

Cloak   Blaster Llc
Attn  Markus, Andrea Zimmerman
696 Mason Drive
Titusville, FL 32780

Cloak   Dagger Comics
799 South Nova Road
Ormond Beach, FL 32174

Cloak and Dagger Comics
Attn  Justin   Scott
799 South Nova Road
Ormond Beach, FL 32174

Clobberin  Comics Llc
120 W Dixie Hwy
Elizabethtown, KY 42701

Clobberin  Comics Llc
544 Conestoga Pkwy Unit 38
Shepherdsville, KY 40165

Clobberin  Comics Llc
Attn  Clinton and Tommy
544 Conestoga Pkwy Unit 38
Shepherdsville, KY 40165

Clobberin  Comics Llc
Attn  Tommy Crain
120 W Dixie Hwy
Elizabethtown, KY 42701

Clockwork Comics
512 Boston Post Road
Orange, CT 06477

Clockwork Comics
Attn  John/Dean
512 Boston Post Road
Orange, CT 06477

Clockwork Comics   Cards
12 Saddlebrook Dr
Manalatan, NJ 07726

Clockwork Comics   Cards
Attn  Scott Fischer
12 Saddlebrook Dr
Manalapan, NJ 07726

Clockwork Comics   Cards
Attn  Scott Fischer
12 Saddlebrook Dr
Manalatan, NJ 07726

Clockwork Games
Attn  William, Patrick
903 A Harvey Rd
College Station, TX 77840

Clockwork Games Llc
Attn  Steve Magruder
408 D Street
Marysville, CA 95901

Clothing World
3935 SW 53 Ct
Ft Lauderdale, FL 33312

Clothing World
Attn  Dan Sela
3935 SW 53 Ct
Ft Lauderdale, FL 33312

Cloud   Fire Llc
Attn  Meng Han
2401-A Waterman Blvd
Ste 4  304
Fairfield, CA 94534

Cloud 9 Comics   More Llc
4902 Bette Ct
Wentzville, MO 63385

Cloud 9 Comics and More Llc
Attn  Paul/Grant/Rowan
4902 Bette Ct
Wentzville, MO 63385

Cloud Cap Games Llc
Attn  Tyler J Edwards
Attn  Alexander Babakitis
1226 Se Lexington St
Portland, OR 97202

Cloud City   Collectibles
419 Cunningham Loop Rd
Thomasville, NC 27360

Cloud City   Collectibles
Attn  Andrew Fields
419 Cunningham Loop Rd
Thomasville, NC 27360

Cloud City Games
2231 Walbert Ave
Allentown, PA 18104

Cloud City Games
2831 Sechler Court
Kutztown, PA 19530

Cloud City Games
Attn  Aaron Garritillo
119 Palmer Park Mall, Ste 140
Easton, PA 18045

Cloud City Games
Attn  Aaron Garritillo
257 Lehigh Valley Mall
Whitehall, PA 18052

Cloud City Games
Attn  Aaron Garritillo
2831 Sechler Court
Kutztown, PA 19530

Cloud City Games
Attn  Aaron Garritillo
344 Stroud Mall Road
Suite 136
Stroudsburg, PA 18360

Cloud City Games
Attn  Aaron, Tessa   Chris
2231 Walbert Ave
Allentown, PA 18104

Cloudtail India Private Ltd
Bangalore Wtc No 2201
22nd FL Brigde Gtwy Complex
Bangalore, 560055
India

Clover Collectables
Attn  Frank Cioppettini
414 Williamston Rd
Anderson, SC 29621

Clover Press Inc
Attn  Theodore OR Elaine
8820 Kenamar Dr, Ste 501
San Diego, CA 92121

Clover Press Llc
Attn  Ted and Elaine
8820 Kenamar Dr, Ste 501
San Diego, CA 92121

Clover Press, Llc
8820 Kenamar Dr, Ste 501
San Diego, CA 92121

Clovis Cards   Comix Llc
Attn  Hiram Cheek
50 W Bullard Ave
Suite  109
Clovis, CA 93612

Cls Games
Attn  Robert Solow - Box 542
2900 Delk Rd Se
Suite 700
Marietta, GA 30067

Clunk s Candy Shop Llc
Dba Rocket Fizz Cleveland
255 West Bridge St
Unit 2b
Homestead, PA 15120

Clunk s Candy Shop Llc
Dba Rocket Fizz Cleveland
Attn  Ken Clunk
530 Euclid Ave
Cleveland, OH 44115

Clutch Gaming
Attn  Devin Harrison, Zachary Goody
335 Wharton Circle
Suite 121
Triadelphia, WV 26059

Clyde Norris
6809 Woodcrest Dr
Ft Wayne, IN 46815

Clyde Norris
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Clydes Comic   Fantasy Shop
1528 Broadway
Rockford, IL 61104

Clydes Comic   Fantasy Shop
Attn  Neil Robertson
1528 Broadway
Rockford, IL 61104

Cm Games Cedar Bluff
Attn  Steve, Leia Madden
9121 Executive Park Dr
Knoxville, TN 37923

Cm Games College Square Mall
Attn  Steve, Leia Madden
2550 East Morris Blvd
Suite 52
Morristown, TN 37813

Cm Games Foothills
Attn  Steve, Leia Madden
155 Foothills Mall Dr
Maryville, TN 37801

Cm Games Hixson
Attn  Steve, Leia Madden
205 Northgate Mall Drive
Chattanooga, TN 37415

Cm Games Inc - Lex
Attn  Steve, Leia Madden
3401 Nicholasville Rd
Ste H-825
Lexington, KY 40503

Cm Games West Town
Attn  Steve, Leia Madden
7600 Kingston Pike
Knoxville, TN 37919

Cm Games, Inc.
9121 Executive Park Dr
Knoxville, TN 37923

Cm Games, Inc.
Attn  Mohammad/Steve/John
9121 Executive Park Dr
Knoxville, TN 37923

Cmd Collectibles
12 Goodyear, Ste 115
Irvine, CA 92618

Cmh1
Attn  Jacob Pierce
1199 National Road Sw
Etna, OH 43062-7793

Cmh3
Attn  Jacob Pierce
700 Gateway Blvd
Monroe, OH 45050-1848

Cmyk Toys   Entertainment
Attn  Kevin Bush
4217 Newcombe Ave
Bakersfield, CA 93313

Cna
151 N Franklin St, 9th Fl
Chicago, IL 60606

Cnpie Corporation Shanghai
Branch Book Dept  Air
88 Guang Zhong Rd Pobx 083-101
Shanghai, 200083
China

Cnty of Prince Edward Publ Lib
208 Main St
Picton, ON K0k 2t0
Canada

Cnty of Prince Edward Publ Lib
Attn  Liz
208 Main St
Picton, ON K0k 2t0
Canada

Coaches Collectibles Llc
112 Eisenhower Pkwy
Livingston, NJ 07039

Coaches Collectibles Llc
Attn  Enrico  Emily
112 Eisenhower Pkwy
Livingston, NJ 07039

Coaches Collectibles Llc
Dba Coach P s Universe
Attn  Enrico Piccolo
112 Eisenhower Parkway
Livingston, NJ 07039

Coal City Public Library Dist
85 N Garfield St
Coal City, IL 60416

Coal City Public Library Dist
Attn  Rene
85 N Garfield St
Coal City, IL 60416

Coast City Comics
Attn  Gerald, Antoine
634 Congress St
Portland, ME 04101

Coast City Comics Inc
634 Congress Street
Portland, ME 04101

Coast City Comics Inc
Attn  Tristan Gallagher
634 Congress Street
Portland, ME 04101

Coast City Styles Inc
4029 West Deer Mountain Drive
Riverton, UT 84065

Coast City Styles Inc
Attn  Jeremy Losee
4029 West Deer Mountain Drive
Riverton, UT 84065

Coast Gaming
Attn  Matthew Burgio
7492 Cornell Ct
Fontana, CA 92336

Coastal Comics Llp
1708 Hwy 17th North
Surfside Beach, SC 29575

Coastal Comics Llp
Attn  Bill Black / Drew Mg
1708 Hwy 17th North
Surfside Beach, SC 29575

Coastal Empire Industries Llc
7501 Quail Crossing Rd
Stokesdale, NC 27357

Coastal Empire Industries Llc
Attn  Christopher Banks
7501 Quail Crossing Rd
Stokesdale, NC 27357

Coastal Rc
Attn  Barry Schimmel
2425 Bainbridge Blvd
Chesapeake, VA 23324

Coastside Comics
116 D Manor Drive
Suite D
Pacifica, CA 94044

Coastside Comics
Attn  Mike
116 D Manor Drive
Ste A  B
Pacifica, CA 94044

Coatesville Area Pub Library
501 E Lincoln Hwy
Coatesville, PA 19320

Coatesville Area Pub Library
Attn  Shana
501 E Lincoln Hwy
Coatesville, PA 19320

Cobalt Comics   Collectibles
Attn  Brandon Fullmer
C/O Brandon Fullmer
14086 E Stanford Cir  F09
Aurora, CO 80015

Cobalt Comics   Collectibles
C/O Brandon Fullmer
14086 E Stanford Cir F09
Aurora, CO 80015

Cobalt Comics   Collectibles Llc
Attn  Brandon Fullmer
5494 S Parker Rd
Aurora, CO 80015

Cobb CO Llc
Attn  Joseph, Thomas Cobb
213 Main Street
Charlestown, NH 03603

Cobbco Llc
Dba Tanuki Games
6929 Airport Blvd
Unit 134
Austin, TX 78752

Cobblestone Books
Attn  Steve/Kathy
Suite 13
1500 W El Camino Ave
Sacramento, CA 95833

Cobblestone Hobbies
Attn  Bob
367 E Lakewood Blvd
Holland, MI 49424

Cobra Comix
2580 Concord Ter
Deltona, FL 32738

Cobra Comix Llc
Attn  Steven Carrillo
2580 Concord Ter
Deltona, FL 32738

Coby Rabourn
304 Ave G
Brazoria, TX 77422

Cockey s Enterprises Inc
3300 Transway Rd
Baltimore, MD 21227

Cockey S Enterprises, Inc
3300 Transway Rd
Baltimore, MD 21227

Code Name Na
Dba Sector 7
Attn  Logan Brimer
701 Dixieanne Ave
Sacramento, CA 95815

Code Ninjas
Attn  Beau, Jennifer Block
20322 Huebner Rd
Ste 105
San Antonio, TX 78258

Coder Collectibles
Attn  Ryan Coder
12626 Blanco Rd, Ste 503
San Antonio, TX 78216

Codex Comics   Collectbl
Attn  Robert, Suzie
125 West High St
Ebensburg, PA 15931

Cody Blair
15 Dawn Ln
Southington, CT 06489

Cody Bond
12403 Mellow Meadow Dr
Apt 1301
Austin, TX 78750

Cody Boston
3000 Meadows Dr
Sterling, MA 01564

Cody Bray
98-1422 Kaahumanu St
D
Pearl City, HI 96782

Cody Jenny Jennings  Mitchell
10901 E Memorial Rd
Jones, OK 73049

Cody Kamp
2121 W Indian Trl
Aurora, IL 60506-1613

Cody Nihil
4171 Elizabeth Dr
Stevensville, MI 49127

Cody Thompson
85 Bob Poole Rd
Nortonville, KY 42442

Cody Thorn
19224 W Echo Ln
Waddell, AZ 85355

Cody Walther
2722 NW 3rd St
Ankeny, IA 50023

Cody Wirz
7401 Angelica Ln
Frisco, TX 75033

Coffee  A Comic
1817 Alabama St
Unit A
Huntington Bch, CA 92648

Coffee n  Capes Inc
12110 S Flambeau Dr
Palos Heights, IL 60463

Coffee n  Capes Inc
Attn  David,John,Rachel
12110 S Flambeau Dr
Palos Heights, IL 60463

Coffee and A Comic
Attn  Jeff
1817 Alabama St
Unit A
Huntington Bch, CA 92648

Coffee Break Llc
205 W Water St
Decorah, IA 52101

Coffee Break Llc
Attn  Jacob
205 W Water St
Decorah, IA 52101

Coffee Cat Comics Llc
2428 S Dawson Way
Aurora, CO 80014

Coffee Cat Comics Llc
Attn  Vicente Gonzalez
2428 S Dawson Way
Aurora, CO 80014

Coffee Cat Comics Llc
Attn  Vicente Gonzalez
14500 West Colfax Ave
Unit 128a
Lakewood, CO 80401

Coffee Cat Comics Llc
Attn  Vincente Gonzalez
2428 S Dawson Way
Aurora, CO 80014

Coffee N  Comics Llc
Attn  Alex OR Wilfon
1411 Wind River Rd
Fevnley, NV 89408

Coffey
2473 Vista Wood Cir, Apt 26
Thousand Oaks, CA 91362-5754

Coffin Comics Llc
40 W Brown Rd, Ste 105
Mesa, AZ 85201

Coffin Comics, Llc
Attn  Brian  Francisca
Attn Brian Pulido
40 W Brown Rd Ste 105
Mesa, AZ 85201-3421

Coffin Comics, Llc
Attn Brian Pulido
40 W Brown Rd Ste 105
Mesa, AZ 85201-3421

Cognizant Card Breaks Llc
Dba Cognizant Cards  Collectibles
10350 Pines Blvd
Suite D110
Pembroke Pines, FL 33026

Cogswell Free Library
1999 County Route 2
Orwell, NY 13426

Cohler Krotzer
1533 Freedom Ln
Delano, MN 55328

Cokem International Ltd Inc.
5651 Innovation Blvd
Suite 500
Shakopee, MN 55379

Cokem International Ltd Inc.
Attn  Levi Patton
5651 Innovation Blvd
Suite 500
Shakopee, MN 55379

Colan Neese
308 Oakcliff Rd
Monrovia, CA 91016

Colby Hulse
7941 68th Loop Se
Lacey, WA 98513

Colby Neal-Tan
8288 Western
The Colony, TX 75056

Colby Shipp
1276 E Skip St
Eagle Mountain, UT 84005

Cold Cards Llc
Attn  Byron Butcher
910 S 8th St
Ste 143
Fernandina Beach, FL 32034

Cold Iron Collectibles Inc
1308 East 5th Street
Brooklyn, NY 11230

Cold Iron Collectibles Inc
Attn  Leon OR Jed
1308 East 5th Street
Brooklyn, NY 11230

Cole Blancett
1817 Delafield Rd
San Antonio, TX 78253

Cole Hall
17171 Hollyhock Ct
Lakeville, MN 55044

Cole Hustle
7941 68th Loop Se
Lacey, WA 98513

Cole Schotz Pc
Attn  G David Dean, Esq
500 Delaware Ave
Wilmington, DE 19801

Cole Schotz Pc
Attn  Hc Jones Iii
1201 Wills St, Ste 320
Baltimore, MD 21231

Cole Schotz Pc
Attn  Kori L Pruett, Esq
Court Plaza N
25 Main St
Hackensack, NJ 07601

Cole Street Game Vault Llc
Attn  Jan Martinell, Chad Martinell
1605 Cole St
Enumclaw, WA 98022

Coleccion DE Las Artes Y Music
1605 Calle Colon
San Juan, PR 00911

Coleman Burke
2302 Oak Knoll Dr
Santa Rosa, CA 95403

Colin Bailey
105 Bradley Dr
Paris, IL 61944

Colin J Blake
10012 Old Providence Way, Apt C
Cockeysville, MD 21030

Colin O gorman
661 Joy St
Eatonville, WA 98328

Colin Smith
607 E Harrison St
Apt 204
Seattle, WA 98102

Coliseum of Comics
8010 Sunport Dr
Ste 108
Orlando, FL 32809

Coliseum of Comics
Attn  Philip Boyle
8010 Sunport Dr
Ste 108
Orlando, FL 32809

Coliseum of Comics Arlington
Attn  Paul Varner
9344 Atlantic Blvd
Jacksonville, FL 32225

Coliseum of Comics Clermont
Attn  Paul Varner
1730 E Highway 50
Clermont, FL 34711

Coliseum of Comics East Colonial
Attn  Paul Varner
4303 East Colonial Drive
Orlando, FL 32803

Coliseum of Comics Eb1
8010 Sunport Dr
Ste 108
Orlando, FL 32809

Coliseum of Comics Gainesville
Attn  Paul Varner
4401 NW 25th Place
Suite G
Gainesville, FL 32606

Coliseum of Comics Gnv Inc
8010 Sunport Dr
Ste 108
Orlando, FL 32809

Coliseum of Comics Kissimmee
Attn  Paul Varner
2511 Old Vineland Rd
Kissimmee, FL 34746

Coliseum of Comics Lakeland
Attn  Paul Varner
8010 Sunport Dr
Ste 106
Orlando, FL 32809

Coliseum of Comics New Tampa
Attn  Paul Varner
19402 Bruce B Downs Blvd
Tampa, FL 33647

Coliseum of Comics Oakleaf
Attn  Paul Varner
9630 Crosshill Blvd, Ste 102
Jacksonville, FL 32222

Coliseum of Comics Roosevelt
Attn  Paul Varner
5517 Roosevelt Blvd
Jacksonville, FL 32244

Coliseum of Comics Stm
8010 Sunport Dr
Ste 108
Orlando, FL 32809

Coliseum of Comics Warehouse
Attn  Paul Varner
8010 Sunport Drive
Ste 106
Orlando, FL 32809

Collect  em Cards Comics
Attn  Jessica,Kevin Roger
Collectibles
610 Austin Ave
Waco, TX 76701

Collect  em Cards Comics
Collectibles
610 Austin Ave
Waco, TX 76701

Collect Em All Llc
598 Valley St
Mary D, PA 17952

Collect Em All Llc
Attn  Andrew and Ashley
598 Valley St
Mary D, PA 17952

Collectables  More
32 Main St
Brockport, NY 14420

Collectables  More
Attn  Thomas Willis
32 Main Street
Brockport, NY 14420

Collectables and More
Attn  Thomas Willis
32 Main St
Brockport, NY 14420

Collected - Ft Worth
Attn  Brent /Ron / David
Global Pop Culture Hdqrts Llc
3016 Alta Mere Dr
Ft Worth, TX 76116

Collected - Ft Worth
Global Pop Culture Hdqrts Llc
3016 Alta Mere Dr
Ft Worth, TX 76116

Collected - Irving
Global Pop Culture Hdqrts Llc
2823 Alta Mere Dr
Ft Worth, TX 76116

Collected  Keller
Global Pop Culture Hdqrts Llc
3502 Blue Bonnet Cir
Ft Worth, TX 76109

Collected Yourpopculturehdqrts
Global Pop Culture Hdqrts Llc
3020 Alta Mere Dr
Ft Worth, TX 76116

Collected, Llc
Attn  Ron Killingsworth, Brent Erwin
Attn  David Hedgecock
2823 Alta Mere Drive
Fort Worth, TX 76116

Collectible Addictions
Attn  Dalton Loff
12 Danny Lane
Mount Morris, MI 48458

Collectible Assets Llc
3277 W 12 Mile Rd
Berkley, MI 48072

Collectible Assets Llc
Attn  Michael Morgan
3116 12 Mile Rd
Berkley, MI 48072

Collectible Den, The
Attn  Dennis Davis
3120 Franklin Ave
Waco, TX 76710

Collectible Grading Authority
1965 Evergreen Blvd. Unit 100
Duluth, GA 30096

Collectible Grading Authority
Aka Cga
1965 Evergreen Blvd, Unit 100
Duluth, GA 30096

Collectible Invest Brkg - Dealer
Thomas Derby Iv
6050 Peachtree Parkway
Norcross, GA 30092

Collectible Investments
Attn  David Woodard
Collectible Investments
2666 Colidge Hw
Berkley, MI 48072

Collectible Kingdom Llc
Attn  Braydon Hughes
519 Rains Rd
Thomasville, NC 27360

Collectible Planet
11651 N Main Street Suite O
Archdale, NC 27263

Collectible Planet
Attn  Mark Merrill
11651 N Main Street Suite O
Archdale, NC 27263

Collectibles   Games Llc
Attn  Cameron Gilbert
409 South Salisbury Avenue
Unit C
Granite Quarry, NC 28146

Collectibles   Games Llc
Po Box 1097
Kannapolis, NC 28082

Collectibles and Games Llc
Attn  Cameron  Johnathan
Po Box 1097
Kannapolis, NC 28082

Collectibles Galore
615 S Main St
Ste F/G
N Syracuse, NY 13212

Collectibles Galore
Attn  Michael Tompkins
615 S Main St
Ste F/G
N Syracuse, NY 13212

Collectibles Unlimited
25 South Street
Concord, NH 03301

Collectibles Unlimited
Attn  Michael Boddy
25 South Street
Concord, NH 03301

Collection Corner
Attn  Gustavo OR Ana C.
1197 E Zapata St
Calexico, CA 92231

Collection Plus Ag
17 Beaujolais
Candiac, QC J5r 4b5
Canada

Collection Plus Ag
Attn  Andre Girard
17 Beaujolais
Candiae, QC J5r 4b5
Canada

Collectisales Llc
Attn  Aaron Compton
336 N Liberty St
Valders, WI 54245

Collective 365 Llc
Attn  Alicia Hayden, Christopher Dunning
Attn  Charles Rodgers
1415 N Cotner Blvd, Ste 101
Lincoln, NE 68505

Collective Effort Gaming Llc
Attn  Joel Choate Iii, Dakota Fickett
Attn  Travis Radford
2670 Us -23 S
Alpena, MI 49707

Collective Vinyl Records
Attn  Samuel  Christina
Graphic Novels
1305 2nd St Suite 136
Nampa, ID 83651

Collective Vinyl Records
Graphic Novels
1305 2nd St Suite 136
Nampa, ID 83651

Collectiverse Ltd
70 Delage Cr
St Albert, AB T8n 6j6
Canada

Collectiverse Ltd
Attn  Ryan  Earl
435 Mistatim Way Nw
Edmonton, AB T6v 0m8
Canada

Collectomaniacs
Dba Collecto
2825 S Glenstone Ave
Unit F04a
Springfield, MO 65804

Collector King Toys
20723 Rosedale Drive
Carl Lackey
Riverside, CA 92508

Collector King Toys
Attn  Carl Lackey
20723 Rosedale Drive
Carl Lackey
Riverside, CA 92508

Collector Legion
Attn  Cesar Garcia
4451 Redondo Beach Blvd
Lawndale, CA 90260

Collector Mania
Attn  Chris, Eric, John
19555 Parker Square
Ste 101
Parker, CO 80134

Collector Maniacs
Attn  Rob Lai
3571 Waialae Ave
Suite 102a
Honolulu, HI 96816

Collector s Alley, Llc
Attn  Leeann Tuesca
1229 Hampshire Pike
Columbia, TN 38401

Collector S Box
Attn  Todd Nightenhelser
44 E Park Dr
Huntington, IN 46750

Collector s Box Llc
Attn  Anthony Oxendine
130 South Main St
Randleman, NC 27317

Collector s Cache Llc
13354 College Blvd
Lenexa, KS 66210

Collector s Cache Llc
Attn  Behman and Evan
13354 College Blvd
Lenexa, KS 66210

Collector s Cache Llc
Attn  Behnam, Geralyn Zakeri
13354 College Blvd
Lenexa, KS 66210

Collector s Choice
15 Main St S
Brockport, NY 14420

Collector s Choice
Attn  George Lawrence
15 Main St S
Brockport, NY 14420

Collector s Comics   Toys
5878 Everhart Rd
Suite B
Corpus Christi, TX 78413

Collector s Comics and Toys
Attn  Nathan
5878 Everhart Rd
Suite B
Corpus Christi, TX 78413

Collector s Connection
1663 Highway 51 Bypass N
Dyersburg, TN 38024

Collector s Connection
Attn  Jeff, Misty
1663 Highway 51 Bypass N
Dyersburg, TN 38024

Collector s Corner/Double Play
1702 MT Holly Rd
Burlington, NJ 08016

Collector s Corner/Double Play
Attn  Frank Darryl Lynch
1702 MT Holly Rd
Burlington, NJ 08016

Collector s Destiny Llc
223 Hannaway Cir
Madison, AL 35757

Collector s Destiny Llc
Attn  Anthony,Diana,Barry
223 Hannaway Cir
Madison, AL 35757

Collector S Ink
Attn  Beverly
2593 Highway 32
Chico, CA 95973

Collector s Outpost Llc
Attn  Greg, Jean Johnson
1350 Tri-State Pkwy
Ste 118
Gurnee, IL 60031

Collector s Pair-Of-Dice Llc
Attn  Rowan Deckert
621 East Crawford St
Salina, KS 67401

Collector s Pair-Of-Dice Llc
Attn  Rowan/Tim
641 Rocket Ave
Salina, KS 67401

Collector s Palace Llc
9274 State Route 43
Streetsboro, OH 44241

Collector s Palace Llc
Attn  Karly and Nicholas
9274 State Route 43
Streetsboro, OH 44241

Collector s Paradise
7131 Winnetka Avenue
Winnetka, CA 91306

Collector s Paradise
Attn  Edward Greenberg
7131 Winnetka Avenue
Winnetka, CA 91306

Collector s Paradise Inc.
Attn  Edward OR Joseph
7131 Winnetka Ave
Winnetka, CA 91306

Collector s Shack Llc
3021-23 Middletown Road
Bronx, NY 10461

Collector s Shack Llc
Attn  Steven,James,Anthony
3021-23 Middletown Road
Bronx, NY 10461

Collector Store Llc
Attn  Ben Pezold
1106 Jungs Station Rd
St Charles, MO 63303

Collector Store Llc
Attn  Ben Pezold
2909 N St Peters Parkway
Dock 3
St Peters, MO 63376

Collector Supreme Llc
1500 Polaris Pkwy Ste 2008
Columbus, OH 43240

Collector Supreme Llc
Attn  Joseph and Rich
1500 Polaris Pkwy Ste 2008
Columbus, OH 43240

Collector Zone
Chris Topfer
3 Belfast Crescent
Ridgewood, WA 6030
Australia

Collectors  Baseball Club Llc
4107 Worden Cove
Memphis, TN 38125

Collectors  Baseball Club Llc
Attn  David  Warren
4107 Worden Cove
Memphis, TN 38125

Collectors Action Figures Toys
18711 Sherman Way
105 B
Reseda, CA 91335

Collectors Action Figures Toys
Attn  Migel Lopez
18711 Sherman Way
105 B
Reseda, CA 91335

Collectors Anime Llc
3057 Nutley St Sw
Ste 394
Fairfax, VA 22031

Collectors Anime Llc
Attn  Sahvin Panichpong
3057 Nutley St Sw
Ste 394
Fairfax, VA 22031

Collectors Authority
1534 Se Military Dr
Ste 106
San Antonio, TX 78214

Collectors Authority
Attn  Mario / Pete
1534 Se Military Dr
Ste 106
San Antonio, TX 78214

Collectors Box Llc
1236 Deerrun Dr
Randleman, NC 27317

Collectors Box Llc
Attn  Anthony
1236 Deerrun Dr
Randleman, NC 27317

Collectors Cave
Attn  Robert Aldate
7979 N Eldridge 5th Street
Suite 533
Houston, TX 77066

Collectors Choice
Attn  George Lawrence
54 Main Street
Brockport, NY 14420

Collectors Choice
Attn  Kaleen Gallagher
1500 S Mooney Blvd
Visalia, CA 93277

Collectors Choice Comics Llc
1805 E Elliot Rd
Ste 101
Tempe, AZ 85284

Collectors Choice Comics Llc
Attn  Kevin  Ryan
1805 E Elliot Rd
Ste 101
Tempe, AZ 85284

Collectors Corner
59 Washington St
Taunton, MA 02780

Collectors Corner
7911 Harford Rd
Parkville, MD 21234

Collectors Corner
Attn  Mario Simon
Schonbrunner Strasse 101
Wien, A-1050
Austria

Collectors Corner
Attn  Michael Ventura
59 Washington St
Taunton, MA 02780

Collectors Corner
Attn  Randy
7911 Harford Rd
Parkville, MD 21234

Collectors Corner
Attn  Randy M, Chris, Jo
7911 Harford Rd
Parkville, MD 21234

Collectors Corner
Schonbrunner Strasse 101
Wien, A-1050
Austria

Collectors Corner - Midland
4011 Jefferson Avenue
Midland, MI 48640

Collectors Corner - Midland
Attn  Andrew Iwamasa
4011 Jefferson Avenue
Midland, MI 48640

Collectors Corner Inc.
Attn  Randy Myers Jr
7911 Harford Rd
Parkville, MD 21234

Collectors Corner/ Auburn
Attn  John Mullins
Po Box 1065
Auburn, AL 36831

Collectors Corner/ Auburn
Po Box 1065
Auburn, AL 36831

Collectors Crate
11 Willow Place
Nutley, NJ 07110

Collectors Crate
Attn  Valarie
11 Willow Place
Nutley, NJ 07110

Collectors Crossroads
Attn  Darren Spohn
11066 Lakeline Mall Dr, Ste 9-L
Cedar Park, TX 78613

Collectors Den
4020 Rhea St Ste 4e
Wichita Falls, TX 76308

Collectors Den
Attn  Andrew Dancer/Sonny
4020 Rhea St Ste 4e
Wichita Falls, TX 76308

Collectors Den
Attn  David Dancer
4020 Rhea Road
Suite 4e
Wichita Falls, TX 76308

Collectors Dreams
9635 Lombardy Avenue
Fontana, CA 92335

Collectors Dreams
Attn  Alex Jaramillo
9635 Lombardy Avenue
Fontana, CA 92335

Collectors Edge
2330 S Kinnickinnic Ave
Milwaukee, WI 53207

Collectors Edge
Attn  Steve
2330 S Kinnickinnic Ave
Milwaukee, WI 53207

Collectors Guide
Attn  Collectors Guide
14555 Ventura Blvd
Sherman Oaks, CA 91403

Collectors Guide Inc
1218 9th St
Apt 12
Santa Monica, CA 90401

Collectors Guide Inc
Attn  Chimmy/Dhiraj/Dustin
1218 9th St
Apt 12
Santa Monica, CA 90401

Collectors Inc
Attn  Steve Grifka
14600 Lakeside Circle Unit 2205
Sterling Heights, MI 48313

Collectors Ink
2593 Highway 32
Chico, CA 95973

Collectors Ink
Attn  Beverly Kranz
2593 Highway 32
Chico, CA 95973

Collectors Inn
3107 Delaware Ave
Kenmore, NY 14217

Collectors Inn
Attn  Joe Loveric
3107 Delaware Ave
Kenmore, NY 14217

Collectors Pair of Dice
641 Rocket Ave
Salina, KS 67401

Collectors Pair of Dice
Attn  Laurie
641 Rocket Ave
Salina, KS 67401

Collectors Palace
9274 State Route 43
Streetsboro, OH 44241

Collectors Palace
Attn  Mike Bennett
9274 State Route 43
Streetsboro, OH 44241

Collectors Paradise
5618 E Washington St
Indianapolis, IN 46219

Collectors Paradise
Attn  Dave / Dianna
5618 E Washington St
Indianapolis, IN 46219

Collectors Quest
219 S Battleground Ave
Kings Mountain, NC 28086

Collectors Quest
Attn  Eric  Jonathon
219 S Battleground Ave
Kings Mountain, NC 28086

Collectors Row Llc
1979 County Rd
1057
Center, TX 75935

Collectors Row Llc
Attn  Cody  Chloe
1979 County Rd
1057
Center, TX 75935

Collectors Row Llc
Attn  Cody Clark
124 Nacogdoches St
Center, TX 75935

Collectors Showcase
Attn  Jeff Richardson
P.O. Box 2027
Auburn, AL 36831

Collectors Showcase
P.O. Box 2027
Auburn, AL 36831

Collectors Trading Company
Attn  Dominic Cavazos
3610 N Laurent St
Victoria, TX 77901

Collectors World
7030 Columbia Pike
Annandale, VA 22003

Collectors World
Attn  Steve /Damon / David
7030 Columbia Pike
Annandale, VA 22003

Collectors Zone
2800 Brookside Blvd
Jackson, MI 49203

Collectors Zone
Attn  Roger /Joe Garner
2800 Brookside Blvd
Jackson, MI 49203

Collectorsmania.Com
Attn  Scott / Todd
26463 Gratiot Ave
Roseville, MI 48066

Collectorzown Llc
8111 Remington Ct
Clarkston, MI 48348

Collectorzown Llc
Attn  Jose and Marcos
8111 Remington Ct
Clarkston, MI 48348

Colleen Pennock
6 Bobolink Rd
Audubon, NJ 08106

College of San Mateo Library
1700 W Hillsdale Blvd
Bld 9
San Mateo, CA 94402

College Park Library
3647 Main St
College Park, GA 30337

College Park Library
Attn  Katrina
3647 Main St
College Park, GA 30337

Collin Carmichael
50 Keoway Dr, Apt C4
Seneca, SC 29672

Collin Kennedy
2610 Sapphire St
Loveland, CO 80537

Collins Garden Library
200 N Park Blvd
San Antonio, TX 78204

Colona District Public Library
911 1st St
Colona, IL 61241

Colona District Public Library
Attn  April
911 1st St
Colona, IL 61241

Color   Context Llc
4316 Haines St
Port Townsend, WA 98368

Color and Context Llc
Attn  Richard/Kristin
4316 Haines St
Port Townsend, WA 98368

Colorado Dept of Revenue
Denver, CO 80261-0006

Colorado Dept of Revenue
P.O. Box 17087
Denver, CO 80217-0087

Colorado Dept of Revenue
State Tax Office Denver
1375 S Sherman St
Denver, CO 80261

Colorado Dept of Revenue
Taxation Division
Lakewood, CO 80214

Colorado Ski
710 Meyersville Road
Gillette, NJ 07933

Colorado Ski
Attn  Leonard Lister
710 Meyersville Road
Gillette, NJ 07933

Colorado State University
8035 Campus Delivery
Fort Collins, CO 80523

Colorado State University
Attn  Wendy Schloss
8035 Campus Delivery
Fort Collins, CO 80523

Colorful Cute Inc
5701 Sunset Dr
Ste 178
Miami, FL 33143

Colorful Cute Inc
Attn  Madeline
5701 Sunset Dr
Ste 178
Miami, FL 33143

Colosseum Games
Attn  Kevin Ollila
5719 75th St
Kenosha, WI 53142

Colossus Comics   Games Llc
801 Broadway St
Mt Vernon, IL 62864

Colossus Comics   Games Llc
Attn  Dan Horner
801 Broadway St
Mt Vernon, IL 62864

Colossus Comics and Games Llc
Attn  Dan
801 Broadway St
Mt Vernon, IL 62864

Colpar Enterprises Inc
Dba Hobbytown Littleton
Attn  Jason  Mark OR Amy For -001
7981 S Broadway
Littleton, CO 80122

Colpar Hobbies West
Attn  Jason
3355 S Wadsworth Blvd
Suite G115
Lakewood, CO 80227

Colpar Hobbies West
Attn  Mark
1915 S Havana
Aurora, CO 80014

Colton Wilcox
55 Johnson Rd
Murphysboro, IL 62966

Columbia Gas
Columbia Gas of PA Revenue Recovery
P.O. Box 117
Columbus, OH 43216

Columbia Gas
P.O. Box 70285
Philadelphia, PA 19176-0285

Columbiana Public Library
332 N Middle St
Columbiana, OH 44408

Columbus Book Exchange
6440 W Hamilton Park Dr
Suite B
Columbus, GA 31909

Columbus Book Exchange
Attn  Pat Robinson
6440 W Hamilton Park Dr
Suite B
Columbus, GA 31909

Columbus Public Library
2419 14th St
Columbus, NE 68601

Columbus Public Library
Attn  Jessica
2419 14th St
Columbus, NE 68601

Comari
Attn  Romario Gonzalez
Attn  Camilla Zevallos Guizado
11203 Montgomery Ave
Granada Hills, CA 91344-3840

Comcast
1701 John F Kennedy Blvd
Philadelphia, PA 19103

Comcast
P.O. Box 70219
Philadelphia, PA 19176-0219

Comcity Folding Bikes Sa DE Cv
Av Lomas Verdes 3a Seccion
Naucalpan DE Juarez
Mexico, 53125
Mexico

Comebackcomx
9330 Guenevere Pl
Mechanicsville, VA 23116

Comebackcomx
Attn  Christopher Lee
9330 Guenevere Pl
Mechanicsville, VA 23116

Comercial Teba Ltda
Attn  Felipe
Huerfanos 875 L27
Santiago, 8320176
Chile

Comercializadora Juan Manuel
Meza Brejcha Eirl
Avenida Portugal 1085 Office24
Santiago, 8320000
Chile

Comet Comics
C/O Black Squirrel Books
63 Second Ave
Ottawa, ON K1s 2h4
Canada

Comet Hobbies Inc
Attn  Emre Erdal
18 Woodcock Lane
Levittown, NY 11756

Comex Hobby Kingsway
Suite 116 Kingsway Garden Mall
109 St  Princess Elizabeth Av
Edmonton, AB T5g 3a6
Canada

Comfortland
4009 30th Ave
Astoria, NY 11103

Comfortland
Attn  Donald Dalessio
4009 30th Ave
Astoria, NY 11103

Comfy Nerd Llc
Attn  Nicholas Mckinley
2906 Orchidcrest Dr
Crestveiw, FL 32539

Comic   Figure Addicts
Attn  Juan Lecaros
Juan Lecaros
30542 Union City Blvd  B
Union City, CA 94587

Comic   Figure Addicts
Juan Lecaros
30542 Union City Blvd  B
Union City, CA 94587

Comic   Game Universe
6 2610 Centre St Ne
Calgary, AB T2e 2v4
Canada

Comic   Game Universe
Attn  Rob
6 2610 Centre St Ne
Calgary, AB T2e 2v4
Canada

Comic - Kazi
420 Dalmeny Hill Nw
Calgary, AB T3a 1t6
Canada

Comic - Kazi
Attn  Wesley Wong
420 Dalmeny Hill Nw
Calgary, AB T3a 1t6
Canada

Comic 1 Books
67 B King St East
Stoney Creek, ON L8g 1s9
Canada

Comic 1 Books
Attn  Paolo Rispoli
67 B King St East
Stoney Creek, ON L8g 1s9
Canada

Comic Alley
9517 Route 11
St Margaret s, Nb E1n 5c5
Canada

Comic Alley
Attn  Lily  Thomas
9517 Route 11
St Margaret s, Nb E1n 5c5
Canada

Comic Alley Lake Geneva
Attn  Joy  Tryke
Lake Geneva Video Gallery Inc
7284 Hollow Dr
Lake Geneva, WI 53147

Comic Alley Lake Geneva
Lake Geneva Video Gallery Inc
7284 Hollow Dr
Lake Geneva, WI 53147

Comic Archive
Attn  Brad Derosier
319 W Main Street Ste 8
Lansdale, PA 19446

Comic Art Bud Plant
Attn  Diane
Po Box 1689
Grass Valley, CA 95945-1689

Comic Art Bud Plant
Po Box 1689
Grass Valley, CA 95945-1689

Comic Asylum
44829 San Pablo Ave
Palm Desert, CA 92260

Comic Asylum
6963 W 111th St
Worth, IL 60482

Comic Asylum
905 N Jupiter Rd Ste 170
Richardson, TX 75081

Comic Asylum
Attn  Jovel OR Chiqui
44829 San Pablo Ave
Palm Desert, CA 92260

Comic Asylum
Attn  Mark Hay
905 N Jupiter Rd Ste 170
Richardson, TX 75081

Comic Asylum
Attn  Mark Wendt
6963 W 111th St
Worth, IL 60482

Comic Asylum Ltd, The
Attn  Mark Hay
905 N Jupiter Rd, Ste 170
Richardson, TX 75081

Comic Attack
Attn  Christian Weiss
Paulstrabe 9
Erfurt, 99084
Germany

Comic Attic
300-2 Mccombs Rd
Chaparral, NM 88081

Comic Attic
Attn  Markus Stroke
300-2 Mccombs Rd
Chaparral, NM 88081

Comic Blend Llc
8 Winifred Rd
Framingham, MA 01701

Comic Blend Llc
Attn  Michael Cunningham
8 Winifred Rd
Framingham, MA 01701

Comic Book Addiction
701 Brock St N
Lower Lever - Unit  1
Whitby, ON L1n 8r3
Canada

Comic Book Adventure
1430 W County Rd
C Unit 800
Roseville, MN 55113

Comic Book Adventure
Attn  Tim Lohn
1430 W County Rd
C Unit 800
Roseville, MN 55113

Comic Book Box
Attn  Kathleen Bottarini
Po Box 659
Cotati, CA 94931

Comic Book Campaign Llc
9300 Ewing Avenue
Evanston, IL 60203

Comic Book Campaign Llc
Attn  Andrew Moses
9300 Ewing Avenue
Evanston, IL 60203

Comic Book Carousel
Attn  William, Sharon Hughes
3712 Kentmere Ct
Flower Mound, TX 75022

Comic Book Clubhouse Llc
31 W Alexander Ave
Merced, CA 95348

Comic Book Clubhouse Llc
Attn  Joshua Trigg
31 W Alexander Ave
Merced, CA 95348

Comic Book Connection
Attn  Steven Cavill
918 5th Street
Verona, PA 15147

Comic Book Depot Inc
2847 Jerusalem Avenue
Wantagh, NY 11793

Comic Book Direct Dot Com Llc
4310 W Spruce St  318
Tampa, FL 33607

Comic Book Direct Dot Com Llc
Attn  Joshua  Ryan
4310 W Spruce St  318
Tampa, FL 33607

Comic Book Factory
12 Freedom Green
Rasmussen
Townsville, Qld 4815
Australia

Comic Book Guy Pop Culture
1235 Main St N
Unit 108
Moose Jaw, Sk S6h 6m4
Canada

Comic Book Hideout
Attn  Glynnes OR Al
Glynnes Pruett
215 West Commonwealth Ave
Fullerton, CA 92832

Comic Book Hideout
Glynnes Pruett
215 West Commonwealth Ave
Fullerton, CA 92832

Comic Book Legal Defense Fund
15110 Boones Ferry Rd, Ste 220
Lake Oswego, OR 97035

Comic Book Legal Defense Fund
811 SW Naito Pkwy, Ste 100
Portland, OR 97204

Comic Book Legal Defense Fund
Attn  Charles OR Alex
811 SW Naito Pkwy Ste 100
Portland, OR 97204

Comic Book News Llc
10833 Ford Rd
Bryceville, FL 32009

Comic Book News Llc
Attn  Matthew
10833 Ford Rd
Bryceville, FL 32009

Comic Book Room Llc
7314 Mckinley St
Hollywood, FL 33024

Comic Book Room Llc
Attn  Louis   Julio
7314 Mckinley St
Hollywood, FL 33024

Comic Book Shop
1402 N Division St
Spokane, WA 99202

Comic Book Shop
1402 North Division St
Spokane, WA 99202

Comic Book Shop
Attn  Craig Barnett
1402 North Division St
Spokane, WA 99202

Comic Book Shop, The
Attn  Craig Barnett, Matt
11510 E Sprague Ave
Suite B
Spokane, WA 99206

Comic Book Shop, The
Attn  Sarah Titus
1855 Marsh Rd
Wilmington, DE 19810

Comic Book Store
16 Hornrimme Pln
Maumelle, AR 72113

Comic Book Store
Attn  Michael Tierney
16 Hornrimme Pln
Maumelle, AR 72113

Comic Book Store,The
Attn  Alex M
30 N Main Street
Suite 3
Glassboro, NJ 08028

Comic Book Survivors Llc
1026 N James St
Jacksonville, AR 72076

Comic Book Survivors Llc
Attn  George   Zachary
1026 N James St
Jacksonville, AR 72076

Comic Book Universe
460 S Laureltree Dr
Anaheim, CA 92808

Comic Book Universe
Attn  Ryan Haselby
460 S Laurel Tree Dr
Anaheim, CA 92808

Comic Book University
Attn  Rob Skorjanc
Fanboy Inc
7800 Shelby St Ste 7
Indianapolis, IN 46227

Comic Book University
Attn  Robert C Skorjanc
7800 Shelby St, Ste 7
Indianapolis, IN 46227

Comic Book University
Fanboy Inc
7800 Shelby St Ste 7
Indianapolis, IN 46227

Comic Book World
Attn  Jason, Paul
7130 Turfway Road
Florence, KY 41042

Comic Book World  Louisvi
Attn  Jake, Heather
6905 Shepherdsville Road
Louisville, KY 40219

Comic Book World 3
Attn  Heather Townsend
Comic Book World Inc
7130 Turfway Road
Florence, KY 41042

Comic Book World 3
Comic Book World Inc
7130 Turfway Road
Florence, KY 41042

Comic Book World Inc
7130 Turfway Rd
Florence, KY 41042

Comic Book World Inc
Attn  Mark and Priscilla
7130 Turfway Rd
Florence, KY 41042

Comic Books 101
101 North Franklin Street
Titusville, PA 16354

Comic Books 101
Attn  William J Wieder
101 N Franklin St
Titusville, PA 16354

Comic Books 101
Attn  William J. Wieder
101 North Franklin St
Titusville, PA 16354

Comic Books 911
58 Silverton Glen Gate Sw
Calgary, AB T2x 5c4
Canada

Comic Books 911
Attn  Timothy Finney
58 Silverton Glen Gate Sw
Calgary, AB T2x 5c4
Canada

Comic Books For Kids
4230 River View Dr
Saint Charles, IL 60175

Comic Boom
22 West Street
Keene, NH 03431

Comic Boom
Attn  Cory Milotte
22 West Street
Keene, NH 03431

Comic Boy
401 Walnut Avenue
Fairmont, WV 26554

Comic Boy
Attn  Jonathan
401 Walnut Avenue
Fairmont, WV 26554

Comic Bug, The
Attn  Jun Goeku, Mike W
1807 1/2 Manhattan Bch
Manhattan Beach, CA 90266

Comic Cache Llc
17918 Village Branch Lane
Richmond, TX 77407

Comic Cache Llc
Attn  Ernesto Espitia
17918 Village Branch Lane
Richmond, TX 77407

Comic Campus
Attn  Leonard
Segerothstr 81
Essen, 45141
Germany

Comic Campus
Segerothstr 81
Essen, 45141
Germany

Comic Cards, Etc
1063 San Pablo Avenue
Suite C
Pinole, CA 94564

Comic Cards, Etc
Attn  Kelly Akagi
1063 San Pablo Avenue
Suite C
Pinole, CA 94564

Comic Carnival DBA Comic Dist
7235 N Keystone Ave
Ste E
Indianapolis, IN 46240

Comic Carnival DBA Comic Dist
Attn  Mark/Dan - Mgr
7235 N Keystone Ave
Ste E
Indianapolis, IN 46240

Comic Carnival/Comic Dist
Attn  Mark D Hylton
7235 N Keystone Ave
Indianapolis, IN 46240

Comic Cavalcade
515 N Century Blvd
Rantoul, IL 61866

Comic Cavalcade
Attn  William Christensen
515 N Century Blvd
Rantoul, IL 61866

Comic Cave
8225 N Chautuaqua Blvd
Portland, OR 97217

Comic Cave
Attn  Douglas OR Pamela
8225 N Chautuaqua Blvd
Portland, OR 97217

Comic Cellar Cards,Comics
Attn  Jason Prince
Games
2737 Bartlett Blvd
Bartlett, TN 38134

Comic Cellar Cards,Comics
Games
2737 Bartlett Blvd
Bartlett, TN 38134

Comic Cellar Cards,Comics   Games
Attn  Jason Prince
2737 Bartlett Blvd
Bartlett, TN 38134

Comic Central
928 S Fancher Rd
Mount Pleasant, MI 48858

Comic Central
Attn  Jim Foster
928 S Fancher Rd
Mount Pleasant, MI 48858

Comic Chasers
1863 Dusty Miller Ln Apt 6400
Wilmington, NC 28412

Comic Chasers
Attn  Irving
1863 Dusty Miller Ln Apt 6400
Wilmington, NC 28412

Comic City
2203 E Gardenia Ave
Hidalgo, TX 78557

Comic City
Attn  Robert Smethers
42406 Woodbridge Dr
Canton, MI 48188-1175

Comic City
Attn  Veronica
2203 E Gardenia Ave
Hidalgo, TX 78557

Comic City  101 Canton
J R S Enterprises Inc
36931 Schoolcraft Rd
Livonia, MI 48150

Comic City  3
Attn  Robert Smethers
7366 Haggerty Rd
West Bloomfield Twp, MI 48322

Comic Classics
365 Main Street
Laurel, MD 20707

Comic Classics
Attn  Margit Canfield
365 Main Street
Laurel, MD 20707

Comic Clix
7035 W County Rd 950 N
Scipio, IN 47273

Comic Clix
Attn  Curtis
7035 W County Rd 950 N
Scipio, IN 47273

Comic Coffeehouse Llc
1857 S Ridgeview Rd
Olathe, KS 66062

Comic Coffeehouse Llc
Attn  Michael  Vania
1857 S Ridgeview Rd
Olathe, KS 66062

Comic Collectible
Attn  Edgar Henriquez
1 Canal St
407
Boston, MA 02114

Comic Collection
83 Bustletown Pike
Feasterville, PA 19053

Comic Collection
Attn  Dave Schwartz
83 Bustletown Pike
Feasterville, PA 19053

Comic Collections Archive
4225 W Avenue L4
Quartz Hill, CA 93536

Comic Collections Archive
Attn  Justin
4225 W Avenue L4
Quartz Hill, CA 93536

Comic Collector
3246 Harlem Avenue
Riverside, IL 60546

Comic Collector
Attn  Rich Lukes/ Regina
3246 Harlem Avenue
Riverside, IL 60546

Comic Collector Shop
574 E. El Camino Real
Sunnyvale, CA 94087

Comic Collector Shop
Attn  Phil
574 E. El Camino Real
Sunnyvale, CA 94087

Comic Concepts
167 Ravenhurst Lane
Fayetteville, GA 30214

Comic Concepts
Attn  Joshua  Linda
167 Ravenhurst Lane
Fayetteville, GA 30214

Comic Confections
2516 E Washington St
East Peoria, IL 61611

Comic Confections
Attn  Todd Waugh
2516 E Washington St
East Peoria, IL 61611

Comic Confections
Attn  Todd Waugh
302 S Main St
East Peoria, IL 61523

Comic Connection Hamilton
895 King St W
Hamilton, ON L8s 1k5
Canada

Comic Connection Hamilton
Attn  Theodore  Ted  Krieg
895 King St W
Hamilton, ON L8s 1k5
Canada

Comic Controllers Llc
1117 Sadie Rd
Clermont, FL 34715

Comic Controllers Llc
Attn  Alexander  Jessica
1117 Sadie Rd
Clermont, FL 34715

Comic Co-Op Llc
Attn  Gregory Ross
Gregory Ross
Po Box 97412
Las Vegas, NV 89139-7412

Comic Corner
2309 Harmon Pl Ne
Canton, OH 44705

Comic Corner
Attn  Tom Devis
2309 Harmon Pl Ne
Canton, OH 44705

Comic Corner, The
Attn  Cody Clinton, Bryan Asher
Attn  Adam Booker
172 Main Ave
Millinocket, ME 04462

Comic Cove
528 Westerly Plaza
State College, PA 16803

Comic Cove
Attn  Justin and Lisa
528 Westerly Plaza
State College, PA 16803

Comic Cubicle
4809 Courthouse St
Ste 2
Williamsburg, VA 23188

Comic Cubicle
Attn  Mark Welch
4809-2 Courthouse St
Williamsburg, VA 23188

Comic Cubicle
Attn  Mark Welch
4809 Courthouse St
Ste 2
Williamsburg, VA 23188

Comic Cult
20530 Anza Ave Apt 101
Torrance, CA 90503

Comic Cult
Attn  Steve Dicarlo, Chris Quakenbush
1047 West Carson
Suite 4
Torrance, CA 90502

Comic Cult
Attn  Steve/Chris/Tony
20530 Anza Ave Apt 101
Torrance, CA 90503

Comic Cult Hd
Attn  Henry, Cathy Henrich
17853 Hackberry St
Hesperia, CA 92345

Comic Cult Ii
9594 I Ave Ste F
Hesperia, CA 92345

Comic Cult Ii
Attn  Nancy Graff
9594 I Ave Ste F
Hesperia, CA 92345

Comic Culture
201 E Broadway
Mt Pleasant, MI 48858

Comic Culture
Attn  Bian, Joseph, Thomas
201 E Broadway
Mt Pleasant, MI 48858

Comic Culture
Attn  Michael S, Justin
201 1/2 E Broadway
Mount Pleasant, MI 48858

Comic Dreams
77 W Louise Ave
Manteca, CA 95336

Comic Dreams
Attn  Michele Harris
77 W Louise Ave
Manteca, CA 95336

Comic Empire of Tulsa
3122 South Mingo Road
Tulsa, OK 74146

Comic Empire of Tulsa
Attn  Ken
3122 South Mingo Road
Tulsa, OK 74146

Comic Empire Pty Ltd
Attn  Tony
113 Macdonald St
Norman Park Qld, 4170
Australia

Comic Emporium
635 N Hwy 231
Panama City, FL 32405

Comic Emporium
635 North Hwy 231
Panama City, FL 32405

Comic Emporium
Attn  Greg Ray
635 N Hwy 231
Panama City, FL 32405

Comic Emporium
Attn  Greg Ray
635 North Hwy 231
Panama City, FL 32405

Comic Emporium Inc
Attn  Tony
2428 Palumbo
Suite 110
Lexington, KY 40509

Comic Encounters
Attn  Gerry Mattson
Bx 693
Terrace, Bc V8g 4b8
Canada

Comic Encounters
Bx 693
Terrace, Bc V8g 4b8
Canada

Comic Enterprises
Attn  Curtis  Seana
5 Ring Ave
Wilmington, MA 01887

Comic Envy
333 A Merrimon Avenue
Asheville, NC 28801

Comic Envy
Attn  Darrin / Laura
333 A Merrimon Avenue
Asheville, NC 28801

Comic Envy Enterprises Llc
333 A Merrimon Ave
Asheville, NC 28801

Comic Envy Enterprises Llc
Attn  Allison Jenkins
333 A Merrimon Ave
Asheville, NC 28801

Comic Explosion
216 E Nepressing St
Lapeer, MI 48446

Comic Explosion
Attn  Gordon / Dani -Mgr
216 E Nepressing St
Lapeer, MI 48446

Comic Express
Attn  Don Fowler
Vesterbro 28
Aalborg, 9000
Denmark

Comic Express
Vesterbro 28
Aalborg, 9000
Denmark

Comic Factory Iv
Jarett Charowsky
306 Notre Dame Ave
Winnipeg, Mb R3b 1p4
Canada

Comic Fever - 628844
11338 132nd Ave
Edmonton, AB T5e 1a1
Canada

Comic Fever - 628844
Attn  Leigh Rigler
11338 132nd Ave
Edmonton, AB T5e 1a1
Canada

Comic Force Llc
2303 S Campbell Ave
Springfield, MO 65807

Comic Force Llc
4250 N Gretna Rd
Branson, MO 65616

Comic Force Llc
Attn  Josh  Gale
2303 S Campbell Ave
Springfield, MO 65807

Comic Force Llc
Attn  Josh  Gale
4250 N Gretna Rd
Branson, MO 65616

Comic Force Llc
Attn  Joshua, Gale Blaha
4250 N Gretna Rd
Branson, MO 65616

Comic Fortress
59 West Main Street
Somerville, NJ 08876

Comic Fortress
Attn  Richard Borr
59 West Main Street
Somerville, NJ 08876

Comic Fusion Inc
Attn  William, Stacy
16 Turntable Jct
Flemington, NJ 08822

Comic Fusion, Inc.
16 Turntable Junction
Flemington, NJ 08822

Comic Fusion, Inc.
Attn  William Meccia
16 Turntable Junction
Flemington, NJ 08822

Comic Grail Vault
Sim Lim Square
1 Rochor Canal Rd  06-22
Singapore, 188504
Singapore

Comic Grapevine
920 South Cherokee Lane
Suite K
Lodi, CA 95240

Comic Grapevine
Attn  Alan Chan
920 South Cherokee Lane
Suite K
Lodi, CA 95240

Comic Haven Llc
2264 Hwy 2227
Somerset, KY 42503

Comic Haven Llc
Attn  Bryan and Erica
2264 Hwy 2227
Somerset, KY 42503

Comic Haven Llc
Attn  Erica, Bryan Kaufman
2264 Hwy 2227
Somerset, KY 42503

Comic Headquarters
Attn  Jake / Mike
Dilley  Petrowich Llc
4352 Telegraph Rd
St Louis, MO 63129

Comic Headquarters
Dilley  Petrowich Llc
4352 Telegraph Rd
St Louis, MO 63129

Comic Heaven
4847 Robinhood Dr
Willoughby, OH 44094

Comic Heaven
Attn  Jim
4847 Robinhood Dr
Willoughby, OH 44094

Comic Heaven
Attn  Jim Williams
4847 Robinhood Dr
Willoughby, OH 44094

Comic Hero University
Attn  Enrique Munoz
Enrique Munoz Sr
140 E Santa Fe Avenue
Fullerton, CA 92832

Comic Hero University
Attn  Enrique Munoz Jr
1001 S Lemon St
Suite B
Fullerton, CA 92832

Comic Hero University
Enrique Munoz Sr
140 E Santa Fe Avenue
Fullerton, CA 92832

Comic Hoarderz
320 Ichord Ave Ste Q
St Robert, MO 65584

Comic Hoarderz
Attn  Zachariah
320 Ichord Ave Ste Q
St Robert, MO 65584

Comic Hunter
181 Queen St
Charlottetown, Pe C1a 4b4
Canada

Comic Hunter
9880 Clark St
Apt 24
Montreal, QC H3l 2r3
Canada

Comic Hunter
Attn  Jeff Smith
181 Queen St
Charlottetown, Pe C1a 4b4
Canada

Comic Interlude, Inc
393 Waller Ave
Ste 10
Lexington, KY 40504

Comic Interlude, Inc
Attn  Kevin Forbes
393 Waller Ave
Ste 10
Lexington, KY 40504

Comic Junction
2502 University Dr S
Ste E
Fargo, ND 58103

Comic Junction
Attn  Terry Booth
2502 University Dr S
Ste E
Fargo, ND 58103

Comic King
12915 97th St
Edmonton, AB T5e 4c2
Canada

Comic King
Attn  Tyler Hoke
12915 97th St
Edmonton, AB T5e 4c2
Canada

Comic Kingdom
Attn  Clayton
71 Liverpool St
Sydney Nsw, 2000
Australia

Comic Kingdom Llc
1957 Mesa Vista Drive
Sparks, NV 89434

Comic Kingdom Llc
Attn  Cody OR Megan
1957 Mesa Vista Drive
Sparks, NV 89434

Comic Kingdom Llc
Attn  Cody, Megan Laux
595 E Moana Ln
Reno, NV 89502

Comic Kingdom of Canada
351 B Baker St
Alley Access
Nelson, Bc V1i 4h6
Canada

Comic Kings
4404 Holland Rd
Virginia Beach, VA 23452

Comic Kings
Attn  Joey - Own
4404 Holland Rd
Virginia Beach, VA 23452

Comic Knight
246 Meadowhawk Trail
Bradford, ON L3z 0e9
Canada

Comic Knight
Attn  Sandy  Jana Palermo
246 Meadowhawk Trail
Bradford, ON L3z 0e9
Canada

Comic Kung Fu
Attn  Kristopher Roache
672 North Loudoun St
Winchester, VA 22601

Comic Lair
1606 South Broad Street
Trenton, NJ 08610

Comic Lair
Attn  Chad Spano
1606 S Broad St
Trenton, NJ 08610

Comic Lair
Attn  Chad Spano
1606 South Broad Street
Trenton, NJ 08610

Comic Legion Inc
907 100e Ave
Laval, QC H7w 4a2
Canada

Comic Legion Inc
Attn  Eleftherios
907 100e Ave
Laval, QC H7w 4a2
Canada

Comic Logic
Attn  Kevin Bednarz
Triple Trouble Inc
44031 Ashburn Shopping Plz 281
Ashburn, VA 20147

Comic Logic
Triple Trouble Inc
44031 Ashburn Shopping Plz 281
Ashburn, VA 20147

Comic Madness
12345 Mountain Ave Unit J
Chino, CA 91710

Comic Madness Paradisum Llc
Attn  Leland   William
12345 Mountain Ave Unit J
Chino, CA 91710

Comic Masters, Inc.
1978 Whitehall Mall
Whitehall, PA 18052

Comic Masters, Inc.
Attn  Harry Kerch
1978 Whitehall Mall
Whitehall, PA 18052

Comic Monstore, The
Attn  Johnnie Ray F
813 Jake Alexander Blvd S
Salisbury, NC 28147

Comic Nation Llc
3028 Yorkstone Ct
Leland, NC 28451

Comic Nation Llc
Attn  Christopher
3028 Yorkstone Ct
Leland, NC 28451

Comic Ninja - Llc
2198 Spring Creek Cir
Jonesboro, AR 72404

Comic Ninja - Llc
Attn  Joseph
2198 Spring Creek Cir
Jonesboro, AR 72404

Comic Odyssey
12 Topaz St Don Juana Subd
Phase 1 Rosario
Pasig City, Mm
Philippines

Comic Odyssey
12 Topaz St Dona Juana Subd
Phase 1 Rosario
Pasig City, Mm
Philippines

Comic Odyssey
139 W Walnut Ave
Monrovia, CA 91016

Comic Patch
Attn  Bradley Dargusch
96 Brisbane St
Ipswich Qld, 4305
Australia

Comic Planet
197 Fuss Hollow Rd
Petersburg, TN 37144

Comic Planet
Attn  David   Christna
197 Fuss Hollow Rd
Petersburg, TN 37144

Comic Planet
Attn  David, Christina Brown
217 Main Ave S
Fayetteville, TN 37334

Comic Planet Llc
2020 Road E
Leipsic, OH 45856

Comic Planet Llc
Attn  Chris Franks
2020 Road E
Leipsic, OH 45856

Comic Quest
Attn  Don Allen
23811 Bridger Road
Suite  111
Lake Forest, CA 92630

Comic Quest  Evansville
Attn  James Jones
8401 N Kentucky Ave
Evansville, IN 47725

Comic Quest I
23811 Bridger Rd
Lake Forest, CA 92630

Comic Quest I
Attn  Don Allen
23811 Bridger Rd
Lake Forest, CA 92630

Comic Quest Inc
8401 N Kentucky Ave
Evansville, IN 47725

Comic Quest Inc
Attn  Jim / Tena Jones
8401 N Kentucky Ave
Evansville, IN 47725

Comic Quest-Redlands
Attn  Lee Raymundo
5 E Citrus Ave
Suite 101
Redlands, CA 92373

Comic Range Llc
110 Royalwood Dr
Lenoir, NC 28645

Comic Range Llc
Attn  Caridad
110 Royalwood Dr
Lenoir, NC 28645

Comic Range Llc
Attn  Caridad Smith, Nathan Smith
110 Royalwood Drive
Lenoir, NC 28645

Comic Range Llc
Attn  Caridad Smith, Nathan Smith
2025 Morganton Blvd
Unit A5   A6
Lenoir, NC 28645

Comic Readers Downtown
Cornwall Professional Building
105 2125 11th Ave
Regina, Sk S4p 3x3
Canada

Comic Readers Medicine Hat
924 B South Railway St Se
Medicine Hat, AB T1a 2w2
Canada

Comic Readers Medicine Hat
Attn  Brett Beattie
924 B South Railway St Se
Medicine Hat, AB T1a 2w2
Canada

Comic Readers Regina
4603 Albert St
Regina, Sk S4s 6b6
Canada

Comic Readers Regina
Attn  Dana Tillusz
4603 Albert St
Regina, Sk S4s 6b6
Canada

Comic Realms
106 N Mandan Street
Bismarck, ND 58501

Comic Realms
Attn  Lesley  Beau
106 N Mandan Street
Bismarck, ND 58501

Comic Relief
1330 Aquarena Springs  101
San Marcos, TX 78666

Comic Relief
Attn  Brian / Diane
1330 Aquarena Springs  101
San Marcos, TX 78666

Comic Relief  San Marcos
Attn  Brian, Diane
1330 Aquarena Springs Dr
Suite 101
San Marcos, TX 78666

Comic Relief Inc
2300 N 3rd St
St Charles, MO 63301

Comic Relief Inc
Attn  Mike Hetzler
2300 N 3rd St
St Charles, MO 63301

Comic Relief Llc
411 N 8th St
Unit 104
Richmond, IN 47374

Comic Relief Llc
Attn  Chris Fudge Jakob Fudge
411 N 8th St
Unit 104
Richmond, IN 47374

Comic Relief Llc
Attn  Christopher/Jakob
411 N 8th St
Unit 104
Richmond, IN 47374

Comic Room Hamburg Inhaber
Norbert Templin
Guntherstr 94
Hamburg, 22087
Germany

Comic Sense
270 Wingrove Drive
Little Hocking, OH 45742

Comic Sense
Attn  IRA Walker
2007 Washington Blvd
Belpre, OH 45714

Comic Sense
Attn  IRA Walker
270 Wingrove Drive
Little Hocking, OH 45742

Comic Service
1000 E Stanford Ave
Springfield, IL 62703

Comic Service
Attn  James Boarman
1000 E Stanford Ave
Springfield, IL 62703

Comic Shop
Attn  Aaron Muncy
1815 6th Ave Ste D
Decatur, AL 35601

Comic Shop
Attn  Kevin
3815 W Valley Hwy N
Auburn, WA 98001

Comic Shop Plus
Attn  Jeremy Thompson, Mark Loughman
235 S 21st St
Newark, OH 43055

Comic Shop, The
418 3rd Street  5b
Fairbanks, AK 99701

Comic Shop, The
Attn  Evan Coy
112 E Bridge St
Oswego, NY 13126

Comic Shop, The
Attn  Kevin
418 3rd Street  5b
Fairbanks, AK 99701

Comic Signal Llc
Attn  Donald Myers
4318 Plainfield Ave
Suite H
Grand Rapids, MI 49525

Comic Stop General Trading
2nd December St AL Otaiba
Building PO Box 7770
Dubai
United Arab Emirates

Comic Store
Attn  John, Wayne
55 Lake St
Unit 1-6
Nashua, NH 03060

Comic Store West
Attn  Brian Waltersdorff
2111 Industrial Hwy
York, PA 17402

Comic Store West Llc
2111 Industrial Highway
York, PA 17402

Comic Store West Llc
Attn  Brian
2111 Industrial Highway
York, PA 17402

Comic Strip The
Attn  Justin Snipes Liz Ray
505 Hargrove Rd E
Suite 10
Tuscaloosa, AL 35401

Comic Swap Inc.
110 S. Fraser Street
State College, PA 16801

Comic Swap Inc.
Attn  John Secreto
110 S. Fraser Street
State College, PA 16801

Comic Swap Inc.
Attn  John Secreto
110 South Fraser St
State College, PA 16801

Comic Town  3  Columbus
Attn  Ryan Seymore
34 Dillmont Drive
Columbus, OH 43235

Comic Traders, Ltd
233 Mahogany Court Se
Calgary, AB T3m 0t5
Canada

Comic Traders, Ltd
Attn  Steve
233 Mahogany Court Se
Calgary, AB T3m 0t5
Canada

Comic Treff Buchandels Gmbh
Attn  Martina
Barnabiteng 12
Vienna, A-1060
Austria

Comic Treff Buchandels Gmbh
Barnabiteng 12
Vienna, A-1060
Austria

Comic Trek
Attn  Maylin/Eric Dimaano
35249 Ramsgate Dr
Newark, CA 94560

Comic Universe Llc
446 Macdade Blvd
Folsom, PA 19033

Comic Universe Llc
Attn  John Daly
446 Macdade Blvd
Folsom, PA 19033

Comic Vault
450 N Dixie Blvd
Radcliff, KY 40160

Comic Vault
Attn  Glen / Robert
450 N Dixie Blvd
Radcliff, KY 40160

Comic Warehouse,The
9617 Menaul Blvd./ N.E.
Albuquerque, NM 87112-2216

Comic Warehouse,The
Attn  Mary/Scott/Eric
9617 Menaul Blvd./ N.E.
Albuquerque, NM 87112-2216

Comic World
3417 Neuma Drive
Zebulon, NC 27597

Comic World
Attn  Eric  Eva
3417 Neuma Drive
Zebulon, NC 27597

Comic World
Attn  Kathleen Miller
Po Box 2235
Huntington, WV 25722-2235

Comic World
Po Box 2235
Huntington, WV 25722-2235

Comic World   Games
Attn  Ben Snyder
3220 Dodge St
Ste 102
Dubuque, IA 52003

Comic Xposure Inc
5740 Broadway
Bronx, NY 10463

Comic Xposure Inc
Attn  Diana  Danny
5740 Broadway
Bronx, NY 10463

Comic Zen Llc
223 S Richardson Ave.
Lansdale, PA 19446

Comic Zen Llc
Attn  Timothy
223 S Richardson Ave.
Lansdale, PA 19446

Comic Zen Llc
Attn  Timothy R Hershey
301-A W Main St
Lansdale, PA 19446

Comically Speaking
575 Main Street
Reading, MA 01867

Comically Speaking
Attn  Patrick Jammal
575 Main Street
Reading, MA 01867

Comicastle
Felix Cuevas  835 Planta Alta
Col. Del Valle
Mexico City, Df 03100
Mexico

Comicastle
Felix Cuevas  835 Planta Alta
Col. Del Valle
Mexico City, Df 3100
Mexico

Comicave  A Subsidiary of Al
Ahli Holding Group
P O Box 115648
Dubai
United Arab Emirates

Comicave  A Subsidiary of Al
Ahli Holding Group
P.O. Box 115648
Dubai
United Arab Emirates

Comicave Toys   Games Trading
Dubai Outlet Mall Mgmt Office
Dubai - AL Ain Rd
Dubai
United Arab Emirates

Comicazi
Attn  Michael, Robert, Scott
407 Highland Ave
Somerville, MA 02144

Comicazi Inc
407 Highland Avenue
Somerville, MA 02144

Comicazi Inc
Attn  Michael Burke
407 Highland Avenue
Somerville, MA 02144

Comicbook City Llc
2150 Lawndale Dr
Greensboro, NC 27408

Comicbook City Llc
Attn  Jermaine-Austin-Ben
2150 Lawndale Dr
Greensboro, NC 27408

Comicbookeroo Hub Llc
Flat,804 Bldg 44 AL Falah St
Plot C40 Madinat Zayed
Abu Dhabi, E4 O1
United Arab Emirates

Comicbooks For Kids
Attn  Mark Weiss
4230 River View Drive
Saint Charles, IL 60175

Comicbookshop.Co.Nz
138 Gladstone Road
Dalmore, Dunedin 9010
New Zealand

Comic-Con Int l-San Diego, Inc
P.O. Box 128458
San Diego, CA 92112-8458

Comicgram Negocios Y
Entertenimiento Sapi DE Cv
Av Madeira6991 L13
Monterrey, 66349
Mexico

Comicgram Negocios Y
Entertenimiento Sapi DE Cv
Av Madeira6991 L13
Monterrey, Nl 66349
Mexico

Comickaze
5517 A/B Clairemont Mesa Blvd
San Diego, CA 92117-2342

Comickaze
Attn  Denise Scott
5517 A/B Clairemont Mesa Blvd
San Diego, CA 92117-2342

Comickaze Inc
5517 Clairemont Mesa Blvd  A
San Diego, CA 92117

Comickaze Inc
Attn  Cuong/Didi
5517 Clairemont Mesa Blvd  A
San Diego, CA 92117

Comickaze Inc
Dba Comickaze Comics   Pop Culture Store
5517 Clairemont Mesa Blvd
Suite A
San Diego, CA 92117

Comicland Georg Sonntag
Attn  Georg Sonntag
Provinzialstrasse 364
Dortmund, 44388
Germany

Comicmania
4381 Kirkwood Highway
Wilmington, DE 19808

Comicmania
Attn  William Woo Jr Bill
4381 Kirkwood Highway
Wilmington, DE 19808

Comicmix Llc
71 Hauxhurst Ave, Unit B
Weehawken, NJ 07086-6803

Comicopia
464 Commonwealth Avenue  13
Boston, MA 02215-2713

Comicopia
Attn  Matt Lehman
464 Commonwealth Avenue  13
Boston, MA 02215-2713

Comicopolis
Attn  Johnnie Arnold, Troy Geddes
829 Front St
Santa Cruz, CA 95060

Comicopolis
Attn  Troy  Johnnie
Troy Geddes
829 Front Street
Santa Cruz, CA 95060

Comicopolis
Troy Geddes
829 Front Street
Santa Cruz, CA 95060

Comicorp Inc
3333 184th St SW  G
Lynnwood, WA 98037

Comicorp Inc
Attn  Brian OR Amy
3333 184th St SW  G
Lynnwood, WA 98037

Comicorp Inc T/A Subspace Comics
Attn  Brian, Amy Meredith
3333 184th St Sw
Suite G
Lynnwood, WA 98037

Comicpro Llc
1011 S Broadway St
Erath, LA 70533

Comicpro Llc
Attn  Jason Davis
1011 S Broadway St
Erath, LA 70533

Comics
965 South E Street
Suite J
San Bernardino, CA 92408

Comics
Attn  Daniel Guy
965 South E Street
Suite J
San Bernardino, CA 92408

Comics   Anime, Llc
27915 Cirrus Circle
Corona, CA 92883

Comics   Anime, Llc
Attn  Blia   Daniel
27915 Cirrus Circle
Corona, CA 92883

Comics   Cards Unlimited
Attn  Frank/Wayne Marshall
80 Waynesville Plaza
Waynesville, NC 28786

Comics   Coasters Inc
1621 Post Ave
Rockford, IL 61103

Comics   Coffee Llc
7743 Red Sky Dr Ne
Lanesville, IN 47136

Comics   Coffee Llc
Attn  Chad Bryant
7743 Red Sky Dr Ne
Lanesville, IN 47136

Comics   Collectibles
4730 Poplar  2
Memphis, TN 38117

Comics   Collectibles
Attn  Donnie Juengling
4730 Poplar Avenue, Ste 2
Memphis, TN 38117

Comics   Collectibles
Attn  Gene   Pam Farley
Gene Farley Ii
1904 Fruitridge Road
Sacramento, CA 95822

Comics   Collectibles
Attn  Pam Farley
1904 Fruitridge Rd
Sacramento, CA 95822

Comics   Collectibles
Attn  Ron Crum
4730 Poplar  2
Memphis, TN 38117

Comics   Collectibles
Gene Farley Ii
1904 Fruitridge Road
Sacramento, CA 95822

Comics   Crap
205 Merritt Cir
Newnan, GA 30263

Comics   Crap
Attn  Chris   Emma
205 Merritt Cir
Newnan, GA 30263

Comics   Friends Llc.
7850 Mentor Ave Ste 1054
Mentor, OH 44060

Comics   Fun
Attn  Gerry Rivet
7250 Rubio Avenue
Van Nuys, CA 91406

Comics   Gaming
Attn  Tom Chillemi
Comics   Gaming Outpost Inc
33989 Anna Maria Dr
Frankford, DE 19945-4728

Comics   Gaming
Comics   Gaming Outpost Inc
33989 Anna Maria Dr
Frankford, DE 19945-4728

Comics   Gaming Bethany Beach
Attn  Thomas Chillemi, John Sullivan
101 Garfield Parkway
Store  6
Bethany Beach, DE 19930

Comics   Gaming Bethany Beach
Attn  Tom Chillemi/John
Comics   Gaming Inc
33989 Anna Maria Dr
Frankford, DE 19945

Comics   Gaming Bethany Beach
Comics   Gaming Inc
33989 Anna Maria Dr
Frankford, DE 19945

Comics   Gaming Outpost
Attn  Thomas Chillemi
7556 Gardner Park Drive
Gainesville, VA 20155

Comics  Hobbies Llc
20 Killingworth Turnpike  244
Clinton, CT 06413

Comics  Hobbies, Llc
28 Main Street Ste 3
E Hartford, CT 06118

Comics  More
137 E Montgomery Cross Road
Savannah, GA 31406

Comics  More
1621 Rose Street 1
Key West, FL 33040

Comics  More
28059 John R Rd
Madison Heights, MI 48071

Comics  More
Attn  Charles
137 E Montgomery Cross Road
Savannah, GA 31406

Comics  More
Attn  Chris Brown
28059 John R
Madison Hts, MI 48071

Comics  More
Attn  Christopher Brown
28059 John R Rd
Madison Heights, MI 48071

Comics  Paperbacks Plus
201 E. Main Street
Palmyra, PA 17078

Comics  Stuff
2304 W Gray St
Tampa, FL 33609

Comics  Stuff Llc
Attn  Peter Sanders
2304 W Gray St
Tampa, FL 33609

Comics  Toys
4155 Rte 31
Clay, NY 13041

Comics  Vegetables
King George 40
Tel-Aviv, 63298
Israel

Comics r Us
114 Chapel St., P. O. Box 1295
Windsor
Melbourne, Vic 3181
Australia

Comics r Us Pty Ltd
114 Chapel St
Windsor
Melbourne, Vic 3181
Australia

Comics  r Us Pty Ltd
114 Chapel St., P. O. Box 1295
Windsor
Melbourne, Vic 3181
Australia

Comics 2 Games
8470 Us Hwy 42 Ste D
Florence, KY 41042

Comics 2 Games
Attn  Mike Viox
8470 Us Hwy 42
Suite D
Florence, KY 41042

Comics 2 Games
Attn  Tess / Mike
8470 Us Hwy 42 Ste D
Florence, KY 41042

Comics Across the Ages
30540 Via Alicia St
Highland, CA 92346

Comics Across the Ages
Attn  Cody
30540 Via Alicia St
Highland, CA 92346

Comics Adventure Llc
5834 Se Lincoln St
Portland, OR 97215

Comics Adventure Llc
Attn  Bruce OR Lynn
5834 Se Lincoln St
Portland, OR 97215

Comics and Coasters Inc
Attn  Justus Auman
1521 Pust Ave
Rockford, IL 61103

Comics and Crypto
Sean O hare
3044 Aspen Drive
Santa Clara, CA 95051

Comics and Friends Llc.
Attn  John and Paul
7850 Mentor Ave Ste 1054
Mentor, OH 44060

Comics and Hobbies Llc
Attn  Craig Soifer
20 Killingworth Turnpike  244
Clinton, CT 06413

Comics and Hobbies, Llc
Attn  Craig Soifer
28 Main Street Ste 3
E Hartford, CT 06118

Comics and More
Attn  Nicholas Kruczaj
1621 Rose Street 1
Key West, FL 33040

Comics and Paperbacks Plus
Attn  Ralph Watts
201 E. Main Street
Palmyra, PA 17078

Comics and Toys
Attn  Thomas Yeldon
4155 Rte 31
Clay, NY 13041

Comics and Vegetables
Attn  Danny Amitai
King George 40
Tel-Aviv, 63298
Israel

Comics Are Go
Attn  Eric Anderson
5214 Detroit Rd
Sheffield Village, OH 44035

Comics Cards   Brew Llc
3005 SW 8th Court
Cape Coral, FL 33914

Comics Cards   Collectibles
8024 Big Bend
El Paso, TX 79904

Comics Cards   Collectibles
Attn  Mark Hajunga
8024 Big Bend
El Paso, TX 79904

Comics Cards and Brew Llc
Attn  Christian Burch
3005 SW 8th Court
Cape Coral, FL 33914

Comics Cards and Stuff
Attn  Brian Chandler
2215 J Winkler Ave
Fort Myers, FL 33901

Comics Closet, The
Attn  Gregory Collins
37 Old Farm Lane
Shrewsbury, PA 17361

Comics Club Inc., The
714 West Lumsden Road
Brandon, FL 33511

Comics Club Inc., The
Attn  Duane
714 West Lumsden Road
Brandon, FL 33511

Comics Club, Inc.
Attn  Duane J Stamper
714 West Lumsden Rd
Brandon, FL 33511

Comics Conspiracy
913 W El Camino Real
Sunnyvale, CA 94087

Comics Conspiracy
Attn  Ryan Higgins
913 W El Camino Real
Sunnyvale, CA 94087

Comics Creed
12 Begonia Walk
Singapore, 805800
Singapore

Comics Creed
Attn  Benjamin/Shirley
12 Begonia Walk
Singapore, 805800
Singapore

Comics Cubed Llc
121 E Sycamore St
Kokomo, IN 46901

Comics Cubed Llc
Attn  Shawn, Christina
121 E Sycamore St
Kokomo, IN 46901

Comics Elite
Attn  Shawn Hudachko
C/O Shawn Hudachko
1257 Airport Pkwy Ste B
Greenwood, IN 46143

Comics Elite
Attn  Shawn Hudachko
C/O Shawn Hudachko
5575 Elmwood Ave Ste E
Indianapolis, IN 46203-6021

Comics Elite
C/O Shawn Hudachko
1257 Airport Pkwy Ste B
Greenwood, IN 46143

Comics Elite
C/O Shawn Hudachko
5575 Elmwood Ave Ste E
Indianapolis, IN 46203-6021

Comics Etc.
1115 E Main St
Ste 8
Rochester, NY 14609

Comics Etc.
Attn  Adrian Bataglia
1115 E Main St
Ste 8
Rochester, NY 14609

Comics Etc.
Attn  Adrian Battaglia
1115 East Main St
Door 8
Rochester, NY 14609

Comics Exchange
3611 Chapman Highway
Knoxville, TN 37920

Comics Exchange
Attn  Bill Langford
3611 Chapman Highway
Knoxville, TN 37920

Comics Experience
Dba Cex Publishing
712 Hollow Trace
Shelbyville, KY 40065

Comics Experience Publishing
Dba Cex Publishing
712 Hollow Trace
Shelbyville, KY 40065

Comics Express
146 Jericho Tpke
Floral Park, NY 11001

Comics Express
Attn  Richard Brindisi
146 Jericho Tpke
Floral Park, NY 11001

Comics Express
Attn  Richard Brindisi Donna Brindisi
146 Jericho Tpke
Floral Park, NY 11001

Comics Factory
1298 E Colorado Blvd
Pasadena, CA 91106

Comics Factory
Attn  George Huang
1298 E Colorado Blvd
Pasadena, CA 91106

Comics For Collectors
124 West State St
Ithaca, NY 14850

Comics For Collectors
Attn  Tim Gray
124 W State St
Ithaca, NY 14850

Comics For Collectors
Attn  Timothy Gray
124 West State St
Ithaca, NY 14850

Comics For Sale Online.Com
1100 Cherry St
San Carlos, CA 94070

Comics For the Win
Attn  Kristian Bartolome
1435 Santa Rosa Ave
Suite C 5
Santa Rosa, CA 95404

Comics Games   Stuff
103 West Butler Street
Bryan, OH 43506

Comics Games   Stuff
Attn  Matthew Seeburger
103 W Butler
Bryon, OH 43506

Comics Games   Stuff
Attn  Matthew Seeburger
103 West Butler Street
Bryan, OH 43506

Comics Garage Inc
424 Aqueduct St
Welland, ON L3c 1e1
Canada

Comics Garage Inc
Attn  Robert   Daniel
1098 Edward Ave
Fonthill, ON L0s 1e4
Canada

Comics Geeks A Beverage Lounge
Attn  Lashawn
549 Hollow Wood Rd
Montgomery, AL 36109

Comics Heaven Ab
Attn  Klas Gunnar Mobrandt
Stora Nygatan 23
Stockholm, 11127
Sweden

Comics Heaven Ab
Stora Nygatan 23
Stockholm, 11127
Sweden

Comics Keep
5060 State Route 303 Ne
Suite 120
Bremerton, WA 98311

Comics Keep
Attn  M Kay, Rob, Dana
5060 State Route 303 Ne
Suite 120
Bremerton, WA 98311

Comics Keep
Attn  Robert/Kelly/Dana
5060 State Route 303 Ne
Suite 120
Bremerton, WA 98311

Comics Kingdom
8095 Phelan Blvd
Ste A
Beaumont, TX 77706

Comics Kingdom
Attn  Scott  /Brenda
8095 Phelan Blvd
Ste A
Beaumont, TX 77706

Comics Kloosterman
Pieter Van Vollenhovenstraat 14
8019 Zh Zwolle
Netherlands

Comics Metropolis Llc
26 South Third Street
Lewisburg, PA 17837

Comics Metropolis Llc
Attn  Albert Payne
26 South Third Street
Lewisburg, PA 17837

Comics Metropolis Llc
Attn  Albert, Laura Payne
26 South Third St
Lewisburg, PA 17837

Comics Mexico
Valencia 59
Insurgentes Mixcoac
Mexico City, Df 03920
Mexico

Comics My Way
1950 Rue Michelle
Chula Vista, CA 91913

Comics My Way
Attn  Ashur/Azad/Brenda
1950 Rue Michelle
Chula Vista, CA 91913

Comics N More
64 Cottage St
Easthampton, MA 01027

Comics N More
Attn  Christian   Phoebe
64 Cottage St
Easthampton, MA 01027

Comics N Pop
Attn  Simon
Shop 1/12 Main St
Pialba, Qld 4655
Australia

Comics N Pop
Shop 1/12 Main St
Pialba , Qld 4655
Australia

Comics North Inc.
106 Elm St
Sudbury, ON P3c 1t5
Canada

Comics North Inc.
Attn  Lisa   Cal
106 Elm St
Sudbury, ON P3c 1t5
Canada

Comics Nt
Shop 3 Casuarina Plaza
258 Trower Road
Casuarina Nt, 0810
Australia

Comics On the Green
307 N Washington Ave
Scranton, PA 18503

Comics On the Green
Attn  David Romeo, Jr.
307 N Washington Ave
Scranton, PA 18503

Comics Place
Attn  Django Bohren
105 E Holly St
Bellingham, WA 98225

Comics Plus
33 Eastward Ln
Ellsworth, ME 04605

Comics Plus
5139 Everhart Rd
Corpus Christi, TX 78411

Comics Plus
547 I St
Los Banos, CA 93635

Comics Plus
714 Mercey Springs Rd
Los Banos, CA 93635

Comics Plus
Attn  Jesse Mendoza
5139 Everhart Rd
Corpus Christi, TX 78411

Comics Plus
Attn  Randy Martin
547 I Street
Los Banos, CA 93635

Comics Plus
Attn  Randy Martin
714 Mercey Springs Rd
Los Banos, CA 93635

Comics Plus
Attn  Wayne Gaspar
33 Eastward Ln
Ellsworth, ME 04605

Comics Plus
Attn  William Peavy
502 Cherry Street
Macon, GA 31201

Comics Plus
Dba Collectibles Etc
Attn  Todd Sulfridge
610 Big Hill Ave, Ste 8
Richmond, KY 40475

Comics Plus Inc
348 W Saint George Blvd
Saint George, UT 84770

Comics Plus Inc
Attn  David Roland / Lisa
348 W Saint George Blvd
Saint George, UT 84770

Comics Plus Inc.
610 Big Hill Ave Unit 8
Richmond, KY 40475

Comics Plus Inc.
Attn  Todd and Stephanie
610 Big Hill Ave Unit 8
Richmond, KY 40475

Comics Plus Llc
448 2nd St
Macon, GA 31201

Comics Plus Llc
Attn  William Peavy
448 2nd St
Macon, GA 31201

Comics Pro
Attn  Marco Davanzo
22854 Bryant Ct Ste 112
Sterling, VA 20166

Comics R 4 Kids Inc
161-16 Crossbay Blvd
2nd Fl
Howard Beach, NY 11414

Comics R 4 Kids Inc
Attn  Jamie  Stephanie
161-16 Crossbay Blvd
2nd Fl
Howard Beach, NY 11414

Comics Scene Collectibles
8912 152nd Street
Surrey, Bc V3r 4e4
Canada

Comics Scene Collectibles
Attn  John
8912 152nd Street
Surrey, Bc V3r 4e4
Canada

Comics Speculator
Attn  Kyle Hearn
Kyle Hearn
2340 Indianwood Rd
Lake Orion, MI 48362

Comics Speculator
Kyle Hearn
2340 Indianwood Rd
Lake Orion, MI 48362

Comics To Astonish
9400 Snowden River Pkwy   112
Columbia, MD 21045

Comics To Astonish
Attn  Keegan Conrad
9400 Snowden River Pkwy   112
Columbia, MD 21045

Comics To Astonish Inc
9400 Snowden River Pkwy  112
G
Columbia, MD 21045

Comics To Astonish Inc
Attn  Keegan Conrad
9400 Snowden River Pkwy  112
G
Columbia, MD 21045

Comics To Astonish Inc
Attn  Keegan F Conrad
9400 Snowden River Parkway
Suite 112
Columbia, MD 21045

Comics Toons  n  Toys
13542 Newport Avenue
Tustin, CA 92780

Comics Toons  n  Toys
Attn  Mike Kadin
13542 Newport Avenue
Tustin, CA 92780

Comics Universe
1869 Highway 45 Byp
B
Jackson, TN 38305

Comics Universe
Attn  Rethel / Allen-Son
1869 Highway 45 Byp
B
Jackson, TN 38305

Comics Unlimited
2538 Keith St Nw
Ste 3
Cleveland, TN 37312

Comics Unlimited
Attn  Kate
2048 Sherman Ave
North Bend, OR 97459

Comics Unlimited
Attn  Nancy Trempe
2538 Keith St Nw
Ste 3
Cleveland, TN 37312

Comics Vault
Attn  Matthew Cromwell
15210 West Rd
Houston, TX 77095

Comics Vs. Toys Inc
Ace Aguilera
1613 Colorado Blvd
Los Angeles, CA 90041

Comics Vs. Toys Inc
Attn  Ace OR Tracey
Ace Aguilera
1613 Colorado Blvd
Los Angeles, CA 90041

Comics Warehouse
367 Windsor Highway
Rt 32 Box 127
New Windsor, NY 12553

Comics World
35 Selegie Road   B1-22
Parklane Shopping Mall
Singapore, 188307
Singapore

Comics World
Attn  Renee  George
Dba Pittsburgh Comicon
1002 Graham Ave
Windber, PA 15963

Comics World
Dba Pittsburgh Comicon
1002 Graham Ave
Windber, PA 15963

Comics, Cards  Brew Llc
Attn  Christian Burch
1617 SW 12th Lane
Cape Coral, FL 33991

Comics, Cards   Collectibles
170 Elm Plaza
Waterville, ME 04901

Comics, Cards   Collectibles
724 Cleveland Ave Sw
Canton, OH 44702

Comics, Cards and Collectibles
Attn  Daniel Taylor
170 Elm Plaza
Waterville, ME 04901

Comics, Cards and Collectibles
Attn  Thomas Mattevi
724 Cleveland Ave Sw
Canton, OH 44702

Comicsandcardsupplies.Com
Attn  Chris / Dawn
Chris Stephan
121 Ruzich Dr
Bartlett, IL 60103

Comicsandcardsupplies.Com
Chris Stephan
121 Ruzich Dr
Bartlett, IL 60103

Comicsburgh
Attn  Grant Lankard
1040 Peermont Ave
Pittsburgh, PA 15216

Comicsforsaleonline.Com
8704 Castle Ridge Ave
Las Vegas, NV 89129

Comicsforsaleonline.Com
Attn  Tim
8704 Castle Ridge Ave
Las Vegas, NV 89129

Comics-Kloosterman
Pieter Van Vollenhovenstraat14
Zwolle
Overijssel, 80197h
Netherlands

Comics-N-Stuff
1020 El Cajon Blvd
El Cajon, CA 92020

Comics-N-Stuff
2525 El Camino Real
Ste 289
Carlsbad, CA 92008

Comics-N-Stuff
555 Broadway
Ste 1044
Chula Vista, CA 91910

Comics-N-Stuff
Attn  Edwin L Sandburg
1020 El Cajon Blvd
El Cajon, CA 92020

Comics-N-Stuff
Attn  Edwin L Sandburg
2525 El Camino Real
Ste 289
Carlsbad, CA 92008

Comics-N-Stuff
Attn  Edwin Sandburg
555 Broadway
Ste 1044
Chula Vista, CA 91910

Comics-N-Stuff  1
1020 El Cajon Blvd
El Cajon, CA 92020

Comics-N-Stuff  1
Attn  Edwin Sandburg
1020 El Cajon Blvd
El Cajon, CA 92020

Comicspriceguide.Com
212 W 10th St Ste A-470
Indianapolis, IN 46237

Comicspriceguide.Com
Attn  Bryan / Larry
212 W 10th St Ste A-470
Indianapolis, IN 46237

Comicspro
Attn  Marco Davanzo
P.O. Box 16804
Irvine, CA 92623-6804

Comicwerx Collectibles Llc
2829 S Park Ave
Springfield, IL 62704

Comicwerx Collectibles Llc
Attn  John  Lori
2829 S Park Ave
Springfield, IL 62704

Comicwow
1940 Greenspring Drive Suite 1
Timonium, MD 21093

Comicwow
Attn  Josh Geppi
1940 Greenspring Drive Suite 1
Timonium, MD 21093

Comikaza
Ori Ayalon
32 Zabotinsky St Apt 8
Ramat-Gan, 5249507
Israel

Comikaze Entertainment Llc
801 S Grand Ave, Ste 375
Los Angeles, CA 90017

Comiq Rack
2715 18th Ave
Rock Island, IL 61201

Comiq Rack
Attn  Lee Stephenson/Jim
2715 18th Ave
Rock Island, IL 61201

Comix City Too
1574 Gallatin Pike N Ste C
Madison, TN 37115

Comix City Too
Attn  Alec A
1574 Gallatin Pike N
Suite C
Madison, TN 37115

Comix City Too
Attn  Amanda,Larry,Travis
1574 Gallatin Pike N Ste C
Madison, TN 37115

Comix Connection York
Attn  William Wahl, Ned Serft
2150 White Street
Suite 3
York, PA 17404

Comix Corner/East
32032 Utica Rd
Fraser, MI 48026

Comix Corner/East
Attn  Dan and Jennifer
32032 Utica Rd
Fraser, MI 48026

Comix Experience
305 Divisadero
San Francisco, CA 94117

Comix Experience
Attn  Brian Hibbs
305 Divisadero
San Francisco, CA 94117

Comix Plus
186 S Algoma St
Thunder Bay, ON P7b 3b9
Canada

Comix Plus
Attn  Gary Gummeson
186 S Algoma St
Thunder Bay, ON P7b 3b9
Canada

Comix Plus
Attn  Kyle / Robert
23622 Farmington Road
Farmington, MI 48336

Comix Revolution
Attn  Jim Mortensen
606 Davis Street
Evanston, IL 60201

Comix Shop
Attn  Angela
Theaterstrasse 7
Basel, Ch-4051
Switzerland

Comix Shop
Theaterstrasse 7
Basel, Ch-4051
Switzerland

Comix the Movie
Attn  Michael Valentine
5900 Canterbury Drive A209
Culver City, CA 90230

Comix Universe
130 Eisenhower Drive Suite C
Hanover, PA 17331-5204

Comix Universe
Attn  Robert
130 Eisenhower Drive Suite C
Hanover, PA 17331-5204

Comix Warehouse Inc
367 Windsor Hwy
Rt 32 Box 127
New Windsor, NY 12553

Comix Warehouse Inc
Attn  Roy OR Colleen
367 Windsor Hwy
Rt 32 Box 127
New Windsor, NY 12553

Comix Zone
Attn  Gregory Van Camp
628 South Main Street
North Syracuse, NY 13212

Comixandbooks
Pauli Vesanen
Fruangsgatan 62a
Nykoping, 61130
Sweden

Comixsense
936 Dick Rd
Cheektowaga, NY 14225

Comixsense
Attn  Ismail Mabins
2051 Baseline Rd
Grand Island, NY 14072

Comixtribe
Attn  Tyler James Vogel
36 Olive St
Newburyport, MA 01950

Comm Coll of Beaver County Lib
Attn  Jennifer
One Campus Dr
Monaca, PA 15061

Comm Coll of Beaver County Lib
One Campus Dr
Monaca, PA 15061

Comm Library of Castle Shannon
3677 Myrtle Ave
Pittsburgh, PA 15234

Command Zone Games   Hobbies Llc
Attn  Alex Kelemen, Ronald Etheridge
140 S 11th Ave
Hanford, CA 93230

Commander Games Llp
Attn  James Reed, James Bland
311 S Kyler St
Monett, MO 65708

Commerce Media Holdings
1800 N Highland Ave
Ste 300
Los Angeles, CA 90028-4543

Commerce Media Holdings
Attn  Emerson Yenokida
1800 N Highland Ave
Ste 300
Los Angeles, CA 90028-4543

Commercial Calabrano Guttierrz
Attn  Jonathan
Pasaje Isla Angamos
Maipu, 01275
Chile

Commercial Sales Busn Supply
108 Hammond Ln
Plattsburgh, NY 12901

Common Ground Games Llc
Attn  Jamison Sacks
1314 Inwood Rd
Dallas, TX 75247

Common Room Games
Attn  Phil
223 S Pete Ellis Dr
Suite 23
Bloomington, IN 47408

Common Sense Press Inc
12471 Wood Manor Cir
Farmers Branch, TX 75234

Common Sense Press Inc
Attn  Preston Poulter
12471 Wood Manor Cir
Farmers Branch, TX 75234

Common Sense Press Inc
Dba Pocket Jacks Comics
Attn  Preston Poulter
12471 Wood Manor Cir
Dallas, TX 75234

Commonwealth of Pennsylvania
Dept of Revenue
Dept 280901
Harrisburg, PA 17128

Commonwealth of Pennsylvania
Dept of Revenue
Dept 280905
Harrisburg, PA 17128

Commonwealth of Puerto Rico
Dept of the Treasury
Attn  Returns Processing Bureau
P.O. Box 9022501
San Juan, PR 00902-2501

Community Learning Academy
320 Carleton Ave
Ste 1800
Central Islip, NY 11722

Community Library
24615 89th St
Salem, WI 53168

Community Library
Attn  Elizabeth
24615 89th St
Salem, WI 53168

Community Library Network
821 N Spokane St
Post Falls, ID 83854

Community Library Network
Attn  Jay
821 N Spokane St
Post Falls, ID 83854

Community Theaters Llc
Dba Fabian 8 Cinema
Attn  Efstathios Valiotis
301 Main St
Paterson, NJ 07505

Compact Disc Exchange Ic
Attn  Curtis  Ian
7979 Broadway
Ste 11
San Antonio, TX 78209

Compass Games
Attn  Ken Dingley
P.O. Box 271
Cromwell, CT 06416

Compass Games Llc
P.O. Box 271
Cromwell, CT 06416

Competech Specialists Llc
Dba the Gaming Cantina
143 S Cochran Ave
Suite A
Charlotte, MI 48813

Competech Specialists Llc
Dba the Gaming Cantina Okemos
1982 W Grand River Ave
Units 401/402
Okemos, MI 48864

Compleat Strategist
103 East Broad Street
Falls Church, VA 22046

Compleat Strategist
580 Shoemaker Road
King of Prussia, PA 19406

Compleat Strategist
Attn  Danny Kilbert
11 E 33rd St
New York, NY 10016

Complete Book
Media Supply Llc
1200 Toro Grande Dr Ste 200
Cedar Park, TX 78613

Complete Collectibles Llc
Attn  Justin, Mikayla Sederski
12415 Tamarack Street Nw
Coon Rapids, MN 55448

Complete IN Box
Attn  Spenser and Bradley
Attn Spenser Brossman
368 North Reading Road
Ephrata, PA 17522

Complete IN Box
Attn  Spenser Brossman
368 North Reading Rd
Ephrata, PA 17522

Composite Fusion
482 Hempstead Trnpk
West Hempstead, NY 11552

Composite Fusion
Attn  George Roper
482 Hempstead Trnpk
West Hempstead, NY 11552

Compound Fun Inc
P.O. Box 88
Redmond, WA 98033

Compound Fun Inc
P.O. Box 88
Redmond, WA 98073

Compound Fun Llc
Attn  Ray Wehrs
P O Box 88
Redmond, WA 98073

Comptroller of Colorado
1525 Sherman St
Denver, CO 80203

Comptroller of Colorado
Colorado Dept of Revenue
Denver, CO 80261-0013

Comptroller of Maryland
P.O. Box 17405
Baltimore, MD 21297-1405

Comptroller of Maryland
Revenue Admin Division
P.O. Box 17405
Baltimore, MD 21297-1405

Comptroller of Maryland
Revenue Administration Division
110 Carroll St
Annapolis, MD 21411-0001

Comptroller of Maryland
Revenue Administration Division
110 Carroll St
Annapolis, MD 21411-001

Comptroller of Massachusetts
Trustee Tax Bureau
200 Arlington St, 4th Fl
Chelsea, MA 02150

Comptroller of Nevada
Nevada Department of Taxation
3850 Arrowhead Dr
Carson City, NV 89706-2016

Comptroller of the Treasury
110 Carroll St, Ste 1
Annapolis, MD 21411

Comptroller of West Virginia
P.O. Box 1826
Charleston, WV 25327-1826

Computer Gear Inc
Attn  Judy
19510 144th Ave Ne
Suite E 5
Woodinville, WA 98072

Comserv Wireless
1246 Sycamore View Rd
Memphis, TN 38134

Concord Booksellers Inc
45 S Main St
Concord, NH 03301

Concord Booksellers Inc
Attn  Nelly Merson
45 S Main St
Concord, NH 03301

Concord Branch Library
3882 SW 112th Ave
Miami, FL 33165

Condition One Llc
Attn  William Mosser
3245 Fairfield Rd
Gettysburg, PA 17325

Confection Connection Generation Llc
Attn  Keith Barnett
1917 Melody Lane
Greenfield, IN 46140

Conglomo Kft
5 Tatra Str
Budapest, H-1136
Hungary

Conglomo Kft
Attn  Arpad
5 Tatra Str
Budapest, H-1136
Hungary

Connecticut Dept of Revenue Services
P.O. Box 2977
Hartford, CT 06104-2977

Connekt Media Inc
Attn  Philip OR Kristina
Philip Goleman
300 California St 3r Floor
San Francisco, CA 94104

Conner Bernhard
2265 8th Ave
Sacramento, CA 95818

Conner Sebastian
100 Alexandra Jett Ln
Georgetown, KY 40324

Connor Dant
2712 Shippen Ave, Apt 3
Louisville, KY 40206

Connor Norris
207 Beard Ave
Honolulu, HI 96818

Connor Zook
3424 Bronson Blvd
Kalamazoo, MI 49008

Conqueror Worm Comics and Toys
Attn  Bryan Warmuskerken
Bryan Warmuskerken
13634 Sherman Ave
Warren, MI 48089

Conquest Cards Llc
Attn  Luis Ayala
7483 E Us Highway 36
Ste B
Avon, IN 46123

Conquest Comics
657 Atlantic City Blvd
Bayville, NJ 08721

Conquest Comics
Attn  Chris OR Pedro
657 Atlantic City Blvd
Bayville, NJ 08721

Consensus State Consulting
105 S 31st St
San Diego, CA 92113-1403

Consensus State Consulting
Attn  Nick
105 S 31st St
San Diego, CA 92113-1403

Consensus State Consulting
Dba Invasion Toys
Attn  Nicholas Saponaro
105 S 31st St
San Diego, CA 92113-1403

Consolidated Ins Center
11403 Cronridge Dr
Owings Mills, MD 21117

Consolidated Ins Center
11403 Cronridge Dr Ste 270
Owings Mills, MD 21117-0664

Conspiracy Comics
3017 St Clair Ave PO Bx 314
Burlington, ON L7r 3p1
Canada

Conspiracy Comics
3350 Fairview St
Suite 314b
Burlington, ON L7n 3l5
Canada

Conspiracy Comics
777 Guelph Line
Unit B009
Burlington, ON L7r 3n2
Canada

Constantine Adams
10504 Forest Ave
Fairfax, VA 22030

Constantine Amentas
240 E Shore Rd, Apt 418
Great Neck, NY 11023

Constructive Fun Toys
163 S Main St
Colville, WA 99114

Constructive Fun Toys
Attn  Chris   Valorie
163 S Main St
Colville, WA 99114

Constructive Fun Toys
Attn  Valorie Anderson
163 S Main St
Colville, WA 99114

Consumer Express Llc
34 Dawson Drive
West Caldwell, NJ 07006

Consumer Express Llc
Attn  Kevin Mcdonald
34 Dawson Drive
West Caldwell, NJ 07006

Consumers Mall
Attn  T.A., Paul and Mary
Po Box 794
Owensboro, KY 42302

Content
314 Division Street
Northfield, MN 55057

Content
Attn  Jessica P White
314 Division Street
Northfield, MN 55057

Contention Games
Piazza Petrucci 8
Camaiore, Tuscany 55041
Italy

Contested Battlegro0und Llc
Attn  William, Diana Saucida
640 West Main St
Jacksonville, AR 72076

Continental
17032 Devonshire
Northridge, CA 91325

Continental
Attn  Robert/Paul
17032 Devonshire
Northridge, CA 91325

Continental Cards Llc
Attn  Patrick Nuckols
21240 Ashburn Crossing Dr
Ste 135
Ashburn, VA 20147

Continuity Graphic Assoc, Inc
15 W 39th St, 16th Fl
New York, NY 10018

Continuity Graphic Associates
15 W 39th Street 9th Floor
New York, NY 10018

Continuity Graphic Associates
Attn  Neal Adams
15 W 39th Street 9th Floor
New York, NY 10018

Continuum Enterprises Llc
5651 Conventry Lane  195
Fort Wayne, IN 46804

Continuum Enterprises Llc
Attn  Adam, Alex, Austin
5651 Conventry Lane  195
Fort Wayne, IN 46804

Continuum Games Inc
Attn  Greg Hughes
1240 Brookville Way
Ste J
Indianapolis, IN 46239

Contrarian Games Llc
11320 NE 116th Ct
Vancouver, WA 98662

Contrarian Games Llc
Attn  Keith
11320 NE 116th Ct
Vancouver, WA 98662

Contrarian s Game Cafe
Attn  Keith Weatherwax
11320 NE 116th Ct
Vancouver, WA 98662

Conventionexclusive.Com
2631 W 76th St
Hialeah, FL 33016

Conventionexclusive.Com
Attn  Tony OR Danielle
2631 W 76th St
Hialeah, FL 33016

Conway Comics
255 Farris Rd
Conway, AR 72034

Conway Comics
Attn  Jerry Stacks/Brian
255 Farris Rd
Conway, AR 72034

Cooks Arts   Crafts Shoppe Llc
Attn  Michelle Lopez
80-09 Myrtle Ave
Glendale, NY 11385

Cool Cats Comics Llc
Attn  Airron/John/Matthew
10922 W Pico Blvd
Los Angeles, CA 90064

Cool Comic Hot Stuff
Attn  Thomas   Tom
Suite  10
311 Delprado Blvd South
Cape Coral, FL 33990

Cool Comic Hot Stuff
Suite  10
311 Delprado Blvd South
Cape Coral, FL 33990

Cool Comics   Collectibles Llc
1207 Central Ave
Middletown, OH 45044

Cool Comics   Collectibles Llc
Attn  Merle / Brandi
1207 Central Ave
Middletown, OH 45044

Cool Comics Hot Stuff
Attn  Tom Lotz
311 Del Prado Blvd, Ste 10
Cape Coral, FL 33990

Cool Finds Llc
Attn  Laura Calchera
12 Flat Street
Brattleboro, VT 05301

Cool Kids   Toys Llc
54 Pebble Ln
Levittown, NY 11756

Cool Kids   Toys Llc
Attn  Philip Decicco
54 Pebble Ln
Levittown, NY 11756

Cool Stuff
Attn  David Leary  Jeremiah - Buyer
4239 Holland Rd
Ste  736
Virginia Beach, VA 23452

Coollect Llc
2940 Cleveland Ave
Des Moines, IA 50317

Coollect Llc
Attn  Michael Oldes
2940 Cleveland Ave
Des Moines, IA 50317

Coolstuffinc.Com Llc
Attn  Gerald S, Shane M
8550 S Us Highway 17-92
Maitland, FL 32751

Coop Edouard-Montpetit
945 Chemin Chambly
Longueuil, QC J4h 3m6
Canada

Coop Edouard-Montpetit
Attn  Audrey-Anne Marchand
945 Chemin Chambly
Longueuil, QC J4h 3m6
Canada

Co-Op Records
3253 Court St
Pekin, IL 61554

Co-Op Records
Attn  Jarod / Dustin
3253 Court St
Pekin, IL 61554

Cooper Roussel
6060 Fairmont Pkwy, Apt 10106
Pasadena, TX 77505-4077

Cooper s Comics   Collectibles
477 Locust Street
Columbia, PA 17512

Cooper s Comics   Collectibles
Attn  Mitch Cooper
477 Locust Street
Columbia, PA 17512

Coopers Cave Games   Paint
Attn  Michael Reynolds
1607 Route 9
Fort Edward, NY 12828

Coopers Cave Games   Paintball
Attn  Mike OR Tim
P.O. Box 786
Glens Falls, NY 12801

Coopers Cave Games   Paintball
P.O. Box 786
Glens Falls, NY 12801

Coos Bay Public Library
525 Anderson
Coos Bay, OR 97420

Coos Bay Public Library
Attn  Jennifer N
525 Anderson
Coos Bay, OR 97420

Cootoi Llc
12 Mccullough Dr Ste 6
New Castle, DE 19720

Cootoi Llc
Attn  Ying Liu
12 Mccullough Dr Ste 6
New Castle, DE 19720

Coppera, Llc
P.O. Box 632
Taylor, TX 76574

Copperfield s Books Rdc
Attn  Paul Jaffe
300 W College Ave
Santa Rosa, CA 95401

Coppershot
91 Plymouth Ave
Wilkes-Barre, PA 18702

Coppershot
Attn  Peter Torchia
91 Plymouth Ave
Wilkes-Barre, PA 18702

Cora Panella
5 Hammar Rd
Nashua, NH 03062

Coral Reef Branch/Mdpls
9211 SW 152nd St
Miami, FL 33157

Coral Reef Branch/Mdpls
Attn  Montgomery
9211 SW 152nd St
Miami, FL 33157

Coral Sword Ccg Gp Llc
Attn  Ming Chen, David Buehrer
Attn  Hunter Pence
1318 Telephone Rd, Suite 3
Houston, TX 77023

Corder s Cards
Attn  Ryan Corder
527 Maple Street
Clarkson, NE 68629

Cordy Humble
774 Sierra View Way
Chico, CA 95926

Core, The
Attn  Mike
1926 Valley Park Dr
Cedar Falls, IA 50613

Coree Young
300 Mahalko Ct
Henderson, NV 89012

Coresource, Inc
62707 Collection Center Dr
Chicago, IL 60693-0627

Coretech Cards
Attn  William Campbell
8724 Us Highway 64 West
Building C
Murphy, NC 28906

Corey Anderson
2995 Bonham St S
Salem, OR 97302

Corey B Perez
312 N 17th St, Apt 9
Decatur, IN 46733

Corey Baird
1489 S Leyden St
Denver, CO 80224

Corey Baxa
3495 Quail Trl Ct
Marion, IA 52302

Corey Bogedain
15475 Keegan Rd
Monroe, MI 48161

Corey Cochran
316 S 5th St
Decatur, IN 46733

Corey Hamrick
39 Tollerton Trl
Falling Waters, WV 25419

Corey Newman
1514 44th St Nw
Washington, DC 20007

Corey Smith
1058 Roy Marsh
Dr
Kent, OH 44240

Corey Williams
627 N Main St
Columbus, WI 53925

Corinne Voith
10150 York Rd Ste 300
Hunt Valley, MD 21030

Corinne Voith
11041 Hesby St, Apt 208
N Hollywood, CA 91601

Corinne Voith
3315 Orlando Ave
Baltimore, MD 21234

Corn Coast Comics
Attn  Jason Mcilrath
3704 W 500 N
Huntington, IN 46750

Corn Coast Comics
Attn  Jason Mcilrath
Lonesamurai Entertainment Llc
3704 W 500 N
Huntington, IN 46750

Corn Coast Comics
Lonesamurai Entertainment Llc
3704 W 500 N
Huntington, IN 46750

Cornelius Public Library
1370 N Adair St
Cornelius, OR 97113

Cornelius Public Library
Attn  Maria
1370 N Adair St
Cornelius, OR 97113

Corner Comic Shop Llc
62 Parklawn Drive
Waterbury, CT 06708

Corner Comic Shop Llc
Attn  Paul Santos
62 Parklawn Drive
Waterbury, CT 06708

Corner Drug Company Inc
Attn  Lisa Shelley
602 Main Street
Woodland, CA 95695

Corner Magic Gaming Center
Attn  David Wheeler
3504 Hwy 153
Greenville, SC 29611

Corner Pocket Billiards   Entertainment
Attn  Jeremy Blake Boyd
906 S Madison St
Whiteville, NC 28472

Corner Store Comics, Llc
1081 N Kramer St Suite K
Anaheim, CA 92806

Corner Store Comics, Llc
Attn  Thomas OR Tracey
1081 N Kramer St Suite K
Anaheim, CA 92806

Corner Tavern   Game Room
Attn  Brian D Siegel, Geoff Kretchmer
344 West 9 Mile Rd
Ferndale, MI 48220

Cornerstone Kingdom
Attn  Joshua Abreght
534 Grant Dr
Gettysburg, PA 17325

Cornerstorecomics
1081 N Kramer St Suite K
Anaheim, CA 92806

Cornerstorecomics
Attn  Thomas   Tracey
1081 N Kramer St Suite K
Anaheim, CA 92806

Corning Comics   Collectibles
106 Bridge St
Corning, NY 14830

Corning Comics   Collectibles
Attn  Joshua Dobson
106 Bridge St
Corning, NY 14830

Corona Public Library
650 S Main St
Corona, CA 92882

Coronado Park Place Inc
Dba Park Place Liquor   Deli
Attn  Nael Soro
1000 Park Place
Coronado, CA 92118

Corporate Design Solutions Llc
2831 Saint Rose Pkwy
Ste 200
Henderson, NV 89052

Corporate Design Solutions Llc
Attn  Michael
2831 Saint Rose Pkwy
Ste 200
Henderson, NV 89052

Corpuz   Corpuz Llc
Dba Imperial Games
777 E Vista Way
Suite 201
Vista, CA 92084

Corridor6 Comics
Attn  Eric
Po Box 1471
Burlington, NC 27216

Corridor6 Comics
Po Box 1471
Burlington, NC 27216

Cortez Branch Library
2803 Hunter Blvd
San Antonio, TX 78224

Cortney Johnson
1911 LA Veranda Pl
Martinez, CA 94553

Corvus Belli Sll
Pologono Industrial Castineiras, Nave 19
Pontevedra, 36939 Bueu
Spain

Corvxnite
Attn  Carlos Alfaro
8116 S Tryon St
Unit B3-261
Charlotte, NC 28273

Cory Baldwin
4570 S Freshwater Dr
Las Vegas, NV 89103

Cory Cobb
2134 E Stop 12 Rd, Apt A
Indianapolis, IN 46227

Cory Francis Carter
1780 Tamiami Trl
Naples, FL 34102

Cory Francis Carter
Attn  Cory Carter
1780 Tamiami Trl
Naples, FL 34102

Cory Gomez
10150 York Rd Ste 300
Cockeysville, MD 21030

Cory Hyman
726 Cumberland Trace Rd
Apt 417
Bowling Green, KY 42103

Cory J Gomez
4658 Virginia St
Bellevue, NE 68157

Cory Mcfarlane
2451 Cumberland Parkway Se
Apt 3203
Atlanta, GA 30339

Cory Muraglio
815 Udall Rd
West Islip, NY 11795

Cory Nesbitt
1102 31st St Ne
Canton, OH 44714

Cory Peloch
54990 Dutch Ridge Rd
Wauzeka, WI 53826

Cory Ramirez
229 Miles River Ct
Odenton, MD 21113

Cory Sollberger
90a York Woods Rd
Apt A
South Berwick, ME 03908

Cory Toivonen
W350s8733 Sprague Rd
Eagle, WI 53119

Cory Van Duyn
2054 Langham Rd
Columbus, OH 43221

Coryer Staffing Corp
173 Margaret St, Ste 102
Plattsburgh, NY 12901

Cosmic Canvases
2526 29th St N
St Petersburg, FL 33713

Cosmic Canvases
Attn  Jennifer Reilly
2526 29th St N
St Petersburg, FL 33713

Cosmic Cards   Games
Attn  Martin Castellanos
6719 Speckle Way
Sacramento, CA 95842

Cosmic Cat
650 Railroad Sq
Tallahassee, FL 32310

Cosmic Cat
Attn  Ned Stacey
650 Railroad Sq
Tallahassee, FL 32310

Cosmic Collectibles
5106 N Macarthur Blvd
Warr Acres, OK 73122

Cosmic Collectibles
Attn  David  Tracie
5106 N Macarthur Blvd
Warr Acres, OK 73122

Cosmic Collectibles
Attn  David Anderson
5106 N Macarthur Blvd
Warr Acres, OK 73122

Cosmic Collectibles 801
Attn  Anthony Degregorio
3651 Wall Ave, Ste 1072
Ogden, UT 84405

Cosmic Collectibles Llc
Attn  Matt Loebach
1508 11th St
Monroe, WI 53566

Cosmic Collections Inc
530 Perry Rd
Kelowna, Bc V1x 1h8
Canada

Cosmic Collections Inc
Attn  Chris  Greg
530 Perry Rd
Kelowna, Bc V1x 1h8
Canada

Cosmic Collectors Guild Llc
3340 Sanders St
Butte, MT 59701

Cosmic Collectors Guild Llc
Attn  Chris
3340 Sanders St
Butte, MT 59701

Cosmic Comics
254 Beyers Naude Drive
Blackheath
Randburg
South Africa

Cosmic Comics
3830 E Flamingo Rd
Las Vegas, NV 89121

Cosmic Comics
728 E Marshall St
Grand Prairie, TX 75051

Cosmic Comics
Attn  April, Zach  Gail
728 E Marshall St
Grand Prairie, TX 75051

Cosmic Comics
Attn  Jim Brocius, Brian Fudge
3830 E Flamingo Rd
Suite F-2
Las Vegas, NV 89121

Cosmic Comics
Attn  Jim Brocius/Brian
3830 E Flamingo Rd
Las Vegas, NV 89121

Cosmic Comics
Attn  Robert Newbury
3878 Union Deposit Rd
Harrisburg, PA 17109

Cosmic Comics   Games Inc
32 New York Avenue
West Babylon, NY 11704

Cosmic Comics   Games Inc
Attn  C R Baglivio Jr, John Mulvaney
Attn   Adam Czeisel
846 Merrick Rd
Baldwin, NY 11510

Cosmic Comics   Games Llc
17 W National Rd
Englewood, OH 45322

Cosmic Comics   Games Llc
Attn  Edward Eckley
17 W National Rd
Englewood, OH 45322

Cosmic Comics   Games Llc
Attn  Lauren / Joseph
17 W National Rd
Englewood, OH 45322

Cosmic Comics and Games Inc
Attn  Charles-Jonn-Jonatha
32 New York Avenue
West Babylon, NY 11704

Cosmic Comics Canada
507 Christopher Ln
Saskatoon, Sk S7j 3s4
Canada

Cosmic Comics Canada
Attn  Mark   Kaylan
507 Christopher Ln
Saskatoon, Sk S7j 3s4
Canada

Cosmic Comics Games   Collectibles
Attn  Susan, Dave Dyer
132 W Main
Belleville, IL 62220

Cosmic Comics Llc
Attn  April Rubino
728 E Marshall Dr
Grand Prairie, TX 75051

Cosmic Comics, Llc
3030 Severn Ave Unit 9
Metairie, LA 70002

Cosmic Comics, Llc
Attn  Tony  Daniel
3030 Severn Ave Unit 9
Metairie, LA 70002

Cosmic Comix
Attn  John Stansfield
230 Palm Ave
Auburn, CA 95603

Cosmic Crusaders Llc
5220 Se 7th St
Des Moines, IA 50315

Cosmic Crusaders Llc
Attn  Nathaniel
5220 Se 7th St
Des Moines, IA 50315

Cosmic Enterprises Llc
601 Kansas City St
Rapid City, SD 57701

Cosmic Enterprises Llc
Attn  Nathan, Rob and Shey
601 Kansas City St
Rapid City, SD 57701

Cosmic Games
Attn  Adam Scholtz
3930 Meredian St
Suite 101
Bellingham, WA 98226

Cosmic Gorilla Llc
1834 Race St
Cincinnati, OH 45202

Cosmic Gorilla Llc
Attn  Jacob and Gregory
1834 Race St
Cincinnati, OH 45202

Cosmic Gorilla Llc
Attn  Jacob Trevino, Gregory Newman
1834 Race St
Cincinnati, OH 45202

Cosmic Group
Via V. Colonna 24/26
S Damaso Modena, 41010
Italy

Cosmic Group Srl
Via Giuseppe 7
43039 Ponte Ghiara
Salsomaggiore T, PR 41010

Cosmic Group Srl
Via Giuseppe 7
43039 Ponte Ghiara
Salsomaggiore T, PR 41010
Italy

Cosmic Group Srl Fob Hk Orders
Attn  Filippo
Via V. Colonna 24/26
S Damaso Modena, 41010
Italy

Cosmic Group Srl Fob Hk Orders
Via V. Colonna 24/26
S Damaso Modena, 41010
Italy

Cosmic King Toys
1915 N National Ave
Springfield, MO 65803

Cosmic King Toys
Attn  Kirk Holbert
1915 N National Ave
Springfield, MO 65803

Cosmic Lion Productions
Attn  Eli Schwab
4430 Dulcinea Ct
Woodland Hills, CA 91364

Cosmic Llc
Attn  Adam/Grace/Pete/Theo
3930 Meridian St
Ste 101
Bellingham, WA 98226

Cosmic Monkey Comics Inc.
Andy Johnson
5335 NE Sandy Blvd
Portland, OR 97213

Cosmic Monkey Comics Inc.
Attn  Andy Johnson
Andy Johnson
5335 NE Sandy Blvd
Portland, OR 97213

Cosmic Odysseys
Attn  Bill Thom
William B Thom
2354 Hillcrest Ln
Parma, OH 44134-6572

Cosmic Odysseys
William B Thom
2354 Hillcrest Ln
Parma, OH 44134-6572

Cosmic Otter Comics
2 Drummond Close
Red Deer, AB T4r 3e1
Canada

Cosmic Otter Comics
Attn  Brad
2 Drummond Close
Red Deer, AB T4r 3e1
Canada

Cosmic Rays
117 Snow Lane
Lexington, SC 29073

Cosmic Rays
Attn  Raymond Hunter
117 Snow Lane
Lexington, SC 29073

Cosmic Reads Llc
Attn  Jeremy Clifford
Jeremy Clifford
Po Box 1488
Cannon Beach, OR 97710

Cosmic Reality Collectibles
2600 San Leandro Blvd
808
San Leandro, CA 94578

Cosmic Reality Collectibles
Attn  Henry/Daniel
2600 San Leandro Blvd
808
San Leandro, CA 94578

Cosmic Times
6856 Hypoluxo Rd, Ste 135
Lake Worth, FL 33463

Cosmic Times
Attn  Martin Pierro
6346 Lantana Rd Ste 65  107
Lake Worth, FL 33463

Cosmic Times Media Group
6338 Grebe Ct
Lake Worth, FL 33463

Cosmic-King Llc
Attn  Kirk Holbert
1915 N National
Springfield, MO 65803

Cosmix
931 Decarie Blvd
St. Laurent, QC H4l 3m3
Canada

Cosmix
Attn  Pierre/Sylvain Lamy
931 Decarie Blvd
St Laurent, QC H4l 3m3
Canada

Cosmonauta Shop
Calte Donceles 87 Local 113
Primer Diso Plaza Biglos
Mexico City, 06000
Mexico

Cosmos Comics
458 S 4th St
Danville, KY 40422

Cosmos Comics
Attn  Winston and Tyler
458 S 4th St
Danville, KY 40422

Cotswold Collectibles Llc
Attn  Greg
Po Box 239
Ennis, TX 75120

Cotswold Collectibles Llc
Po Box 239
Ennis, TX 75120

Cotten s Cards Comics   More
1618 Highway 52 North
Hillcrest Shopping Center
Rochester, MN 55901

Cotten s Cards Comics   More
Attn  Craig Cotten
1618 Highway 52 North
Hillcrest Shopping Center
Rochester, MN 55901

Cotten s Cards,Comics   More
1618 Hwy 52 N
North Rochester, MN 55901

Cotten s Cards,Comics and More
Attn  Kelly   Jack
1618 Hwy 52 N
North Rochester, MN 55901

Couch Potato Enterprises Llc
14 Melnick Dr
Monsey, NY 10952

Couch Potato Enterprises Llc
Attn  Barry   Yehuda
14 Melnick Dr
Monsey, NY 10952

Coughlan Companies, Llc
Dba Capstone
P.O. Box 776866
Chicago, IL 60677-6866

Coulter Wood
4451 Meadow Valley Dr
West Des Moines, IA 50265

Council Bluffs Public Library
Attn  Creighton
Creighton Camerer
400 Willow Ave
Council Bluffs, IA 51503

Council Bluffs Public Library
Creighton Camerer
400 Willow Ave
Council Bluffs, IA 51503

Counter Earth Comics
Attn  Thomas Donnelly
Thomas Donnelly
8440 Fountain Ave Ph-6
West Hollywood, CA 90069

Counterbalance Cards   Games
Attn  Andrew Burns
708 Park St
St Albans, WV 25177

Counterspell Games Llc
6364 Starlight Dr
Jacksonville, FL 32244

Counterspell Games Llc
Attn  Johnathan
6364 Starlight Dr
Jacksonville, FL 32244

Counterspell Games Llc
Attn  Johnathan Hanke
8102 Blanding Blvd, Ste 12
Jacksonville, FL 32244

Country Walk Library
15433 SW 137th Ave
Miami, FL 33177

Country Walk Library
Attn  Ivana
15433 SW 137th Ave
Miami, FL 33177

County of Fairfax
Dept of Tax Administration
P.O. Box 10202
Fairfax, VA 22035-0202

Courage Collectibles
Attn  Richard  Rick  Courage
5007 W Oraibi Dr
Glendale, AZ 85308-9229

Court of Gamers
Attn  Cassandra Boyes
2824 Thousand Oaks
San Antonio, TX 78232

Courtney Ortega
10150 York Rd Ste 300
Hunt Valley, MD 21030

Courtney Ortega
7931 Wormans Mill Rd
Frederick, MD 21701

Courtney R Powell
328 E Dewald St
Ft Wayne, IN 46803

Coveh Solaimani
13145 Hampton Meadows Ter
Chesterfield, VA 23832

Covenant Games
Attn  Chris Bany
C/O Chris Bany
2703 9th Avenue Nw
Rochester, MN 55901

Covenant Tcg, Inc
8156 S Lewis Ave, Ste D
Tulsa, OK 74137

Coventry Public Library
Attn  Kylie
Barbi Gardiner
1672 Flat River Rd
Coventry, RI 02816

Coventry Public Library
Barbi Gardiner
1672 Flat River Rd
Coventry, RI 02816

Cover Price Comics
718 NW Airoso Blvd
Port St Lucie, FL 34983

Cover Price Comics
Attn  Jerry Iovino
718 NW Airoso Blvd
Port St Lucie, FL 34983

Covert Comics   Collectibles
Attn  Jason Henderly
P.O. Box 1221
Fairhope, AL 36533

Covert Comics   Collectibles
P.O. Box 1221
Fairhope, AL 36533

Covojo Collectibles
325 Twinflower Way
Ottawa, ON K2j 5z6
Canada

Covojo Collectibles
Attn  Dino  Jonathan
325 Twinflower Way
Ottawa, ON K2j 5z6
Canada

Covojo Collectibles
Attn  Dino Covone
325 Twinflower Way
Ottawa, ON K2j 5z6
Canada

Cowabunga Comics   Collectible
406 Walnut St
Green Cove Sprg, FL 32043

Cowabunga Comics   Collectible
Attn  Kyle Willis
406 Walnut St
Green Cove Sprg, FL 32043

Coyote Entertainment Llc
Dba Game Haven
Attn  Wiley Newsome
1362 B Sheridan Ave
Cody, WY 82414

Coys Comics
1830 Oxford St
Saginaw, MI 48602

Coys Comics
Attn  Steve / Dave
1830 Oxford St
Saginaw, MI 48602

Cozy   Content Llc
Attn  Jennifer Kelley
33 Edgewood Ave
Franklin, NC 28734

Cozy Manga Llc
320 Cascabel Trl Se
Albuquerque, NM 87123

Cozy Manga Llc
Attn  Julie
320 Cascabel Trl Se
Albuquerque, NM 87123

Cp Collectibles
Attn  Charles, Patricia Parr
4522 Fredericksburg Rd
Ste B64
San Antonio, TX 78201

Cpac Ventures
Dba the Dragon s Den
Attn  Mindy Conant
72221 Hwy 111, Ste 101 A
Palm Desert, CA 92260

Cpl Eastgate Branch
Attn  Matthew Conant
5705 Marlin Rd
Chattanooga, TN 37411

Cpr Cell Phone Repair
Attn  John O Brien
2070 John Harden Drive
Suite M
Jacksonville, AR 72076

Cr Toys
Attn  Ryan Williams
Unit 130 B 6540 Burlington Ave
Burnaby, Bc V5h 4g3
Canada

Crabb Holdings Llc
Dba Hobbytown Louisville
Attn  Sarah Crabb
12615 Shelbyville Rd
Louisville, KY 40243

Craft Putt Llc
Attn  Aj Chinn
11440 W 135th St
Overland Park, KS 66221

Crafted Packaging Inc
8309 Windermere Dr
Padadena, MD 21122

Crafted Packaging Inc
8309 Windermere Dr
Pasadena, MD 21122

Crafted Packaging, Inc.
Attn  Mike Maxwell
8309 Windemere Drive
Pasadena, MD 21122

Crafts By Lee
205 Grove Avenue
Verona, NJ 07044

Crafts By Lee
Attn  Georganne Lee
205 Grove Avenue
Verona, NJ 07044

Craftwell Online Hub Services
1600 Baler St Corner Pililia
Barangay Valenzuela
Makati City, 1208
Philippines

Crafty Coins
Attn  Bryan Gill
2126 Inwood Dr
Fort Wayne, IN 46815

Craig Cheek
180 Nottingham Trl
Newport News, VA 23602

Craig Cooper
1001 Piedmont Oaks Dr
Apopka, FL 32703

Craig Devena
3346 Se 39th Ter
Topeka, KS 66609

Craig Efros
1352 N Orange Dr
Los Angeles, CA 90028

Craig Gentry
155 Frontier Dr
Gaffney, SC 29341

Craig Goddard
2 Standish Woods Cir
Harwich, MA 02645

Craig H Handler, C/O Twomey, Latham,
Shea, Kelley, Dubin  Quartararo, Llp
33 W 2nd St
P.O. Box 9398
Riverhead, NY 11901

Craig Loyal
3212 Francesca Way
Yaphank, NY 11980

Craig Mcbride
1239 Kamus Dr
Fox Island, WA 98333

Craig Mcilmurray
147 Bevins St
Holly, MI 48442

Craig s Electric Motor Repair
3615 S Goodlett, Ste 104
Memphis, TN 38118

Craig Snyder
155 Vause Lake Rd
Hawthorne, FL 32640

Craig Snyder
200 Greenview Dr
Apt 2
Effingham, IL 62401

Craig Zapanas
4 Blackbird Ln
Litchfield, NH 03052

Craig Zuczek
1904 Hollow Creek Dr
Carrollton, TX 75010

Cranbury Public Library
30 Park Place W
Cranbury, NJ 08512

Cranford Public Library
224 Walnut Ave
Cranford, NJ 07016

Crash Comics
1201 Kentucky Ave
Paducah, KY 42003

Crash Comics
Attn  Lorne/Brent-Mgr
1201 Kentucky Ave
Paducah, KY 42003

Crates of Chaos
Attn  Amy Bigelow
1027 Little Brook Ct
Jacksonville, FL 32218

Crawdaddy s Downtown, Llc
Attn  Felicita Connor
317 N Mesquite St
Corpus Christi, TX 78401

Crawford Industries Llc
P.O. Box 778839
Chicago, IL 60677-8839

Crawfordsville Dist Library
Angela White
205 S Washington St
Crawfordsville, IN 47933

Cra-Z-Comics Inc
207 London Shopping Ctr
London, KY 40741

Cra-Z-Comics Inc
Attn  Christopher  Opal
207 London Shopping Ctr
London, KY 40741

Crazy Book Lady  The
Attn  Stacey Olsen
5058 Cherokee Street
Acworth, GA 30101

Crazy Cat Comics Llc
Attn  Jeff OR Vu
Jeff Kubotsu
3926 Ridgeley Drive
Los Angeles, CA 90008-1028

Crazy Cat Comics Llc
Jeff Kubotsu
3926 Ridgeley Drive
Los Angeles, CA 90008-1028

Crazy Collectibles
Attn  Shawn Reed
1235 Cary Ct
Owensboro, KY 42301

Crazy Craig s Cards Llc
Attn  Craig, Steven Cohen
444 Washington Blvd
Apt 5528
Jersey City, NJ 07310

Crazy Curiosities Llc
Attn  Angela
589 Hazeldel Dr
Twin Falls, ID 83301

Crazy Squirrel Game Store
Attn  Scott, Jennifer
7711 N First Street
Fresno, CA 93720

Creaciones Tecnologicas Traders
Attn  Julio Antillon, Gustavo Lara
10100 NW 25th St
Doral, FL 33172

Creamer  Cache Candles
3904 Richland Dr Nw
Huntsville, AL 35810

Creamer and Cache Candles
Attn  Amber  Byron
3904 Richland Dr Nw
Huntsville, AL 35810

Creating Heroes Stephans Way
Attn  Scott Harris
Everybody Reads Llc
2019 E Michigan Ave
Lansing, MI 48912

Creating Heroes Stephans Way
Everybody Reads Llc
2019 E Michigan Ave
Lansing, MI 48912

Creative Beast Studios Llc
160 Overlook Ave, Apt 19c
Hackensack, NJ 07601

Creative Comics
216 E Main St
Griffith, IN 46319

Creative Comics
Attn  James Rhone
216 E Main Street
Griffith, IN 46319

Creative Comics
Attn  Jim / Mary
216 E Main St
Griffith, IN 46319

Creative Design Haven Sdn Bhd
No 1-052 Millennium Square
98 Jalan 14/1 Dataran Millenni
Selangor, 46100
Malaysia

Creative Games Studio Llc
Attn  Rick Bach Cater
1878 St George Blvd
Billings, MT 59101

Creative Mind Energy
Attn  Damian Wassel
7399 Cannonball Gate Rd
Warrenton, VA 20186

Creative Mind Energy Llc
259 B W Front St
Missoula, MT 59802

Creative Mind Energy Llc/Vault
945 Wyoming St Ste 150
Missoula, MT 59801

Creative Mind Energy Llc/Vault
Attn  Cyrus Ebrahimi
945 Wyoming St Ste 150
Missoula, MT 59801

Creative Pursuit Games
Attn  Kaitlin Heazel, Dane Van Norden
29 Catoctin Circle Ne
Leesburg, VA 20176

Creature Asylum
Attn  Rafael Fernandez
130 Washington Arms, Apt B2
Washington, NJ 07882

Creature Entertainment, Llc.
Attn  John Ulloa
Attn John Ulloa
54 E Fifth Street
Hialeah, FL 33010

Creepy Classics
Attn  Ron Adams
P.O. Box 23
Ligonier, PA 15658

Creepy/Mamegyorai Inc
4651 Cahuenga Blvd
Suite 315
Toluca Lake, CA 91602

Creepy/Mamegyorai Inc
Attn  Mr. Okajima
4651 Cahuenga Blvd
Suite 315
Toluca Lake, CA 91602

Creighton Gann
10421 Grimshaw Dr
Fortville, IN 46040

Creola Enterprises
8883 Rutherford St
Detroit, MI 48228

Creola Enterprises
Attn  Tywon
8883 Rutherford St
Detroit, MI 48228

Crescent City Comics
4535 Constance St
New Orleans, LA 70155

Crescent City Comics
Attn  John Arceneaux
3135 Calhoun St
New Orleans, LA 70125

Crescent City Comics
Attn  Les
4535 Constance St
New Orleans, LA 70155

Cresetti Drug Corp
454 5th Ave
Brooklyn, NY 11215

Cresetti Drug Corp
Attn  Thomas Sutherland
454 5th Ave
Brooklyn, NY 11215

Crestline Comics
Attn  Thomas Kellis
580 Forest Shade Rd
Unit 10
Crestline, CA 92325

Crete Public Librar
1177 N Main St
Crete, IL 60417

Crete Public Librar
Attn  Tiffany
1177 N Main St
Crete, IL 60417

Cricket s Grand Slam
Attn  Jon Upchurch
110 N High St
Ste 202
Gahanna, OH 43230

Crime Alley Collectibles
27855 Orchard Lake Rd
Farmington Hils, MI 48334

Crime Alley Collectibles
Attn  Lawrence David Kiant
27855 Orchard Lake Rd
Farmington Hils, MI 48334

Crime Alley Comics And
Attn  Michael  Bridget
Collectibles
2402 E Elizabethtown Rd
Lumberton, NC 28358

Crime Alley Comics And
Collectibles
2402 E Elizabethtown Rd
Lumberton, NC 28358

Crimson Castle Games
C/O Alaska Air Forwarding
Attn  Ryan Krichbaum
4443 S 134th Place
Tukwila, WA 98168

Crimson Fields Gaming Llc
Attn  William  Dutch  Adams
9207 Enterprise Court
E2
Manassas Park, VA 20111

Crimson Kings Llc
963 Garrison Rd Ste 104
Stafford, VA 25556

Crimson Kings Llc
Attn  Nicholas Barbera
963 Garrison Rd Ste 104
Stafford, VA 25556

Crimson Kings Llc
Attn  Nicholas Barbera
963 Garrisonville Rd
Suite 104
Stafford, VA 22556

Crimson Phoenix
Attn  Shawn Harrison
127 N Main St
Butte, MT 59701

Cris Lewis
6903 Ranger Dr
Fort Collins, CO 80526

Crisp Collectibles Llc
2571 Tompkinsville Rd
Glasgow, KY 42141

Crisp Collectibles Llc
Attn  Jonathan White
2571 Tompkinsville Rd
Glasgow, KY 42141

Crispin Avila
188 Oakcrest Rd
Huntsville, AL 35811

Cristian Linares
8520 Pitner Rd
Apt 509
Houston, TX 77080-2013

Cristian Manga
1750 Chardin Way
Marietta, GA 30062

Cristiano Storni
Apw 3472361
5 South Main St
Englishtown, NJ 07726

Crit Castle Games
Attn  Austin, Jeffrey
15382 E Alameda Parkway
Aurora, CO 80017

Crit Hobby Llc
Dba Knucklebones Games   Hobby
17301 Valley Mall Rd
Suit 416
Hagerstown, MD 21740

Critical Entertainment
Attn  Christopher Reda
Attn  Christopher Reda
330 Burchett St Unit 104
Glendale, CA 91203

Critical Entertainment Llc
330 Burchett St Unit 104
Glendale, CA 91203

Critical Games   Hobbies Llc
Attn  Nick Young
16761 St Clair Ave
Suite A
East Liverpool, OH 43920

Critical Games Llc
Attn  Jon Sims
6954 W 111th St
Worth, IL 60482

Critical Grind Inc
Attn  Dana Buxbaum
852 Sharp Dr
Unit L
Shorewood, IL 60404

Critical Hit Enterprises Llc
Dba the Great Hall
Attn  Antonio Menendez, Robert Salaz
12004 Melody Drive
Westminster, CO 80234

Critical Hit Games
Attn  Gregory Tongue, Grant Hoskins
13433 Cedar Rd
Cleveland Hts, OH 44118

Critical Hit Games
Attn  Whitman Bottiger
2909 Emmorton Rd
Abingdon, MD 21009

Critical Hit Games Llc
Attn  Christopher Ramirez
1003 W 6th St
Corona, CA 92882

Critical Hit Games Llp
Attn  Christopher Storey, Abel Sarinana
Attn  Aaron Seay
5294 E Polly Drive
Hereford, AZ 85615

Critical Hit Games, Inc
Attn  Chance, Wayne Kirchhof, Hoover
115 S Linn St
Iowa City, IA 52240

Critical Miss Games Llc
113 N Bay St
Eustis, FL 32726

Critical Miss Games Llc
Attn  Dustin  Thomas
113 N Bay St
Eustis, FL 32726

Crmm Llc
Dba Crit Monkey Games
20042 Hwy 69 South
Building K, Unit 3
Tyler, TX 75703

Crockett Public Library
709e Houston
Crockett, TX 75835

Crockett Public Library
Attn  Robin
709e Houston
Crockett, TX 75835

Cronos Cafe   Collectibles
17838 Watsons Bay Dr
Cypress, TX 77429

Cronos Cafe   Collectibles
Attn  Michael   Teresa
17838 Watsons Bay Dr
Cypress, TX 77429

Cronos Cafe   Collectibles
Attn  Michael Shields
16726 Huffmeister Rd
Bldg A, Suite 500
Cypress, TX 77429

Crooked Dog Llc
1373 Central Ave
Middletown, OH 45044

Crooked Dog Llc
Attn  Christopher   Sarah
1373 Central Ave
Middletown, OH 45044

Crooked Dog Llc
Dba Crooked Dog Comics
Attn  Christopher Hayth
1373 Central Ave
Middletown, OH 45044

Crossing Media Inc
Dba Crossing Collectibles
11248 Playa Ct
Ste B
Culver City, CA 90230

Crossland Holding CO Llc
C/O Crossland Construction Co
833 S East Ave
Columbus, KS 66725

Crossman/Dewolfe Retail Serv.
2089 Gottingen St
Halifax, Ns B3k 3b2
Canada

Crossman/Dewolfe Retail Serv.
Attn  Mike Crossman
2089 Gottingen St
Halifax, Ns B3k 3b2
Canada

Crossover Games
Attn  Adam Reyome
18 Finney Blvd
Malone, NY 12953

Crossroad Comics   Collectible
23 S Broadway
Pitman, NJ 08071

Crossroad Comics   Collectible
Attn  Liztbeth - George
23 S Broadway
Pitman, NJ 08071

Crossroad Games  1
Attn  Brenden Hill
15 Fort Hill Rd
Standish, ME 04084

Crown Lift Trucks
3060 Premiere Pkwy
Duluth, GA 30097

Crown Point Community Library
122 N Main St
Crown Point, IN 46307

Crown Point Community Library
Attn  Amanda
122 N Main St
Crown Point, IN 46307

Crown the Goat Supplies Inc
6300 Birch St
Unit 83
Richmond, Bc V6y 4k3
Canada

Crows Nest Llc
4943 Ea Rd
Kapaa, HI 96746

Crows Nest Llc
Attn  Kelley Garcia
1800 S Anderson Ave
Compton, CA 90220

Crows Nest Llc
Attn  Kelly and Tyler
4943 Ea Rd
Kapaa, HI 96746

Crst Logistics Inc
P.O. Box 71573
Chicago, IL 60694-1573

Crum   Foster
305 Madison Ave
Morristown, NJ 07960

Crunchyroll Inc
Attn  Michele
835 Market St
Suite 700
San Frnacisco, CA 94103

Crunchyroll Llc
Attn  Thomas Breckenridge
3501 Olympus Blvd
Ste 400
Coppell, TX 75019

Crusade Comics
429 Middle Rd
Bayport, NY 11705

Crusade comics
Attn  Billy and Deb
Po Box 43
Bayport, NY 11705

Crusade Fine Arts, Ltd
429 Middle Rd
Bayport, NY 11705

Crusader Games   Comics Llc
1724 SW Mission Ave
Topeka, KS 66604

Crush Collectibles
510 S Spring Rd
Ste 2
Elmhurst, IL 60126

Crush Collectibles
Attn  Charlie
510 S Spring Rd
Ste 2
Elmhurst, IL 60126

Crush Comics   Cards
2869 Castro Valley Blvd
Castro Valley, CA 94546

Crush Comics   Cards
Attn  Josh Hunter
2869 Castro Valley Blvd
Castro Valley, CA 94546

Cruzin  Thru Comics
17804 Sierra Highway
Santa Clarita, CA 91387

Cruzin  Thru Comics
Attn  John/Gloria
17804 Sierra Highway
Santa Clarita, CA 91387

Cryptid Tcg
18 Broadway
Bangor, PA 18013

Cryptid Tcg
Attn  Ronnie and Jakob
18 Broadway
Bangor, PA 18013

Cryptid Tcg LLC Games   More
Attn  Ronnie Doyle
1637 Valley Forge Rd
Allentown, PA 18104

Cryptid Tcg LLC Games   More
Attn  Ronnie Doyle
3300 Lehigh St
Unit 712
Allentown, PA 18103

Crypto Comics Llc
572 Beverly Lane
Grand Junction, CO 81504

Crypto Comics Llc
Attn  Bryan Martin
572 Beverly Lane
Grand Junction, CO 81504

Cryptozoic Entertainment
23212 Mill Creek Dr
Laguna Hills, CA 92653

Cryptozoic Entertainment
23212 Mill Creek Dr, Ste 300
Laguna Hills, CA 92653

Cryptozoic Entertainment
Attn  John Sepenuk
23212 Mill Creek Dr, Ste 300
Laguna Hills, CA 92653

Cryptozoic Entertainment Llc
25351 Commercentre Dr, Unit 250
Lake Forest, CA 92630

Crystal Castle Cards   Collectibles
Attn  Devon Maher
15 N Loudoun St
Winchester, VA 22601

Crystal Cosby
10150 York Rd Ste 300
Cockeysville, MD 21030

Crystal Cosby
7506 Riddle Ave
Baltimore, MD 21224

Crystal Fox, The
Attn  Galen Gallagher
311 Main Street
Laurel, MD 20707

Crystal Hughes
Attn  Crystal Hughes
605 Gearing Ct East
Millersville, MD 21108

Crystal J Hughes
605 Gearing Ct E
Millersville, MD 21108

Crystal Zavala
4650 Cotton Dr
Memphis, TN 38118

Cs Online Llc
Attn  Craig Summers
17145 J W Bluemound Rd, Ste 101
Brookfield, WI 53005

Cs Online Llc
Attn  Craig Summers
778 S Main St
Lower Level
Lapeer, MI 48446

Csi Gaming
Attn  Stephen Chamblee
919 Moen Ave
Rockdale, IL 60436

Csn Press, Llc
22 Pearl St
Biddeford, ME 04005

Cst
4557 W Bradbury Ave
Indianapolis, IN 46241

Csw Brown Lane Properties, Llc
8120 A Research Blvd
Austin, TX 78758

Ct Archive Llc
Dba Imperial Gaming   Collectibles
Attn  Arthur Rodriguez, Alex Smith
447 N Main St
Southington, CT 06489

Ct Corp/1794412
P.O. Box 4349
Carol Stream, IL 60197-4349

Ct s Hobbies
505 S State St
Belvidere, IL 61008

Ct S Hobbies
Attn  Cory Thornton
505 South State St
Belvidere, IL 61008

Ct s Hobbies
Attn  Cory Thorton
505 S State St
Belvidere, IL 61008

Cte03344 Hernan Iglesias
Attn  Analia Ameglio
6911 NW 82 Avenue
Miami, FL 33166

Ctx Trader, Llc
Attn  Garry Scott
700 Lavaca St Ste 1400
Austin, TX 78701

Cubicle 7 Entertainment Ltd
Riverside House
Osney Mead
Oxford, 0x2 0es
United Kingdom

Cudahy Family Library
3500 Library Dr
Cudahy, WI 53110

Cudahy Family Library
Attn  Margaret
3500 Library Dr
Cudahy, WI 53110

Culligan Water Condition
1002 Mariposa
Lindsay, CA 93247

Culpeper County Library
271 Southgate Shopping Center
Culpeper, VA 22701

Cultural Development  Import
Export Joint Stock Company
99a Nguyen Troi St Ward 12
Ho Chi Minh, 700000
Vietnam

Culture Fly Accessories
48 W 37 St, 4th Fl
New York, NY 10018

Cumberland Cnty Public Library
300 Maiden Ln
Fayetteville, NC 28301

Cumberland Cnty Public Library
Attn  Heather
300 Maiden Ln
Fayetteville, NC 28301

Cuppow Collectibles Llc
Attn  Jasmine Marmolejo
741 Madison St
Ste C
Clarksville, TN 37040

Curated Chronicles, Inc
12672 Limonite Ave
Ste 3f  550
Eastvale, CA 92880

Curated Chronicles, Inc
Attn  Melanie/Daniel
12672 Limonite Ave
Ste 3f  550
Eastvale, CA 92880

Curayt Llc
5816 Pierce St
Omaha, NE 68106

Curayt Llc
Attn  Phil
5816 Pierce St
Omaha, NE 68106

Curio Cavern
Attn  Tom
6701 Loisdale Rd
Suite T
Springfield, VA 22150

Curiosity Video Games   More
Attn  Lance Nuckolls
4527 Us Hwy 220 North
Summerfield, NC 27358

Curious Books   Comics
631 Johnson St
Victoria, Bc V8w 1m7
Canada

Curious Books   Comics
Attn  James,Peggy,Michael
631 Johnson St
Victoria, Bc V8w 1m7
Canada

Curious Books   Comics Ii
625 Johnson Street
Victoria, Bc V8w 1m5
Canada

Curious Books   Comics Ii
Attn  James  Peggy
625 Johnson Street
Victoria, Bc V8w 1m5
Canada

Curious Books   Comics Iii
625 Johnson Street
Victoria, Bc V8w 1m5
Canada

Curious Books   Comics Iii
Attn  James  Peggy
625 Johnson Street
Victoria, Bc V8w 1m5
Canada

Curious Child, The
Attn  Sandra Dickson
18800 Front St
Suite 101
Poulsbo, WA 98370

Curivate Llc
574 Bluff View Dr
Ringgold, GA 30736

Curivate Llc
Attn  Aden Headrick
574 Bluff View Dr
Ringgold, GA 30736

Curmudgeon Books
Marley Station Mall
7900 Ritchie Hwy
E-147
Glen Burnie, MD 21061

Current Collectibles Llc
Dba Current  Coffee  Collectibles
Attn  Seth Downs, Justin Wiley
1311 6th Ave Se
Decatur, AL 35601

Current Comics
400 Lighthouse Ave .
Monterey, CA 93940

Current Comics
Attn  Brian  Travis
400 Lighthouse Ave .
Monterey, CA 93940

Curt Brenneman
268 E King St
Dallastown, PA 17313

Curt Dittmer
4283 Express Ln
Ste 4812-940
Sarasota, FL 34249

Curt Kniss
10924 E Tumbleweed Ave
Mesa, AZ 85212

Curt Mcclay
29 Point St
Provincetown, MA 02657

Curtis 1000 Inc
Box 88237
Milwaukee, WI 53288-0237

Curtis Alton Jr
311 Marival Dr
Davenport, FL 33837

Curtis CA Tone
1806 Silver Ave
San Francisco, CA 94124

Curtis Clark
1100 Evers Dr
Mckinney, TX 75071-0483

Curtis Fease
101 Crestview Dr
North Augusta, SC 29841

Curtis Fraley
1502 Lor Ray Dr
North Mankato, MN 56003

Curtis Jordan
5 Quaker Ln
Falmouth, MA 04105

Curtis Loudy
251 Village Creek Cir
F
Winston-Salem, NC 27104

Curtis Walker
5090 East County Rd 132
Blytheville, AR 72315

Curtis Watkins
6420 Rea Rd
Suite A1 Box 196
Charlotte, NC 28277

Cushman Valley Library
1924 S Cushman Ave
Tacoma, WA 98405

Cushman Valley Library
Attn  Christopher
1924 S Cushman Ave
Tacoma, WA 98405

Custom Built Computers
Dba the Exp Room
Attn  Daniel Marcus
439 SW 6th Street
Redmond, OR 97756

Customized Consulting Specialty Inc
Attn  Beverly Wood
111 Knollcrest Ln
Statesville, NC 28625

Customized Consulting Specialty Inc
T/A R  B Games
Attn  Beverly Wood
1531 C Cinema St
Statesville, NC 28625

Cuts   Comics Llc
702 Highway 29 N
Newnan, GA 30263

Cuts and Comics Llc
Attn  Ragan   Rashaan
702 Highway 29 N
Newnan, GA 30263

Cutting Edge Comics
2513 Cub Hill Road
Baltimore, MD 21234

Cutting Edge Comics
Attn  Dustin OR Nancy
2513 Cub Hill Road
Baltimore, MD 21234

Cutting Edge Comix   Collectibles
Attn  Jim Wisniewski, Ryan Miller
157 E Broadway
Red Lion, PA 17356

Cwpr Llc
370 Washington Ave
Phoenixville, PA 19460

Cwpr Llc
Attn  Clinton Walker
370 Washington Ave
Phoenixville, PA 19460

Cy Canada Ltd/Bluestar Cafe
2425 Sixth Line
Oakville, ON L6h 6j9
Canada

Cy Canada Ltd/Bluestar Cafe
Attn  Felix
2425 Sixth Line
Oakville, ON L6h 6j9
Canada

Cyber Age Vr
Attn  Alberto Gutierrez
214 W 1st Ave
Toppenish, WA 98948

Cyber City Comix
1025a Steeles Ave West
Toronto, ON M2r 2s9
Canada

Cyber City Comix
Attn  Darryl Spiers
1025a Steeles Ave West
Toronto, ON M2r 2s9
Canada

Cyber Comics   Toys
82-5510 Admiral Way
Delta, Bc V4k 0c3
Canada

Cyber Comics and Toys
Attn  Hal Hickey
82-5510 Admiral Way
Delta, Bc V4k 0c3
Canada

Cyberspace Comics
477 Rt 209
Huguenot, NY 12746

Cyberspace Comics
Attn  Stephen Trovei
477 Rt 209
Huguenot, NY 12746

Cyberus Investments Llc
Attn  Andres Arriola
Po Box 1212
Pampa, TX 79066

Cyberus Investments Llc
Po Box 1212
Pampa, TX 79066

Cyberzone Toys   Sports Collec
Attn  Fred Schultz
23887 B Sunnymead Blvd
Moreno Valley, CA 92557

Cyborg One
Attn  James F, Caitlin
44 Rear East State St
Doylestown, PA 18901

Cyborg One Inc.
44 E State Street Ste Rear
Doylestown, PA 18901

Cyborg One Inc.
Attn  James Frazier
44 E State Street Ste Rear
Doylestown, PA 18901

Cybr Comics Llc
Attn  Casey Latham
12007 N 144th Dr
Surprise, AZ 85379

Cy-Cosis Comics   Games
Attn  Paul, David, Angela
215 N Market St
Lake Park, IA 51347

Cydney / Avery Kirschbaum
2511 29th St
Santa Monica, CA 90405

Cyn City Comics Llc
219 S Walnut St Ste 2
Cynthiana, KY 41031

Cyn City Comics Llc
Attn  Matthew Riggle
219 South Walnut St
Suite 2
Cynthiana, KY 41031

Cyn City Comics Llc
Attn  Matthew Riggle
219 S Walnut St Ste 2
Cynthiana, KY 41031

Cynthia Y Harris
6325 Lake Windsor Pkwy
Buford, GA 30518

Cyrille Didierjean
30391 Embassy St
Beverly Hills, MI 48025

Cyrk
Attn  Brenda Spillman
5229 Langfield
Houston, TX 77040

Cyrus Heydarian
4491 Pleasant Ave
Norfolk, VA 23518

Cyrus Irani
112a Surfside
P.O. Box 265
Surfside, CA 90743

Cy-Tex Gaming
Attn  Robert Brian Parish
12736 Grant Rd
Cypress, TX 77429

Czarina 1 Inc
Dba Station Retr0
Attn  Robert P, Dolcie S Ehlinger
2005 Jordan Lane Nw
Huntsville, AL 35816

Czech Games Edition
Attn  Tony Gulloti
6137 Crawfordsville Road
Suite F  359
Speedway, IN 46224

Czech Games Edition Inc
901 Watson Ave
Madison, WI 53713

Czech Games Edition, Inc
Za CernYm Mostem 1150/1c
198 00 Praha 14 - HloubetIn
Czech Republic

D  C Star Housing Llc
3208 Persimmon St
Houston, TX 77093

D  C Star Housing Llc
Attn  Christina  Damian
3208 Persimmon St
Houston, TX 77093

D  D Sports Cards
Attn  David M
481 Brusselles Street
St Marys, PA 15857

D  J Comics Collectables
Attn  David Gilpatrick
Chris  Comics
345 North St
North Weymouth, MA 02191

D  J Comics Collectables
Chris  Comics
345 North St
North Weymouth, MA 02191

D  S Collectibles
Attn  Sal, Dee
2821 Whitehall Blvd
Fairmont, WV 26554

D asia Carter
901 Cedar Crest Ct
Edgewood, MD 21040

D carlo Imports
Attn  Carlos Flores
Calle 19, Numero 95
Cdmx, 03800
Mexico

D carlo Imports
Calle 19, Numero 95
Cdmx, 3800
Mexico

D D Collectibles   Toys Llc
Attn  Derek Mirabal
1209 S 10th St
Ste A  679
Mcallen, TX 78501

D H Toys   Collectibles
Attn  Daniel Knoss
113 Lewis St S
Shakopee, MN 55379

D I Niisato
2101 Winthrop Dr
Alhambra, CA 91803

D J Computers   Games
Attn  Julie Decker  Don
10125 Highway 17 Byp
Murrells Inlet, SC 29576

D J s Universal Comics
Attn  Cat
11390 Ventura Blvd Unit  9
Studio City, CA 91604

D Jamie Swist
1470 Highland Cir
Myrtle Beach, SC 29575-5856

D Pad,The
Attn  Luis Perez, Paul Mellyn
Attn  Marcos Rodriguez
1024 San Antonio St
New Braunfels, TX 78130

D Taylor Harris
740 Lavalier Square
Mount Pleasant, SC 29464

D. M. Zagnoev   Co
11524 Dona Dorotea Dr
Studio City, CA 91604

D. M. Zagnoev   Co
Attn  Dudley OR Bradley
11524 Dona Dorotea Dr
Studio City, CA 91604

D.R. Moon Memorial Library
154 E 4th Ave
Stanley, WI 54768

D2 Comics   More Llc
Attn  Sharrell, Brandy Douglas
3 Crestveiw Plaza
Jacksonville, AR 72076

D2 Comics   More Llc
Po Box 5639
Jacksonville, AR 72076

D2 Comics and More Llc
Attn  Brandy   Dean
Po Box 5639
Jacksonville, AR 72076

D20 Comics   Games Llc
1015 Texas Star Ct
Euless, TX 76040

D20 Comics   Games Llc
Attn  Donald  Ted  Hall
4902 Colleyville Blvd, Ste 106
Colleyville, TX 76034

D20 Comics and Games Llc
Attn  Donald  Sara Hall
1015 Texas Star Ct
Euless, TX 76040

D20 Gaming Llc
Attn  Phillip, Savanna Grant, Staves
2158 Eastridge Center
Eau Claire, WI 54701

D20 Ronin Llc
Dba Van S Comics   Cards
Attn  C E Breunig Iv, C E Greunig V
731 South Pear Orchard Rd, Ste 1
Ridgeland, MS 39157

D20 Ronin, Llc
731 S Pear Orchard Rd Ste 1
Ridgeland, MS 39157

D20 Ronin, Llc
Attn  Charles
731 S Pear Orchard Rd Ste 1
Ridgeland, MS 39157

D20 Tavern Ltd Company
Attn  Mark Mishnevitz
Attn  Melissa Michnevitz
112 West Oak Rd, Ste 100
Denton, TX 76201

D3 Comic Book Spot
649 Shaul Cir
Vacaville, CA 95687

D3 Comic Book Spot
Attn  Carol/Darren
649 Shaul Cir
Vacaville, CA 95687

D3 Comic Book Spot
Attn  Darren Macon
2324 Hilltop Mall Rd
Suite B-224
Richmond, CA 94806

D4 Cafe Llc
Attn  Mark Meyer, Tracy Meyer
8228 Oak St
New Orleans, LA 70118

D4 Toys Co, Ltd Wire
Flat B-E,33/F, Plz 88,
88 Yeung Uk Rd
Tsuen Wan, Hong Kong
Hong Kong

D4kustomz
Dba Legendary Loot
Attn  John, Tiffanie Dufour
3933 E Market St
York, PA 17402

D6 Games
Attn  Dakota Liska
331 E 87th Ave
Suite 204
Anchorage, AK 99515

D6 Games Llc
Attn  Christopher, Nathan Fursa
4229 West Frontage Rd Nw
Rochester, MN 55901

Da Basement Games Llc
Attn  Kevin Molduene
16050 Crossbay Blvd
Suite 140616
Howard Beach, NY 11414

Da Collectors Vault Llc
Attn  Abdillah Mahmoud
1643 E Main St
Visalia, CA 93292

Da Shop Chinatown Inc
6 A Elizabeth St
New York, NY 10013

Da Shop Chinatown Inc
Attn  Victor
6 A Elizabeth St
New York, NY 10013

Da Shop Chinatown Inc
Attn  Victor Lam
6a Elizabeth St
New York, NY 10013

Da Vinci Editrice Srl
Dba Dv Giochi OR Dv Games
Via Sandro Penna, 24
Perugia 06132
Italy

Daddy  Daughter Cards
Attn  Jaron Williams
12609 W 68th St S
Sapulpa, OK 74066

Dadrian Allen
1654 Heywood St
Unit C
Simi Valley, CA 93065

Daellenbach Enterprise
Attn  Tim Dallenbach
Clyde L Daellenbach
18 JB Stetson St
Billings, MT 59106

Daellenbach Enterprise
Clyde L Daellenbach
18 JB Stetson St
Billings, MT 59106

Daggett s Comics
5463 Thornbrook Trl
Toledo, OH 43611

Daggett s Comics
Attn  Keith Daggett
5463 Thornbrook Trl
Toledo, OH 43611

Dahlia J Lasalle
5022 S Catherine St, Apt 3
Plattsburgh, NY 12901

Dai Nguyen
1255 NW Trl Ave
Unit 3
Portland, OR 97229

Daikaiju Enterprises
530 Willow Cres
Steinbach, Mb R5g 0k1
Canada

Daikaiju Enterprises
530 Willow Crescent
Steinbach, Mb R5g 0k1
Canada

Dailey Bloom Llc
2923 S Rogers St
Bloomington, IN 47403

Dailey Bloom Llc
Attn  Kenneth Dailey
2923 S Rogers St
Bloomington, IN 47403

Daily Brew Llc
1555 Briley Dr
Conway, AR 72034

Daily Brew Llc
Attn  Adam Davis
1555 Briley Dr
Conway, AR 72034

Daily Brew Llc
Attn  Adam Davis
690 Shelby Tr
Ste 600
Conway, AR 72034

Daisies  Dragons
Attn  Nicole, Eric Bertrand
924 10th Ave
Sidney, NE 69162

Dakota Cerro
24 Wyandanch Blvd
Smithtown, NY 11787

Dakota Jaqua
13695 Rangeland Blvd
Odessa, FL 33556

Dakota Tefertiller
5609 Dartmouth
Lubbock, TX 79416

Dale Culpepper
5624 Perry Ave
Columbus, GA 31909

Dale Family Comics   Games
833 E 53rd St
Anderson, IN 46013

Dale Family Comics   Games
Attn  Amber OR G. Martin
833 E 53rd St
Anderson, IN 46013

Dale Family Comics   Games
Dba the Danger Room
Attn  Martin, Amber Dale
833 East 53rd St
Anderson, IN 46013

Dale Gaff
1141 N Sicily Dr
Chandler, AZ 85226

Dale R Bushey
227 Blackman Corners Rd
Mooers Forks, NY 12959

Dales Fun Center
9802 N Navarro St
Victoria, TX 77904

Dales Fun Center
Attn  Dale Stubbs / Darin
9802 N Navarro St
Victoria, TX 77904

Dalez Kardz  Koinz,Inc.
Attn  Brad A, Dwayne S
4341 N Academy Blvd
Colorado Springs, CO 80918

Dalhousie University Bookstore
6136 University Ave
Halifax, Ns B3h 4r2
Canada

Dalhousie University Bookstore
Attn  Rebecca Parker
6136 University Ave
Halifax, Ns B3h 4r2
Canada

Dalian Washington
2460 Albany Ct
Aurora, IL 60503

Dalis A Garcia Rodriguez
5455 Flowering Peach Dr
Memphis, TN 38115

Dallas Public Library
1515 Young St
Dallas, TX 75201

Dallas Public Library
Attn  Mae
1515 Young St
Dallas, TX 75201

Dallas Rixie
1072 Norfolk Ln
Grayslake, IL 60030

Dallas Roate
Stay On Target Toys
208 Crystal Crossing Ln
Wentzville, MO 63385-3657

Dallas Transfer   Terminal Whs
P.O. Box 224301
Dallas, TX 75222-4301

Dallas Vintage Toys Llc
Attn  Shaun Neinast
Shaun Neinast
6145 Crestmont Dr
Dallas, TX 75214

Dallas Vintage Toys Llc
Shaun Neinast
6145 Crestmont Dr
Dallas, TX 75214

Dallas Wax Llc
2452 K Ave
Piano, TX 75074

Dallas Wax Llc
Attn  Laurence  Wyatt
2452 K Ave
Piano, TX 75074

Dalmont Mcgory
415 Jones Beene Dr
Holly Springs, MS 38635

Dalontes M Greiman
31 E High St, Unit 2
Red Lion, PA 17356

Dalton Abbott
511 Opelousas Ave
New Orleans, LA 70114

Dalton Herzig Inc.
11201 Bass Pro Pkwy
Unit W118
Little Rock, AR 77211

Dalton Herzig Inc.
Attn  Gwendolyn   Jesse
11201 Bass Pro Pkwy
Unit W118
Little Rock, AR 77211

Dalton-Whitfield Cnty Pub Lib
310 Cappes St
Dalton, GA 30720

Dalton-Whitfield Pub Library
310 Cappes St
Dalton, GA 30720

Dalvis Stewart
2604 Sierra Cir
Hattiesburg, MS 39402

Damascus Smith
3704 Nauset
Randallstown, MD 21133

Damian Nardella
117 Cisney Ave
Floral Park, NY 11001

Damien Dufresne
9265 W Russell Rd A452
Las Vegas, NV 89148

Damien Garcia
800 E Dove Ave
Ste C
Mcallen, TX 78504

Damion Woodley
1429 E Lake Blvd
Robinsonville, MS 38664

Dammage 7, Inc
2444 Wilshire Blvd, Unit 290
Santa Monica, CA 90403

Damn Fine Graphic Novels
9 W Grant St
Lancaster, PA 17603

Damn Fine Graphic Novels
Attn  Ellora Boidock
9 W Grant St
Lancaster, PA 17603

Damon Burrus
2926 Mickle Ave
Bronx, NY 10469-3304

Damon Mcclain
9715 Horace Harding Expy
Apt 16j
Corona Ny, NY 11368-4731

Damon Schlichenmaier
2671 Eaton St
Edgewater, CO 80214

Damon Thielen
N32wz3262 Fieldside Rd
Pewaukee, WI 53072-5724

Dampfadda Gaming Llc
Attn  Sean O Brien
2327 Walnut Ct North
New Brighton, MN 55112

Dan  The Toys Time Forgot  Hare
543 Bob Ave
Canal Fulton, OH 44614

Dan Borses
1208 S Evanwood Ave
West Covina, CA 91790

Dan Chomiak
6663 N Ogallah Ave
Chicago, IL 60631

Dan Clark
1010 Hidden Hollow Ln
West Chester, PA 19380

Dan Cooper
828 Massie Run Rd
Bainbridge, OH 45612

Dan Debord
3765 Spring Meadow Dr
Ellicott City, MD 21042-5155

Dan Denicco
70 Creamery Rd
Pottstown, PA 19465

Dan Donzelli
345 Antelope Trl
Carol Stream, IL 60108

Dan Eardley
301 N 10th St
Petersburg, IL 62675

Dan Fago
482 Turkey Crk
Alachua, FL 32615

Dan Froutz
504 Tiger Lily Ct
Franklin, TN 37064

Dan Gwiazdowski
4422 Pechin St
1r
Philadelphia, PA 19128

Dan Halstead
Attn  Daniel Halstead
215 S Main St
Elkhart, IN 46516

Dan Henderson
3877 E Tayrus Pl
Chandler, AZ 85249

Dan Julio
2160 W 4700 S
Taylorsville, UT 84129-1110

Dan Jure
11 2nd Ave
Dudley, MA 01571

Dan Kaplan
10925 Hartsook St, Apt 202
North Hollywood, CA 91601

Dan Levy
3419 Chelmsford Dr
Spring Grove, IL 60081

Dan Mat
245 East 63rd St
Apt 30b
New York, NY 10065

Dan Mendoza
Still Ill Comics
6803 Napoleon Rd
Jackson, MI 49201

Dan Morphy
28 Bissenden Way
Reinholds, PA 17569

Dan Nolte
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Dan Pignatore
6716 E Rosebay St
Long Beach, CA 90808

Dan Pinegar
4708 Autumn Cove Ct
Alexandria, VA 22312

Dan Piper
1 S Timber Hollow Dr, Apt 121
Fairfield, OH 45014

Dan Rhodes
230 N East St
Carlinville, IL 62626-1308

Dan Riga
918 Longmeadow St
Longmeadow, MA 01106

Dan Rizzi
8 Mulligan Dr
Medford, NY 11763

Dan s Comics
Dba Foxhole Comics   Games Llc
Attn  Daniel Criddle
109 5th St S
Columbus, MS 39701

Dan s Comics Llc
109 5th St S
Columbus, MS 39701

Dan s Comics Llc
Attn  Dan   Jessie
109 5th St S
Columbus, MS 39701

Dan Santana
9229 Utica Ave, Ste, Apt 115
Rancho Cucamonga, CA 91730

Dan Shirilla
P.O. Box 44332
Boise, ID 83711

Dan Solo Comics   Collectables
57 Hopkins St
Moonah
Tasmania, 7009
Australia

Dan Stieber
2871 E Folley Pl
Chandler, AZ 85225

Dan Verssen Games
1775 State Hwy 26
Grapevine, TX 76051

Dan Wagner
15420 Via LA Gitano
Poway, CA 92064

Dan Williams
16248 Rambling Rd
Odessa, FL 33556

Dan Wulf Games Llc
Attn  Daniel Wulf
136 N Hill St 1st Floor
Griffin, GA 30223

Dan Wulf Games Llc
Attn  Daniel Wulf
216 E Poplar St
Griffin, GA 30224

Dan Zentgraf
3391 W Del Rio St
Chandler, AZ 85226

Dana Oppedisano
314 Ipswich Rd
Boxford, MA 01921

Dana Wieland
2899 W 110th Pl
Westminster, CO 80234

Dandar s Boardgames   Books
Attn  Daniel, Doranna Gilkey
1264 Giuntoli Lane
Suite A
Arcata, CA 95521

Dandar s Boardgames and Books
Attn  Daniel OR Doranna
1264 Giuntoli Lane
Ste A
Arcata, CA 95521

Dandelion Productions Llc
Dba the Other Store
1316 Big Horn Ave
Worland, WY 82401

Dane Petchulis
405 Chestnut St
Mar Lin, PA 17951

Dang Nguyen
5515 Fragrant Cloud Ct
Houston, TX 77041-6530

Danger Room Comics
201 4th Ave W
Olympia, WA 98501

Danger Room Comics
Attn  Frank Hussey Casey
201 4th Ave W
Olympia, WA 98501

Danger Zone
Attn  Nicholas Coffey
Po Box 666
Aumsille, OR 97325-0666

Dangerous Gentlemen
Attn  Trent Revis
1327 Broadway
Longview, WA 98632

Dangerous Minds Comics
61 Lilian Drive
Toronto, ON M1r 3w4
Canada

Dangerous Minds Comics
Attn  Anthony  Christian
61 Lilian Drive
Toronto, ON M1r 3w4
Canada

Daniel  Ross  Mulrine
1524 S Maple St
Spokane, WA 99203

Daniel Ambriz
989 Potrero Ct
Chula Vista, CA 91911

Daniel Andersen
1003 Riverview Dr
Valley City, ND 58072

Daniel Anderson
801 E Rosemonte Dr
Phoenix, AZ 85024

Daniel Anglin
5386 Belmont Estates Dr South
Hernano, MS 38632

Daniel Ayoub
1098 West Ann Arbor Rd
Ste 2851
Plymouth, MI 48170

Daniel Ayoub
Attn  Dan
1098 West Ann Arbor Rd
Ste 2851
Plymouth, MI 48170

Daniel Bailey
123 Winter Lake Blvd
Fenton, MO 63026

Daniel Bandola
2044 N 76th Ct
Elmwood Park, IL 60707

Daniel Borrero
1755 Richard Allen Ln
Winston Salem, NC 27105

Daniel Bravo
1012 W Beverly Blvd
Pmb 325
Montebello, CA 90640

Daniel Bravo
Attn  Daniel OR Wen Wen
1012 W Beverly Blvd
Pmb 325
Montebello, CA 90640

Daniel Brown
348 Gavin Dr
Coatesville, PA 19320

Daniel Burns
1421 Hwy 46
Indian Mound, TN 37079

Daniel Caballero Ramirez
1500 E San Rafael Dr
Spc 132
Palm Springs, CA 92262-1720

Daniel Chambers
1220 Horsley Mill Rd
Carrollton, GA 30116

Daniel Cifuentes
1710 Cornelia Ln
Memphis, TN 38117

Daniel Clark
527 S Edgewood Ave
Lombard, IL 60148

Daniel Clement
1785 Lee Loop Ne
Rio Rancho, NM 87144-5475

Daniel Contreras
2077 N Zaragoza Rd
Ste 206
El Paso, TX 79938

Daniel Crall
59 Hathorn Blvd
Saratoga Springs, NY 12866

Daniel E Heffern
109 W Lexington St, Apt 4b
Baltimore, MD 21201

Daniel Egan
17 Colonial Rd
Woburn, MA 01801

Daniel Ferrara
453 Mainzer St
West St Paul, MN 55118

Daniel Garza
2070 Chadwick Ln, Apt 2
Cordova, TN 38016

Daniel Garza
2070 Chadwick Ln, Unit 2
Cordova, TN 38016

Daniel Grandelli
14 Green St
Floral Park, NY 11001

Daniel Grejczyk
242 Broadway Dr
Sun Prairie, WI 53590

Daniel Grissom Ga
2326 Orion Ct
Grayson, GA 30017

Daniel Harmon
4310 S Western
Unit T
Amarillo, TX 79109

Daniel Harmon
Attn  Daniel/Dan/Katrina
4310 S Western
Unit T
Amarillo, TX 79109

Daniel Heneke
1033 Westerly Pl
Wichita Falls, TX 76309

Daniel Hicks
1418 N Trl Dr
Carrollton, TX 75006

Daniel Hirsch
1175 Dilworth Cir
Huntingdon Valley, PA 19006

Daniel Hirsch
12694 Headwater Cir
Wellington, FL 33414

Daniel Howard
8081 Se Evergreen St
Hobe Sound, FL 33455

Daniel Hui
28 Broad Leaf Trl
Malvern, PA 19355-2072

Daniel Iowa Nelson
603 Fireside Dr
Cedar Falls, IA 50613

Daniel Kiddoo
3014 Elliott St, Apt 2
Baltimore, MD 21224

Daniel Knudson
4609 Clay Ct
Fredericksburg, VA 22408

Daniel Lamberson
669 Lakewood Farms Dr
Bolingbrook, IL 60490

Daniel Lester
1417 May Ave Se
Atlanta, GA 30316-2009

Daniel Lopez
604 Norhurst Way
Catonsville, MD 21228

Daniel M Hughes
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Daniel Marchant
104 Buckingham Dr
Lynchburg, VA 24502

Daniel Mcinnis
26951 Heatherford Dr
Perrysburg, OH 43551

Daniel Mescon
108-20 71st Ave
Apt 4b
Forest Hills, NY 11375

Daniel Michael Hughes
P.O. Box 542
New Haven, IN 46774

Daniel Michalewicz
433 Heartfield Dr
Chesapeake, VA 23322

Daniel Miller
4 Southwick Rd
North Reading, MA 01864

Daniel Miller
406 Sitton Pl
Jacksonville, NC 28546

Daniel Munsell
2555 17th St
Apt 504
Denver, CO 80211

Daniel Nadeau
1862 Beacon St
Apt 3-8
Brookline, MA 02445

Daniel Nguyen
305 E Washington Ave
Santa Ana, CA 92701

Daniel Noonan
4209 Springhill Dr
Manitowoc, WI 54220

Daniel Norkin
4147 Via Marisol
Apt 202
Los Angeles, CA 90042

Daniel Olsen
3531 Clarence Ave
Berwyn, IL 60402

Daniel PA Katie, Llc
7521 Mexico Rd
St Peters, MO 63376

Daniel PA Katie, Llc
Attn  Dennis Stone
7521 Mexico Rd
St Peters, MO 63376

Daniel Pazderak
630 Casa Grande Dr
Melbourne, FL 32940

Daniel Petrocelli
701 W Kitty Hawk Rd
Unit B
Kitty Hawk, NC 27949

Daniel Piroli
2700 Sand Mine Rd
318 Va
Davenport, FL 33897-3406

Daniel Rezzuti
5341 Strand, Unit 103
Hawthorne, CA 90250

Daniel Rice
11721 Village Pond Way
Rancho Cordova, CA 95742

Daniel Richard Hakins
2 Raylon Dr, Apt I
Baltimore, MD 21236

Daniel Rizzi
8 Mulligan Dr
Medford, NY 11763

Daniel Roseguo
65 Woods Edge Rd
Unit 8
Fort Ashby, WV 26719

Daniel Roseguo
65 Woods Edge Rd, Unit 8
Ft Ashby, WV 26719

Daniel Russell
1127 S Cleveland
Park Ridge, IL 60068

Daniel Ruston Waters
2/378 High St
Maitland, Nsw 2320
Australia

Daniel Santos
2226 Boxwood Dr
San Jose, CA 95128

Daniel Schepis
312 W Broad St
Quakertown, PA 18951

Daniel Tracz
52 Middlebury Ln
Lancaster, NY 14086

Daniel Tralies
202 Splitrl Cir
Eagleville, PA 19403

Daniel Ungar
78 W Wooster St
Ct
Dandury, CT 06810

Daniel Uriol
10685 Hazelhurst Dr
Apt 31581
Houston, TX 77043

Daniel Uthman
3600 Upper Dr
Lake Oswego, OR 97035

Daniel W Hirsch
10150 York Rd,
Cockeysville, MD 21030

Daniel Wai Wright
6850 E Mcdowell Rd, Apt 43
Scottsdale, AZ 85257

Daniel Wainwright
P.O. Box 5594
Carefree, AZ 85377

Daniel Weiss
5379 Coomer Rd
West Bloomfield, MI 48324

Daniel Winchenbach
189 Miller Rd
Waldoboro, ME 04572

Daniela Lopez
6896 Birch Lake Dr
Memphis, TN 38119

Daniella Boyso
5065 Timberbridge Ln
Alpharetta, GA 30022

Danielle Ashford
645 S D St
Tulare, CA 93274

Danielle Ashford
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Danielle J Gill
3606 Bowser Ave
Ft Wayne, IN 46806

Danielle J Gill
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Danielle Kessler
325 Driftwood Dr
Wichita Falls, TX 76308

Danielle M Geppi-Patras
135 Kreidler Ave
York, PA 17402

Danielle Moore
1801 Monet Dr
Southlake, TX 76092-4237

Danielle/Michael Shinnebarger
20325 Hohokam Rd
Apple Valley, CA 92308

Danilo Rivas
6937 Ardmore St
Houston, TX 77054

Danilo Rose
352 Hillside Blvd
Daly City, CA 94014

Dankstar Llc
6815 Biscayne Blvd
Ste 103  376
Miami, FL 33138

Dankstar Llc
Attn  Michael Klocos
6815 Biscayne Blvd
Ste 103  376
Miami, FL 33138

Dank-Tees.Com Llc
3488 Euclid Ct
Bay City, MI 48706

Dank-Tees.Com Llc
Attn  Debra and Elaine
3488 Euclid Ct
Bay City, MI 48706

Dannemora Free Library
40 Emmons St
Dannemora, NY 12929

Dannemora Free Library
Attn  Alexander
40 Emmons St
Dannemora, NY 12929

Danny Allegra
28245 Nield Ct
Santa Clarita, CA 91350

Danny Campagna
42106 Vandemere Ct
Temecula, CA 92592

Danny Colasanto
4949 Alden St
Shawnee, KS 66216

Danny Glosson
325 Liberty Dr
Acworth, GA 30102

Danny Headrick
183 Sweet Alyssum Dr
Ladson, SC 29456-3896

Danny Kiang
3420 Branch Holw
Leander, TX 78641

Danny Knowles
11023 Jordyn Hill St
Las Vegas, NV 89141

Danny Mccue
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Danny P Mccue
2737 W Washington Center Rd, Lot 367
Ft Wayne, IN 46818

Danny Rhea
443 Lakeshore Dr
Potts Camp, MS 38659

Danny Schrader
19413 Bilmoor Pl
Tarazna, CA 91356

Danny Smith
109 King Lyle Rd
Scroggins, TX 75480

Danny Velasquez
5758 Pine Tree Dr
Miami Beach, FL 33140

Danny Wagner
1197 Hudspeth St
Simi Valley, CA 93065

Dante Morgera
21 Overshot Dr
S Glastonbury, CT 05073

Danz Comix
24142 Roma Drive
Mission Viejo, CA 92691

Danz Comix
Attn  Dan/Dan/Jim
24142 Roma Drive
Mission Viejo, CA 92691

Daolo Llc
Attn  Danny Dao
2227 Woodbriar Drive
Buford, GA 30518

Dapper Games
Attn  Skyler Templeton, Davyn Reed
1058 NW State Ave
Chehalis, WA 98532

Dara Studios
Attn  Rich
Attn  Rich Gain
16 Gulph Mill Rd
Somers Point, NJ 08244

Dara Studios
Attn  Rich Gain
16 Gulph Mill Rd
Somers Point, NJ 08244

Dara Studios
Attn  Richard Gain
16 Gulph Mill Rd
Somers Point, NJ 08244

Darby Pop Publishing, Inc
C/O Jonathon Jones
10866 Wilshire Blvd, 10th Fl
Los Angeles, CA 90024

Darby Pop Publishing, Inc.
Attn  Jeff Kilne
Attn Jonathan Jones
10866 Wilshire Blvd
Los Angeles, CA 90024

Darby s Dungeon Llc
Attn  Darby Taylor, Dave Montgomery
14185 Beach Blvd
Ste 1a
Jacksonville, FL 32250

Darel Powell
4078 Cumin Ct
Bulverde, TX 78163

Darest A Williams-Robbins
1922 St Louis Ave
Ft Wayne, IN 46819

Darest Williams-Robbins
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Darian Edwards
2971 Liberty Dr
Pleasanton, CA 94566

Darin Craig
1501 E Rudisill Blvd
Ft Wayne, IN 46806

Darin Craig
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Darin Gloe
C/O Late Night Productions
2463 West Pebble Creek Drive
Nixa, MO 65714

Darin Ormiston Ii
5434 Brighton Dr
Ft Wayne, IN 46825

Darin Ormiston Ii
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Darin Pfeiffer
13121 Huston St
Sherman Oaks, CA 91423

Darin Rader
11439 State Route 139
Jackson, OH 45640

Darius Ayers
328 E Dewald St, Apt 1
Ft Wayne, IN 46803

Dark Age Comics
1609 Cedar Mills Rd
Orleans, ON K1c 7l4
Canada

Dark Age Comics
Attn  Mike Martin
1609 Cedar Mills Rd
Orleans, ON K1c 7l4
Canada

Dark Age Games Llc
Attn  Josh Cradic
4254 Biddeford Circle
Doylestown, PA 18902

Dark Blade Games Llc
Attn  Jason Tully
21326 Summer Wine Dr
Richmond, TX 77406

Dark Carnival
3086 Claremont Avenue
Berkeley, CA 94705

Dark Carnival
Attn  Jack Rems
3086 Claremont Avenue
Berkeley, CA 94705

Dark Carnival
Attn  Jack Rems
Dark Carnival
3086 Claremont Ave
Berkeley, CA 94705

Dark Carnival Retail Cc
3 Panorama 24 Julius Wernher
Road Bruma Jhb Rsa 2198
Johannesburg, 2026
South Africa

Dark Delicacies
822 N Hollywood Way
Burbank, CA 91505

Dark Delicacies
Attn  Del/Sue
822 N Hollywood Way
Burbank, CA 91505

Dark Forest Games
Attn  Mathew Ratajczak
196 Oliver St
North Tonawanda, NY 14120

Dark Horse Comics, Inc
Attn  Mike Richardson, President
10956 Se Main St
Milwaukie, OR 97222-7644

Dark Horse Comics, Llc
10956 Se Main St
Milwaukie, OR 97222

Dark Horse Publishing
10956 S.E. Main St.
Milwaukie, OR 97222-7644

Dark Horse Publishing
Attn  Arlynda Craft
Attn A/P Dept
10956 Se Main Street
Milwaukie, OR 97222

Dark Knight Surplus
24252 W Blvd Dejohn
Naperville, IL 60564

Dark Knight Surplus
Attn  James Brady
10445 Dawn Ave
Naperville, IL 60564

Dark Knight Surplus
Attn  James Brady
24252 W Blvd Dejohn
Naperville, IL 60564

Dark Phoenix Comics
Attn  Reid   Shawna
13550 West Port Au Prince Ln
Surprise, AZ 85379

Dark Planet Inc.
Attn  Stephan Franck
Attn Stephan Franck
2751 Henrietta Ave
La Cresenta, CA 91214

Dark Regions Press, Llc
Attn  Chris OR James
Po Box 3102
Portland, OR 97231

Dark Side Collectibles
66 Lakebourne Dr
Winnipeg, Mb R2p 111
Canada

Dark Side Collectibles
Attn  Emanuel Couto
66 Lakebourne Dr
Winnipeg, Mb R2p 111
Canada

Dark Side Comic Book Store
Attn  Chuck Cupani
5610 District Blvd  108
Bakersfield, CA 93313

Dark Side, The
Attn  Brian Polizzi
935 N Beneva Rd
Suite 902
Sarasota, FL 34232

Darke Depths Gaming Llc
Attn  April Sullivan
634 Wagner Ave
Greenville, OH 45331

Darkfield Enterprises
2638 Lakeledge St
San Antonio, TX 78222

Darkfield Enterprises
Attn  Charles Hoffman
2638 Lakeledge St
San Antonio, TX 78222

Darkhold Enterprises Llc
Dba Darkhold Games
Attn  Roger, April Campbell
111 North Barron St
Eaton, OH 45320

Darkhorse Comics
669 Cassells St
N Bay, ON P1b 4a1
Canada

Darkhorse Comics
Attn  Randy Reid
669 Cassells St
N Bay, ON P1b 4a1
Canada

Darkhound Studios Llc
800 SW Green Oaks Bvd
Suite 312
Arlington, TX 76017

Darkhound Studios Llc
Attn  Jamie,William,Daniel
800 SW Green Oaks Bvd
Suite 312
Arlington, TX 76017

Darklord Collections
2910 Anastasia Way
Lincoln, CA 95648

Darklord Collections
Attn  Dhamil
2910 Anastasia Way
Lincoln, CA 95648

Darkrose Studios Inc
Attn  Morgan and Owen
15 W 81st St 3h
New York, NY 10024

Darkside Collectibles Llc
606 Lucerne Ave
Lake Worth, FL 33460

Darkside Collectibles Llc
Attn  Kenneth Crosby
606 Lucerne Ave
Lake Worth, FL 33460

Darkside Comic  Games 2018 Llc
Attn  Martin Smith, Robert Mather
48 Clarkson Wilson Ctr
Chesterfield, MO 63017

Darkside Comics Llc
Attn  Jason Wilde
3010 Crawfordville Hwy
Crawfordville, FL 32327

Darkstone Comics Llc
13 James P Kelly Way
Apt 21
Middletown, NY 10940

Darkstone Comics Llc
Attn  Chirtopher  Sarah
13 James P Kelly Way
Apt 21
Middletown, NY 10940

Darkstone Comics Llc
Attn  Chris Galaida
117 Brotherhood Plaza Dr
Washingtonville, NY 10992

Darktower Comics
4835 A North Western Ave
Chicago, IL 60625

Darktower Comics
Attn  Mark Beatty
4835 A North Western Ave
Chicago, IL 60625

Darkwater Games Llc
Attn  Robert Drexler Jr, Garrett Boyd
681 Falmouth Rd
Ste A17
Mashpee, MA 02649

Darla Rae Inc
Attn  Joseph
T/A Vector Books
902 Broadway
Bayonne, NJ 07002

Darla Rae Inc
T/A Vector Books
902 Broadway
Bayonne, NJ 07002

Darlington County Library Syst
204 N Main St
Darlington, SC 29532

Darlington County Library Syst
Attn  Michelle
204 N Main St
Darlington, SC 29532

Darlington Holiday Warehouse
Attn  Brian Ellis
615 W Coliseum Blvd
Fort Wayne, IN 46808

Darnell Gibbs
5913 Rieter Ave
Las Vegas, NV 89108

Daron Hogans
733 Monroe St
Brooklyn, NY 11221

Darrell Johnson
5007 Candlewood Ct
Maryville, TN 37804

Darrell Stephen
41043 Sunsprite St
Lake Elsinore, CA 92532

Darren Chin
1601 Royal Oak Dr
Sewickley, PA 15143-8656

Darren Epstein-Pop Culture Fac
Churchill House
137 Brent St
London, Nw4 4dj
United Kingdom

Darren G Henke Llc
Attn  Darren Henke
3205 Paloma St
Pasadena, CA 91107

Darren Gin
1930 Cerco Alta Dr
Monterey Park, CA 91754

Darren Kaplan
C/O Darren Kaplan
19300 Bears Paw Lane
Strongsville, OH 44136

Darren M Rovell
25 Camelot Dr
Livingston, NJ 07039

Darren Ripley
Ripleyshire
1610 9th St
Brownwood, TX 76801

Darren Spohn
Attn  Darren Spohn
Dba Collectors Crossroads
8940 Research Blvd Ste 300
Austin, TX 78758

Darren Spohn
Dba Collectors Crossroads
8940 Research Blvd Ste 300
Austin, TX 78758

Darrin Davis
620 Silver Wraith Ct
Zionsville, IN 46077

Darrington Press, Llc
2025 N Lincoln St
Burbank, CA 91504

Darryl L Hazzle
1786 Winfield Rd
Memphis, TN 38116

Darwin Boutique
323 E Pico Blvd
Los Angeles, CA 90015

Darwin Boutique
Attn  Bryan   Song
323 E Pico Blvd
Los Angeles, CA 90015

Daryl May
404 Mccurry St
Madison, KS 66860

Das Hardware
Dba 113 Ace Hardware
Attn  Sid, Darin Fleming
157 Mansfield Ave
Shelby, OH 44875

Dash Ten Works
Attn  Amanda
414 Chestnut St
Batavia, IL 60510

Dasty Martinez
2414 W Havenbrook St
West Covina, CA 91790

Dat Pokeman Dan
Attn  Daniel Moreno
417 Burdick Expy E
Minot, ND 58701

Data s Collectibles Llc
Attn  Marcelino
18026 Valley Blvd
49
Bloomington, CA 92316

Datablitz Inc Fob Hk Orders
605-606b Broadview Towers
Masangkay Cor Mayhaligue St
Manila, Mm 1012
Philippines

Dauntless Stories
Attn  Marcus Jimenez
17 Burke St
Haverhill, MA 01830

Dave   Adam s Card World
55 Oriskany Drive
Tonawanda, NY 14150

Dave   Adam s Card World
Attn  Adam OR David
55 Oriskany Drive
Tonawanda, NY 14150

Dave   Adam S Card World
Attn  Adam, Dave, Brian
375 Commerce Drive
Buffalo, NY 14228

Dave   Adams
55 Oriskany Dr
Tonawanda, NY 14150

Dave   Beth Bishop
Attn  David, Beth
3016 Clairmont Court
Aliquippa, PA 15001

Dave Arvay
2031 Kenneth Ave
Arnold, PA 15068

Dave Cooke
Attn  David Cooke
5067 Dry Well Ct
Columbia, MD 21045

Dave Cooke
Attn  Marc Aquino
5067 Dry Well Ct
Columbia, MD 21045

Dave Dejohn
14 Old Mill Ln
Templeton, MA 01468

Dave Dubill
11420 West 142nd Ter
Overland Park, KS 66221

Dave Finley
7213 Central Avenue
St Petersburg, FL 33710

Dave Finley
Attn  Dave Finley
7213 Central Avenue
St Petersburg, FL 33710

Dave Fuhrmeister
1814 Roan Dr
Warrington, PA 18976-2718

Dave Hill
Fitness1studios
307 Pomona Dr
Greensboro, NC 27407

Dave Lausch
16823 Arbor Creek Dr
Plainfield, IL 60586

Dave Lloyd
The Center For Cartoon Studies
94 South Main St
White River Jct, VT 05001

Dave N Ales Collectible Toys
Attn  David / Hosanna
David   Hosanna Laub
204 Sun Garden Rd
Santa Teresa, NM 88008

Dave N Ales Collectible Toys
David   Hosanna Laub
204 Sun Garden Rd
Santa Teresa, NM 88008

Dave Nadalin
57 Tannery St W
Cambridge, ON N3c 1h2
Canada

Dave Rogers
25 Ortolani Cir
Kingston, MA 02364

Dave S Comic Shop Hungary Kft
Attn  David
Kiss Jozsef Utica 17
Budapest, Pest 1081
Hungary

Dave S Comic Shop Hungary Kft
Kiss Jozsef Utica 17
Budapest, Pest 1081
Hungary

Dave s Comics   Collectibles
Attn  David W Hutzley
623 East William
Ann Arbor, MI 48104

Dave s Heating   Air Inc
685 Noble Ave
Farmersville, CA 93223

Dave s Time Warp Comics
Attn  Alexander Scarpa
555 Pompton Avenue, Ste A
Cedar Grove, NJ 07009

Dave s Timewarp Comics   Games
555 Pompton Avenue
Cedar Grove, NJ 07009

Dave s Timewarp Comics   Games
Attn  Alexander Scarpa
555 Pompton Avenue
Cedar Grove, NJ 07009

Dave Sato
876 E Buchanan Ct
Brea, CA 92821

Dave Schnatterer
150 W Holly Ave
Pitman, NJ 08071

Dave Taylor Miniatures, Llc
3128 Abell Ave
Baltimore, MD 21218

Dave Thompson
2624 Heron Cove Ln
Soddy Daisy, TN 37379

Dave Wasser
431 Vine St
East Liverpool, OH 43920

Davenport Public Library
3000 N Fairmount St
Davenport, IA 52804

Davenport Public Library
321 Main St
Davenport, IA 52801

Davenport Public Library
Attn  Joe
3000 N Fairmount St
Davenport, IA 52804

Daves Den Llc
Dba Bald Eagle Games
Attn  David M Marzolf
100 Bland St
Tyrone, PA 16686

Daves Den Llc
Dba Bald Eagle Games
Attn  David M Marzolf
9 West 10th Street
Tyrone, PA 16686

David A Cooke
5067 Dry Well Ct
Columbia, MD 21045

David A Gonzalez
1104 N Mooney Blvd
Visalia, CA 93291

David Adams
4213 Shoal Creek Dr
Greensboro, NC 27410

David Antonelli
12000 15th St Nw
Bismarck, ND 58503

David Ashlock
918 Windsor Harbor Rd
Imperial, MO 63052-2508

David Azzolino
562 Lynn St
Malden, MA 02148

David Bannick
Cimmerian Industries
803 S 4th St
Effingham, IL 62401

David Barnett
8011 Albin Ln
Houston, TX 77071

David Bartolotta
21001 N Tatum Blvd
Ste1630-171
Phoenix, AZ 85050

David Bauerlein
648 Surf View Dr
Santa Barbara, CA 93109

David Beaty
1099 Annabar Dr
Castle Rock, CO 80108

David Behar
3063 W Chapman Ave, Apt 2439
Orange, CA 92868

David Berres
316 Catawba St
Apt 1
Erwin, TN 37650

David Bissell
405 W Elm St
Conshohocken, PA 19428

David Bowen
6820 Treeridge Dr
Cincinnati, OH 45244

David Bramall
9514 59th Dr Ne
Marysville, WA 98270

David C Barbour
1596 Carolyn Dr
Stone Mtn, GA 30087

David Castle
6855 Skyview Rd
Riverside, CA 92509

David Ciccariella
30 Mccue Dr
Braintree, MA 02184

David Cornelius
P.O. Box 540717
Orlando, FL 32854

David Cornish
6225 Raymond Ct
Stockton, CA 95212

David Corrigan
316 Upper College Terr
Apt 2
Frederick, MD 21701

David Coy
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

David Crossley
109 Hart Dr
Salem, VA 24153

David Cruz
209 West North St
Plano, IL 60545

David Cummings
P.O. Box 1615
Wrightsville Beach, NC 28400

David Daniel Rodriguez
11020 Andrews St
South El Monte, CA 91733

David Dattilo
571 Rock Creek Dr
Washington, MO 63090

David Dean
22 Godfrey St
Apt 1 / Driverway Side Doot
Taunton, MA 02780

David Deblex Hernandez
2301 NW 107 Ave
Ste 102-Co70853
Doral, FL 33172-2177

David Doing
606 Baywood Dr
Sanford, FL 32773

David Doniloski
4304 Winfield Ter
Easton, PA 18045

David Dubois
10351 Ilona Ave
Los Angeles, CA 90064

David Duca
2244 Warm Springs Ct
Green Bay, WI 54311-5032

David Duncan
5554 Crescent View Dr
N Charleston, SC 29420

David E Lawrence Iii
19623 Cool Hollow Drive
Hagerstown, MD 21740

David Fela
19 Tiger Dr
Califon, NJ 07830-3341

David Fernandez
3515 Canyon Parkway, Apt 4204
San Antonio, TX 78259

David Foster
10150 York Rd, Ste 300
Hunt Valley, MD 21030

David Fuhrmeister
1814 Roan Dr
Warrington, PA 18976

David Gantt
1426 Vance Dr
Irving, TX 75061

David Gardner
1123 1st St North
Ste F
Alabaster, AL 35007

David Gardner
Attn  David,Donna,Etta,Mel
1123 1st St North
Ste F
Alabaster, AL 35007

David Gibbons
37 College Dr
3a
Jersey City, NJ 07305

David Glasbrenner
5707 Rosecliff Dr
Hilliard, OH 43026

David Gonzalez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

David Gutierrez
1926 Pascal Ct, Unit 83
Escondido, CA 92026-1157

David Hadley
5404 Home Ct
Carmichael, CA 95608

David Harmon
133 Spring St
Stoneham, MA 02180

David Harris
127 S Saginaw St
Byron, MI 48418-9572

David Hartzell
37 Brookwood Ave
Carlisle, PA 17015

David Haubenschild
1148 Spring Lake Dr
Fond Du Lac, WI 54935

David Heidlauf
314 Shadow Hill Dr
Elgin, IL 60124

David Hensley
1516 Stone House Ct
Winchester, VA 22601

David Herrell
210 Holly Hill Dr
Bridgewater, VA 22812

David Hinchberger
Attn  David
P.O. Box 1934
Hiram, GA 30141

David Hinchberger
P.O. Box 1934
Hiram, GA 30141

David Holden
616 NE 23rd St
Moore, OK 73160

David Holets
1231 Winter Hawk Ct
Greenwood, IN 46143

David Holler
2050 Fellini Dr
Apex, NC 27502

David Huber
3815 Orchid Ln
Apt L
Calabasas, CA 91302

David Hutchinson
1105 Ridge Ave
Collinsville, IL 62234

David Ignacio
3348 Amerigo Pl
Round Rock, TX 78665

David J Chordas
1573 Waynesboro Dr
Hudson, OH 44236

David J Coy
15407 Barrens Rd N
Stewartstown, PA 17363

David Jablinsky
12858 Balsam
Southgate, MI 48195

David Jaekel
303 Gannet Ct
Lincoln, CA 95648

David Johnson
1725 T St Nw
Apt 31
Washington, DC 20009

David Jordan
835 Westgate Dr
Eureka, CA 95503

David Kuser
201 Lincoln Ave
Paulsboro, NJ 08066

David Labelle
1925 Wood Lane Dr
Olive Branch, MS 38654

David Lackore
3130 Westminster Dr
Prosper, TX 75078

David Lawson
5121 NW 59th Ter
Kansas City, MO 64151

David Lawson
801 W Long Lake Rd
C4
Bloomfield Hills, MI 48302

David Levine
4750 E Union Hills Dr
Apt 2125
Phoenix, AZ 85050

David Ligatich
5842 Se 33rd St
Gresham, OR 97080

David Lula
16829 Mckeever St
Granada Hills, CA 91344

David Lula
Attn  David Lula
16829 Mckeever St
Granada Hills, CA 91344

David Lunson
813 Sherbrook Dr
Richardson, TX 75080

David M Bednar
12437 Belair Rd
Kingsville, MD 21087

David M Toro
3181 Tia Ct Nw
Kennesaw, GA 30152

David M Warmath
3380 Plum Point Dr E
Olive Branch, MS 38654

David Magnani
8400 St Regis Way
Montgomery Villiage, MD 20886

David Mccabe
156 W 74th St, Apt 2c
New York, NY 10023

David Mcclaskey
1365 Old Janal Ranch Rd
San Diego, CA 91915

David Mccoy
5355 W 220th St
Fairview Park, OH 44126

David Mcmorrow
112 Eisenhower Pkwy
Livingston, NJ 07039-4995

David Meadows
4291 Wolf Run
Youngstown, NY 14174

David Miskulin
3546 Brookside Dr
Pulaski, WI 54162

David Moio
265 Sharon Dr
Weirton, WV 26062

David Moore/ Jenny s Comix
10810 Winchester Dr
Amelia, VA 23002

David Moore/ Jenny s Comix
Attn  David Moore
10810 Winchester Dr
Amelia, VA 23002

David Morales
3001 E Kearney
Laredo, TX 78043

David Mullis
5220 S Ponderosa Dr
Gilbert, AZ 85298

David Newman
8174 Admirals Landings Pl
Indianapolis, IN 46236

David Ng
95-214 Haunone Pl
Mililani, HI 96789

David Nguyen
7477 Upper Meadow Rd
Newburgh, IN 47630

David Orlowski
5917 Fullerton Ave
Cleveland, OH 44105

David Panter
1291 Fountain Ln
Erie, CO 80516

David Pereira
4839 Blackthorne Ave
Long Beach, CA 90808

David Perez
14781 Edgebrook Dr
Fishers, IN 46040

David Petrocelli
1221 Waynewood Dr
Waxhaw, NC 28173-7947

David Petty
3018 Shady Knoll Ln
Bedford, TX 76021

David Polakoff
2436 Gratia Pl
Casselberry, FL 32707

David Poplasky
10724 Hobbit Cir, Apt 304
Orlando, FL 32826

David Praszczewicz
1001 Pasture Rose St
Joliet, IL 60431

David Qualls
3033 NE Overlook Dr 1034
Hillsboro, OR 97006

David Quinn
12 Chesterfield Dr
Jackson, NJ 08527

David Quiroz
701 E B St
North Platte, NE 69101

David R Beshon
15 Mildred Blvd
Plattsburgh, NY 12901

David Ray Gerhardt
172 Smith St
Brooklyn, NY 11201-6407

David Rea
1041 Glover Hills Dr
Springfield, TN 37172

David Read
10150 York Rd Ste 300
Hunt Valley, MD 21030

David Read
3405 Santee Rd
Nottingham, MD 21236

David Reichelt
608 Summer Tree Ct
Simi Valley, CA 93065

David Robbins
1 Fieldhouse Ave
Setauket, NY 11733

David Rodriguez
9180 Arrow Route
Rancho Cucamonga, CA 91730

David Rogers
21 Oakland Pointe Cir
P.O. Box 1007
Oakland, FL 34760

David Romero
17712 Juniper St
Granite Falls, WA 98252

David S Kulp
1520 E Berry St, Apt 107
Ft Wayne, IN 46803

David Schafer
20337 Amie Ave
Torrance, CA 90503-2501

David Schewitz
22010 Katie Ridge Ln
Katy, TX 77450

David Seklir
54 Riverside Dr
8b
Ny, NY 10024

David Selman
32531 N Scottsdale Rd
Apt 105-151
Scottsdale, AZ 85266

David Sentz
2827 Ontario Ave
Parkville, MD 21234-1110

David Siple
251 Lakota Parkway
Waxahachie, TX 75165

David Solkhon
1295 Prospect St
Apartment D
La Jolla, CA 92037

David Staiti
8 Julie Ann Cir
Rutland, MA 01543

David Stubblebine
8 35th Ave Ct Nw
Gig Harbor, WA 98335

David Tallent
525 Scenic View Dr
Seymour, TN 37865

David Taylor
3128 Abell Ave
Baltimore, MD 21218

David Teodosio
8 Coyle Dr
West Haven, CT 06516

David Tewksbury
3642 Se Doubleton Dr
Stuart, FL 34997

David Thomas
10150 York Rd, Ste 300
Hunt Valley, MD 21030

David Tripicchio
408 Oxford Ct
Ridgewood, NJ 07450

David Trustey
37 Northern Blvd, Apt 172
Greenvale, NY 11548

David Turner
Attn  David
29 Computer Rd
Yatala Qld, 4207
Australia

David Uetz
N5766 670th St
Elk Mound, WI 54739

David Vara
207 Alexander Hamilton
San Antonio, TX 78228

David Verbitski
143 Fulton St
New Milford, NJ 07646

David Viviano
9 Hayes Dr
Eastchester, NY 10709

David Wagoner
193 Saratoga Rd
Apt 2
Schenectady, NY 12302

David Weinbrecht
199 Donaldson Ave
Rutherford, NJ 07070

David Welch
1903 Temple Ave, Apt 106
Signal Hill, CA 90755

David Yu
1225 Pacific Ave
San Francisco, CA 94109

David Yu
Attn  David
1225 Pacific Ave
San Francisco, CA 94109

David Zhu
5417 Westpark Dr
North Hollywood, CA 91601

Davidson College Store
209 Ridge Rd
Box 5000
Davidson, NC 28035

Davidson College Store
Attn  Regina Pugliese
209 Ridge Rd
Box 5000
Davidson, NC 28035

Davidson Ventures Llc
Dba Oiltown Comics
Attn  Nicholas Davidson
520 W 1st Ave
Corsicana, TX 75110

Davinci Editrice S.R.L.
Attn  Salvatore Perna
Via Camillo Bozza 8
Perugia, It
Italy

Davinci Editrice Srl
Via Sandro Penna 24
Perugia
Italy

Davinci S Dreamworks
Attn  Frank Connell
835 17th St
Suite 102
Vero Beach, FL 32960

Davinci s Dreamworks
Attn  Jason Avery
Unit  102
835 17th Street
Vero Beach, FL 32960

Davinci s Dreamworks
Unit  102
835 17th Street
Vero Beach, FL 32960

Davinci s Dreamworks 2
1504 NE Jensen Beach Blvd
Jensen Beach, FL 34957

Davinci s Dreamworks 2
Attn  Jason Avery
1504 NE Jensen Beach Blvd
Jensen Beach, FL 34957

Davis Gilbert
51 Colgate Ave
Wyckoff, NJ 07481

Davis Vision, Inc
Accounts Receivable
500 Jordan Rd, Ste 2
Troy, NY 12180

Davy Thoong
7315 Lemon Hill Ave
Sacramento, CA 95824

Dawn M Arraiz
Dba the Velvet Fawn
Attn  Dawn Arraiz, John Murran
28 Riverside Dr
Woodbourne, NY 12788

Dawn of Era Llc
Attn  Hubert Qu
Po Box 1695
Montague, NJ 07827

Dawn of Era Llc
Po Box 1695
Montague, NJ 07827

Dawn s Attic Antiques
102 Columbia St
Villas, NJ 08251

Dawn s Attic Antiques
Attn  Dawn   Ronald
102 Columbia St
Villas, NJ 08251

Dawn Stewart
27245 Corte Lucido
Murrieta, CA 92563

Dawn Wells
2227 Garfield Ave
Altoona, WI 54720

Dawn Wells
Attn  Tim   Dawn
2227 Garfield Ave
Altoona, WI 54720

Dawson A Bennett
1023 N Leslie St
Visalia, CA 93291

Dawson L Gilbert
312 E Lancaster St
Red Lion, PA 17356

Dawson s Geek Llc
10 Bartholomew Rd
Mercer, PA 16137

Dawson s Geek Llc
Attn  Cliff and Candy
10 Bartholomew Rd
Mercer, PA 16137

Dawson s Geek Llc
Dba Dawson s Geek Comics
Attn  Cliff Dawson
10 Bartholomew Rd
Mercer, PA 16137

Day Star Christian Bookstore
Attn  Rosemary Mahlmann
208 W Alamo
Brenham, TX 77833

Daydreams Comics Llc
229 East Washington St
Iowa City, IA 52240

Daydreams Comics Llc
Attn  Nathan
229 East Washington St
Iowa City, IA 52240

Daygobah
Attn  Manuel Formoso
1210 Alamo St
Commerce, TX 75428

Daylon Janis
4300 Emmons St
Mcdonough, GA 30253

Days of Knights
Attn  John Corradin
173 E Main St
Newark, DE 19711

Dayton Freight
P.O. Box 340
Vandalia, OH 45377

Dayton Freight Lines, Inc
P.O. Box 340
Vandalia, OH 45377

Dayz N Knights Books   Games
Attn  Heather, Christopher Chambers
804 S Park Ave
Alexandria, IN 46001

Dazza s Collectibles
Darren Duthie
8 Woodpine Court
Ballajura Wa, 6066
Australia

Db Thunder Comics Llc
1044 E Scaumburg Rd
Streamwood, IL 60103

Db Thunder Comics Llc
Attn  Denis
1044 E Scaumburg Rd
Streamwood, IL 60103

Db Thunder Comics Llc
Attn  Denis Bouchard
1044 E Schaumburg Rd
Streamwood, IL 60103

Db Thunder Comics Llc
Attn  Denis Bouchard
481 E Railroad Ave
Bartlett, IL 60103

Dbd One Time Orders
10150 York Rd Ste 300
Hunt Valley, MD 21030

Dbd One Time Orders
Attn  Tom Sadowski
10150 York Rd Ste 300
Hunt Valley, MD 21030

Dbd Trade Show
Attn  Maryanne Marlowe
Diamond Home Office
1966 Greenspring Dr Suite 300
Timonium, MD 21093

Dbd Trade Show
Diamond Home Office
1966 Greenspring Dr Suite 300
Timonium, MD 21093

Dc Comics
Attn  Vp  Legal Affairs
1700 Broadway
New York, NY 10019

Dc Comics
C/O Stradley Ronon Stevens   Young
Attn  Theodore D Segal
1250 Connecticut Ave Nw, Ste 500
Washington, DC 20036

Dc Comics C/O Warner Bros
Attn  General Counsel OR John Rood,
Exec Vp Sales, Marketing   Business Dev
4000 Warner Blvd
Burbank, CA 91522

Dc Entertainment
C/O Stradley Ronon Stevens   Young
Attn  Theodore D Segal
1250 Connecticut Ave Nw, Ste 500
Washington, DC 20036

Dc Entertainment
Marketing   Business Dev
Warner Bros
4000 Warner Blvd
Burbank, CA 91522

Dc Entertainment Solutions Llc
Dba Hashtag Gaming Arena
13320 Franklin Farm Rd
Ste G
Herndon, VA 20171

Dc Entertainment Solutions Llc
Dba Hashtag Gaming Arena
14120 Sullyfield Circle
Suite K
Chantilly, VA 20151

Dcbs
Attn  Cameron / Christina
Discount Comic Book Service
10701 Rose Ave
New Haven, IN 46774

Dcbs
Discount Comic Book Service
10701 Rose Ave
New Haven, IN 46774

Dcd Loc 26 Shipping
Diamond Home Office
10150 York Rd Ste 300
Hunt Valley, MD 21030

Dcd Uk  Fob Hk Orders Only
Canalside Warrington Road
Manor Park Industrial Estate
Runcorn Cheshir, Wa7 1sn
United Kingdom

Dead Dale s Comics
201 W Main
Cortland, OH 44410

Dead Dale s Comics
Attn  Ron
201 W Main
Cortland, OH 44410

Dead Elf Collectibles Llc
5309 E Independence Blvd
Ste B
Charlotte, NC 28212

Dead Elf Collectibles Llc
Attn  Maziar  Jonathan
5309 E Independence Blvd
Ste B
Charlotte, NC 28212

Dead Elf Collectibles Llc
Attn  Maziar Woods, Jonathan Woods
5309 E Independence Blvd
Suite F
Charlotte, NC 28212

Dead Good Media
C est Mortel Media 6000 Rome
Boulevard Ste 410
Brossard, QC J4y 0b6
Canada

Dead Good Media Inc
C est Mortel Media
6000 Rome Blvd, Ste 410
Brossard, QC J4y 0b6
Canada

Dead Sky Publishing, Llc
Attn  Kristy Baptist
6411 Allison Rd
Miami, FL 33141

Dead Sky Publishing, Llc
Attn  Steve Wands
6411 Allison Rd
Miami, FL 33141

Deadlift Collectibles, Llc
328 S Kelly Ave
Edmond, OK 73003

Deadlift Collectibles, Llc
Attn  Michael Sloyka
328 S Kelly Ave
Edmond, OK 73003

Deadly Playthings
Attn  Don  Kim Hines
Don Hines
1769 Shettler Road
Muskegon, MI 49444

Deadly Playthings
Don Hines
1769 Shettler Road
Muskegon, MI 49444

Deadnaut Comics
1500 Bellefonte Rd
Flatwoods, KY 41139

Deadnaut Comics
Attn  Jason and Tonya
1500 Bellefonte Rd
Flatwoods, KY 41139

Deadnaut Comics
Attn  Jason Miller
1500 Bellefonte Rd
Flatwoods, KY 41139

Deaf Ear Records
Attn  Jason Mills
Ye Olde Deaf Ear Ltd
112 4th St South
La Crosse, WI 54601

Deaf Ear Records
Ye Olde Deaf Ear Ltd
112 4th St South
La Crosse, WI 54601

Dealer s Choice
14 Lois Lane
Nanaimo, Bc V9r 5b8
Canada

Dealer s Choice
Attn  Roy OR Dawn
14 Lois Lane
Nanaimo, Bc V9r 5b8
Canada

Deals N Dragons Llc
Attn  Scott Schaefer, Shelby Brus
55 South Court St
Platteville, WI 53818

Deamicis Nico
26 Fox Meadow Rd
B
Leominster, MA 01453

Dean Holsworth
2301 N Merdian
Sanford, MI 48657

Dean Hughes
6 Pardee Elbow
Greenfields, WA 6210
Australia

Dean Hughes
Attn  Joe
6 Pardee Elbow
Greenfields, WA 6210
Australia

Dean Loporchio
8 Britts Rdg
Cumberland, RI 02864

Dean Matney
P.O. Box 832
Tazewell, VA 24651

Dean Olivas
14376 Merriman Rd
Livonia, MI 48154

Dean Wasylowski
11 Orchard Park Blvd
Winnipeg, Mb R3r 2k2
Canada

Dean Wasylowski
Attn  Dean Wasylowski
11 Orchard Park Blvd
Winnipeg, Mb R3r 2k2
Canada

Death Ray Graphics
106 Laburnam Crescent
Rochester, NY 14620

Death Ray Graphics
Attn  Jason Yungbluth
438 Tauton Place
Buffalo, NY 14216

Debary Public Library
200 N Charles R Beall Blvd
Debary, FL 32763

Debary Public Library
Attn  Sarah
200 N Charles R Beall Blvd
Debary, FL 32763

Debbies Gifts   More
Attn  Larry / Deborah
L   D Upholstery
212 N Sangamon Ave
Gibson City, IL 60936

Debbies Gifts   More
L   D Upholstery
212 N Sangamon Ave
Gibson City, IL 60936

Deborah Lee
230 Filmore St
Pasadena, CA 91106

Deborah Moreau
1325 Ponderosa Ave
Brea, CA 92821

Debra Qureshi
Dba Dan123yaltoys
Attn  Debra Qureshi
5198 Cooper Ct
Rancho Cucamonga, CA 91739

Debra Shie
8506 Fox Home Dr
New Haven, IN 46774

Deck Box, The
Attn  Brent Van Buskirk
3049 Hendersonville Rd
Suite 30
Fletcher, NC 28732

Deck Factory Lima Llc
Dba Deck Factory Gaming Center
Attn  Joseph Rodmaker, Justin Hertel
1420 1/2 Elida Rd
Lima, OH 45805

Decker   Co, Llc
2435 Old Alabama Rd
Roswell, GA 30076-2415

Deckertcg Spa
Las Bellotas 199 of 62
Region Metropolitana
Santiago, 7510123
Chile

Decks  Dice Tournament Center
Attn  Monalisa Runnels
4836 Us 92
Lakeland, FL 33801

Dee Puppy Comics
8914 Southeastern Ave
Indianapolis, IN 46239

Dee Puppy Comics
Attn  Fritz Hugus
8914 Southeastern Ave
Indianapolis, IN 46239

Deemo s Discount Comics
9776 W Edna St
Boise, ID 83704

Deemo s Discount Comics
Attn  Dimas
9776 W Edna St
Boise, ID 83704

Deemo s Discount Comics
Attn  Dimas Ferreira
8550 W Chinden Blvd
Boise, ID 83714

Deep Collectibles
Attn  Ed Walls
2205 Mock Road Sw
Huntsville, AL 35801

Deep Collectibles
Attn  Ed Walls
2310 Memorial Pkwy Sw
Huntsville, AL 35801

Deep Creek Comics Llc
2617 Moses Grandy Trail  102
Chesapeake, VA 23323

Deep Creek Comics Llc
Attn  Jeffrey and Jenna
2617 Moses Grandy Trail  102
Chesapeake, VA 23323

Deep Creek Comics Llc
Attn  Jeffrey Smithwick
Attn  Jenna Marcinko-Smithwick
241 Palace Green Boulevard
Virginia Beach, VA 23452

Deep Creek Comics Llc
Attn  Jeffrey Smithwick
Attn  Jenna Marcinko-Smithwick
2617 Moses Grandy Trl, Suite 102
Chesapeake, VA 23323

Deep Creek Tcg
Attn  Andrew Maltba
70 Gleanings Dr
Mchenry, MD 21541

Deep Dive Games Llc
Attn  Braden Spencer
2603 Osborne Rd
Ste X
Saint Marys, GA 31558

Deep Dive Games Llc
Dba Deep Dive Games Athens
Attn  Braden Spencer
908 E State Street
Athens, OH 45701

Deep Shelves Bookshop
Grand Avenue 5c
Al Nasiriyah Sharjah
40817
United Arab Emirates

Deep Water Games Llc
5248 Pheasant Run Dr
Saginaw, MI 48638

Deer Creek District Library
205 E 1st Ave
Deer Creek, IL 61733

Deer Creek District Library
Attn  Meghan
205 E 1st Ave
Deer Creek, IL 61733

Deerfield Public Library
920 Waukegan Rd
Deerfield, IL 60015

Deerfield Public Library
Attn  Cristina
920 Waukegan Rd
Deerfield, IL 60015

Deestroyed Aol.Com
Attn  Chris
Chris Netter
6344 Edgerton Way
Carmichael, CA 95608

Defense Dist Depot San Joaquin
Attn  Roy Forster
Tracey Depot, Bldg 30, Ccp
25600 S Chrisman Rd
Tracy, CA 95376

Defense Dist Depot San Joaquin
Tracey Depot, Bldg 30, Ccp
25600 S Chrisman Rd
Tracy, CA 95376

Degen Mining Llc
4171 Sparrow Hawk Rd
Melbourne, FL 32934

Degen Mining Llc
Attn  Marvin  Adam
4171 Sparrow Hawk Rd
Melbourne, FL 32934

Deidranna Wright
4190 Hickory Grove Rd
Memphis, TN 38141

Deja Brew Ltd
12401 W Alameda Dr
Lakewood, CO 80228

Deja Brew Ltd
Attn  Phillip
12401 W Alameda Dr
Lakewood, CO 80228

Deja Brew Ltd
Attn  Phillip Gise
12401 W Alameda Dr
Lakewood, CO 80228

Del Valle Libraries - Etgld
13512 FM 812
Del Valle, TX 78617

Delane Hayes
5605 Treestand Ct
Garner, NC 27529

Delarosa Pharmacy Inc
Attn  Terri / Robert
2004 E Expressway 83
Ste 2
Weslaco, TX 78596

Delauer s Newstand
1412 Park Street
Alameda, CA 94501-4510

Delauer s Newstand
Attn  Fasil OR James
1412 Park Street
Alameda, CA 94501-4510

Delaware Division of Revenue
820 N French St
Wilmington, DE 19801

Delaware Division of Revenue
Attn  Kathy L Revel,Director of Revenue
Coporate Returns
P.O. Box 2044
Wilmington, DE 19899-2044

Delaware State Treasury
820 Silver Lake Blvd, Ste 100
Dover, DE 19904

Della Johnson
3521 Baywater Dr
Columbia, SC 29209

Delois Anthony
4983 Knight Arnold Rd
Memphis, TN 38118

Delta Pop Culture Inc
4962 Bridge St
Delta, Bc V4k 2k1
Canada

Delta Pop Culture Inc
Attn  Thomas Rissling
4962 Bridge St
Delta, Bc V4k 2k1
Canada

Deltecom Solutions
11170 Orville St
Culver City, CA 90230

Deluca s Inc
1086-A Ave C
Bayonne, NJ 07002

Deluca s Inc
Attn  Vincent
1086-A Ave C
Bayonne, NJ 07002

Delvis Gomez
121 Hartwell Ave
Littleton, MA 01460

Delvoris Braddock
78 Lenzi Rd
Byhalia, MS 38611

Delwood Capital Ventures Llc
Dba Delwood Square Liquor
Attn  Mark Linne
60 Bulldogger Road
Bailey, CO 80421

Demarcus D Butler
560 Monteagle
Memphis, TN 38109

Dematic Corp
684125 Network Pl
Chicago, IL 60673-1684

Demchuk Oleksii
Attn  Alexei
St Maluschka 15 Kv 108
Kyiv, 02192
Ukraine

Demented Designs
3540 Court St
Redding, CA 96001

Demented Designs
Attn  Renee
3540 Court St
Redding, CA 96001

Demmer Memorial Library
6961 W School St
Three Lakes, WI 54562

Demolition Comics
4149 W Waters Ave
Tampa, FL 33614

Demolition Comics
Attn  William Insignares
4149 W Waters Avenue
Tampa, FL 33614

Dempsey Nguyen
611 Morning Star Dr
San Jose, CA 95131

Den of Decks
Attn  Jeffery Williams
Attn  Zachary Villanueva, Lisa Guzman
3845 Sunkist St
Palmdale, CA 93551

Denis Juarez
7927 Sharmil Dr, Apt 3
Southaven, MS 38671

Denise Bickford
2623 Metzgar Rd
Saylorsburg, PA 18353

Denise Braun
1012 Harmony Hill Ln
York, PA 17402

Denise Braun
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Denise Doyle
3355 E Gate Dr
Cumming, GA 30041-1123

Denise Henderson
10862 Nichols Blvd, Apt 8-10
Olive Branch, MS 38654

Denise Yancy
3614 Woodfield Dr, Apt 3
Memphis, TN 38116

Dennis Alberto  Gonzalez-Reyes
2982 Danville Rd
Memphis, TN 38118

Dennis Alviti
427 Traverse Blvd
Tonawanda, NY 14223

Dennis Baboolal
21-22 29th Ave
1st Floor
Astoria, NY 11102

Dennis Carroll
213 W Sylvania Ave
Neptune City, NJ 07753

Dennis Chickelero
512 Egg Harbor Rd
Sewell, NJ 08080

Dennis E Grant
1469 Audrey Ln
Horn Lake, MS 38637

Dennis Foster
1339 Haven Tree In
Corona, CA 92881

Dennis Gallagher
10150 York Rd Ste 300
Hunt Valley, MD 21030

Dennis Gallagher
2 Broadway Ave
N Irwin, PA 15642

Dennis Garcia
5522 W 43rd
Houston, TX 77092

Dennis Hall
4400 Ambassador
Caffery Pkwy
Lafayette, LA 70508

Dennis Manghan
3186 Saint Charles St
San Diego, CA 92110

Dennis Mcgrath
61 Oak Grove Dr
Brewer, ME 04412

Dennis Mcmillan
10930 Fruitland Rd
Charlotte, NC 28277

Dennis Michaels
201 Harris Rd
Wake Forest, NC 27587

Dennis Smith
3713 Proven Dr
Murfreesboro, TN 37128-1029

Dennis Strubbe
5610 Kearny Mesa Rd
Ste A
San Diego, CA 92111

Dennis Trutwin
5630 Tower Hill Cir
Alexandria, VA 22315

Dennis- Wilson
110 Elm Dr
Belton, TX 76513

Dennis Woods
1822 Winans Ave
Halethorpe, MD 21227

Dennise Orozco-Lara
8639 Sunnyvale St S
Cordova, TN 38018

Denny Brigley
10 Hartford Tpke
Shrewsbury, MA 01545

Denoray Dental Services Llc
Attn  Leah Francke
2020 Sylvia Ave Ne
Unit B
Cedar Rapids, IA 52402

Denton Public Library
310 W Salisbury St
Denton, NC 27239

Denton Public Library
Attn  Susan
310 W Salisbury St
Denton, NC 27239

Dentons Bingham Greenebaum Llp
Attn  James R Irving
3500 Pnc Twr, 101 S 5th St
Louisville, KY 40202

Dentons Us Llp
233 S Wacker Dr, Ste 5900
Chicago, IL 60606

Denver Central Games
Attn  Philip Esposito
10101 E Hampden Ave
Unit 101   102
Denver, CO 80231

Departamento DE Hacienda
P.O. Box 9024140
San Juan, PR 00902-4140

Department of Corrections
Attn  Jerilynn Stewart
301 Morea Rd
Attn  J Stewart, Librarian
Frackville, PA 17932

Department of the Interior
3434 NW Federal Hwy
Treasure Coast Mall 343-C
Jensen Beach, FL 34957

Department of the Interior
Attn  Peter Gemmi
3434 NW Federal Hwy
Treasure Coast Mall 343-C
Jensen Beach, FL 34957

Department of the Treasury
2540 Washington Blvd, 6th Fl
Ogden, UT 84401

Depauville Free Library
32333 County Route 179
Depauville, NY 13632

Deportes E D
Attn  Eduardo Rendon
2711 S Buckner Blvd, Ste 100
Dallas, TX 75227

Dept of Assessment   Tax
Personal Property Division
301 W Preston St, Rm 801
Baltimore, MD 21201-2395

Dept of Assessments   Taxation
Personal Property Division
P.O. Box 17052
Baltimore, MD 21297-1052

Dept of Commerce   Consumer Affairs
P.O. Box 40
Honolulu, HI 96810

Dept of Labor   Industries
P.O. Box 24106
Seattle, WA 98124

Dept of Labor   Industries
P.O. Box 34022
Seattle, WA 98124

Dept of Labor   Industries
P.O. Box 34974
Seattle, WA 98124-1974

Dept of Revenue
Jackson, MS 39225-3191

Dept of Revenue - Tax Div
Attn  Joann M Everson
P.O. Box 110420
Juneau, AK 99811-0420

Dept of Revenue - Treasury Division
P.O. Box 110405
Juneau, AK 99812

Dept of Revenue Services
450 Columbus Blvd, Ste 1
Hartford, CT 06103

Dept of Revenue Tax Div
Attn  Jamie K Taylor
550 W 7th Ave, Ste 500
Anchorage, AK 99501

Dept of the Treasury
Internal Revenue Service
Cincinnati, OH 45999-0009

Dept of the Treasury
Ogden, UT 84201-0013

Der Comicladen Hamburg
Attn  Alex
Mundsburger Damm 48
Hamburg, 22087
Germany

Der Comic-Laden Kappler
Tittel Ohg
Mundsburger Damm 48
Hamburg, 22087
Germany

Deranged Comics
8071 Yellow Daisy Ave
Darryl Polo
Las Vegas, NV 89147

Deranged Comics
Attn  Darryl Polo
8071 Yellow Daisy Ave
Darryl Polo
Las Vegas, NV 89147

Derby Comics Dc
1848 D St NE Apt 1
Washington, DC 20002

Derby Comics Dc
Attn  Patrick Savoia
1848 D St NE Apt 1
Washington, DC 20002

Derek Blackwell
15537 Simmons Ln
Lindale, TX 75771

Derek Credicott
1918 Montmere Ave
Orleans, ON K4a 0c8
Canada

Derek Credicott
Attn  Derek Credicott
1918 Montmere Ave
Orleans, ON K4a 0c8
Canada

Derek Fieldhouse
55 Kuiken Ct
North Haledon, NJ 07508

Derek Glissman-Mayner
252 N Pine St
Dodge, NE 68633

Derek Henkels
1259 Fruitdale Dr
Grant Pass, OR 97527

Derek Himan
1905 East County Rd 1670
North Carthage, IL 62321

Derek Hollinger
12 Cedarview Dr
Lebanon, PA 17042

Derek Morris
42 Hardwood Forest Cir
Brunswick, GA 31525

Derek Osterman
7057 Hidden Trl Ln
Warr Acres, OK 73132

Derek Renner
455 Commerce Dr
Ste 7
Amherst, NY 14228

Derek Satterfield
7301 Lakefield Pl
Johns Creek, GA 30097

Derek Smith
639 Wyoming Ave
Maywood, NJ 07607

Derek Spears
215 Shore Dr
Laconia, NH 03246

Derek Whatley
4333 Glossier Ave
N Las Vegas, NV 89084

Derek Winter
10171 Aspen Ln
Hayward, WI 54843

Deric Lucas
4892 Coleman Rd
Olive Branch, MS 38654

Derick Pfiester
11608 E Brookview Cir
Wichita, KS 67226

Derrick Barber
415 Honduras Dr
Memphis, TN 38109

Derrick Dichiara
1130 Adair Park Pl
Orlando, FL 32804

Derrick Hassinger
21674 N 259th Dr
Buckeye, AZ 85396

Derrick Miszczak
2325 Notting Hill Pl
Loveland, CO 80538

Derrick W Williams
1350 E Raines Rd
Memphis, TN 38116

Derryl Depriest
834 Lynnstone Dr
Chattanooga, TN 37405

Des Moines Stamp Mfg Co
P.O. Box 1798
Des Moines, IA 50306-1798

Descent Into Gaming
Attn  Gene  Stephanie
C/O Gene Barlow
3122 91st Ave E
Parrish, FL 34219

Descent Into Gaming
Attn  Gene Barlow, Stephanie Barlow
5205 33rd St East
Bradenton, FL 34203

Descent Into Gaming
C/O Gene Barlow
3122 91st Ave E
Parrish, FL 34219

Desert Games Llc
Attn  Eric Boice
1550 N Stonehenge Dr, Ste 102
Gilbert, AZ 85233

Desert Games Llc
Attn  Eric Boice
7247 East Olla Ave
Mesa, AZ 85212

Desert Hot Springs Library
14980 Palm Dr
Desert Hot Sprs, CA 92240

Desert Hot Springs Library
Attn  Diana
14980 Palm Dr
Desert Hot Sprs, CA 92240

Desert Island
540 Metropolitan Avenue
Brooklyn, NY 11211

Desert Island
Attn  Gabriel Fowler
540 Metropolitan Avenue
Brooklyn, NY 11211

Desert Keep Games Llc
Attn  Corey Worden
175 Riverview Drive
Suite E
Green River, WY 82935

Desert Keep Games Llc
Attn  Corey Worden
410 Broadway Street
Rock Springs, WY 82901

Desert Sky Games
Attn  Michael Bahr
3875 W Ray Rd
Suite 12
Chandler, AZ 85226

Desert Wind Enterprises
2421 Tech Center Court
Suit 100
Las Vegas, NV 89128

Desert Wind Enterprises
Attn  Sharon
2421 Tech Center Court
Suit 100
Las Vegas, NV 89128

Design Studio Press
Attn  Tinti Dey
8577 Higuera St
Culver City, CA 90232

Desiree Lee Inc DBA Gamer Hobo Prod
Attn  Conner Lee Dilbeck Ii
Attn  Angelique Desiree Dilbeck
205 West H Street
Tehachapi, CA 93561

Desiree Lee Inc DBA Gamer Hobo Prod
Attn  Conner Lee Dilbeck Ii
Attn  Angelique Desiree Dilbeck
30151 Piebald Ct
Tehachapi, CA 93561

Desmond Brandenburg
4228 Westridge Dr
Winnebago, IL 61088

Desoto Cnty Economic Develop
4716 Pepper Chase Dr
Southaven, MS 38671

Desoto County Tax Collector
Attn  Joey Treadway
365 Losher St, Ste 110
Hernando, MS 38632

Desoto County Tax Collector
Attn  Joey Treadway
365 Losher St, Unit 110
Hernando, MS 38632

Desoto Industrial Maintenance
6352 Cherokee Dr
Olive Branch, MS 38654

Desperado Publishing
143 Nectar Pl
Dallas, GA 30132

Destin Library
150 Sibert Ave
Destin, FL 32541

Destin Library
Attn  Sadie
150 Sibert Ave
Destin, FL 32541

Destination Entertainment Llc
480 Barnum Ave
Bridgeport, CT 06608

Destination Entertainment Llc
Attn  Marc Patten
480 Barnum Ave
Bridgeport, CT 06608

Destination, The
Attn  John, Brian, Page Barrow
5031 Shelbyville Rd
Louisville, KY 40207

Destine Fantasy Games Llc
Attn  Jensen Dang
650 Central Ave
Ste D
Alameda, CA 94501

Destini Jackson
3301 E 17th St
Austin, TX 78721

Destiny City Comics
Attn  Michael Fitzgerald
218 Saint Helens Avenue
Tacoma, WA 98403

Destiny Comics and Collectable
Attn  Stephanie / Steven
Stephanie Andre
21341 Featherstone Rd
Centreville, MI 49032

Destiny Games
6503 Lathers St
Garden City, MI 48135

Destiny Games
Attn  Ted
6503 Lathers St
Garden City, MI 48135

Destiny Games
Attn  Theodore Dallaire
8899 Newburgh Rd
Livonia, MI 48150

Destiny s End Llc
Attn  Angel Rodriguez
3536 S 5600 W
Suite 2
West Valley, UT 84120

Detective Hawk Games
Attn  Iain Lawson
109 Ambersweet Way, Ste 856
Davenport, FL 33897

Detective Hawk Games
Attn  Iain Lawson
341 Downing Circle
Davenport, FL 33897

Deuces Wild Games   Souvenirs Llc
Attn  Ken Templeman Ericka Templeman
801 E Deuce of Clubs
Show Low, AZ 85901

Devarious L Bennett
521 W Pepper Dr, Apt D
Hanford, CA 93230

Device Magic Inc
2700 Fairmount St
Dallas, TX 75201

Devil Dog Comics
Attn  Brian Colon
Attn Brian Colon
1949 Cove Ln
Clearwater, FL 33764

Devil Dog Comics
Attn Brian Colon
1949 Cove Ln
Clearwater, FL 33764

Devils Advocate Custom Engravings
Attn  Cory, Carly Hackstedt
1645 9th Ave Se, Ste 361
Albany, OR 97322

Devin Cavazos
25997 N 163rd Dr
Surprise, AZ 85387

Devin Cruz
561 N G St, Unit B
Tulare, CA 93274

Devin Doran
11 Miller Farm Rd
Coventry, CT 06238

Devin J Funches
3224 A Humphrey St
St Louis, MO 63118

Devin Johns
P.O. Box 217
Spicewood, TX 78669

Devin Johnson
2500 Louis Henna Blvd
Round Rock, TX 78664

Devin Merchant
7899 Cidermill Dr Se
Grand Rapids, MI 49508

Devin Tapia
5387 Nestucca Ct S
Salem, OR 97306-2358

Devir Americas
8123 S Orange Ave
Orlando, FL 32809

Devir Americas, Llc
8123 S Orange Ave Ste 166
Orlando, FL 32809

Devir Livraria Lda
Polo Industrial Brejos De
Carreteiros Armazem 4 Escrit 2
Olhos D agua, 2950-554
Portugal

Devon Anderson
3664 S 3850 W
W Haven, UT 84401

Devon Griffin
2460 Second St Pike
Newtown, PA 18940

Devr-I Alem Sahaf Turizm Muzik
Reklam Gida Ithalat Ihracat Lt
Tunali Hilmi Street 123/18-38
Ankara
Turkey

Dewaine Gartensleben
135 Wimbleton Way
Red Lion, PA 17356

Dewaine Gartensleben
135 Wimbleton Wy
Red Lion, PA 17356

Dewayne s World Comics   Games
457 E Sullivan St
Kingsport, TN 37660

Dewayne s World Comics   Games
Attn  Dewayne  Freddie
457 E Sullivan St
Kingsport, TN 37660

Dewayne S World of Comics
Attn  Freddie Dewayne  Chase
457 E Sullivan Street
Kingsport, TN 37660

Dex Protection, Llc
402 S San Gabriel Blvd
San Gabriel, CA 91776

Dex Protection, Llc
Attn  Howard Hsu
402 S San Gabriel Blvd
San Gabriel, CA 91776

Dexpo
Dba Table Salt Games
17785 Sky Park Circle
Ste K
Irvine, CA 92614

Dexter Mitchell
6740 Riley Rd
Cumming, GA 30028

Dfw Vintage Toys Llc
2515 E Rosemeade Pkwy
Carrollton, TX 75007

Dfw Vintage Toys Llc
Attn  Jerry Pinkard
2515 E Rosemeade Pkwy
Carrollton, TX 75007

D-Generation Next
Attn  Anthony Spader, David Blystone
214 West Mahoning St
Punxsutawney, PA 15767

D-Generation Next Llc
Attn  Anthony Spader
214 West Mahoning St
Punxsutawney, PA 15767

Dharma S Woodman
3450 Breckinridge Blvd, Apt 311
Duluth, GA 30096-4921

Dhb Products Llc
Dba D20 Collective
4211 E Elwood St
Ste 5
Phoenix, AZ 85040

Dherman Brar
100003111
900 West Basin Rd
New Castle, DE 19720

Dhl Express
16592 Collections Center Dr
Chicago, IL 60693

Dhl Express USA, Inc
14076 Collections Center Dr
Chicago, IL 60693

Dhl Global Forwarding
P.O. Box 742802
Lockbox 5195
Los Angeles, CA 90074-2802

Dhl Global Fowarding
P.O. Box 277233
Atlanta, GA 30384

Dhs, Inc.
Attn  Deepak Sadhwani
P.O. Box 11884
Tamuning, GU 96931

Diablo Productions
Attn  Scott Marcano
Attn  Scott Marcano
4383 Cahuenga Blvd  202
Toluca Lake, CA 91602

Dial Up Stg Llc
9001 W Jerald Pl
Sioux Falls, SD 57106

Dial Up Stg Llc
Attn  James Ladd Clay Tim
9001 W Jerald Pl
Sioux Falls, SD 57106

Diamond Book Dist. Sample Acct
Sample Account
10150 York Road, Suite 300
Hunt Valley, MD 21030

Diamond Comic-  Es-Md1
Attn  Diamond Employee - See Invoice
10150 York Rd
Suite 300
Cockeysville, MD 21030-3344

Diamond Comic Dist
Attn  Justin Ziran
7485 Polk Ln
Star/Tru 026
Olive Branch, MS 38654

Diamond Comic Dist- Olive Branch
Attn  Dylan Templar
7485 Polk Lane
Olive Branch, MS 38654

Diamond Comic Dist.,Inc-3
Attn  Intercomp Sales
7485 Polk Ln
Olive Branch, MS 38654

Diamond Comic Distr, Inc
10150 York Rd
Cockeysville, MD 21030

Diamond Comic Distributors
153-159 Bow Road
Room 211 Bowhouse Business Ctr
London, E3 2se
United Kingdom

Diamond Comic Distributors
Attn  Emily Hunter
Attn Denise Yancy
7485 Polk Lane
Olive Branch, MS 38654

Diamond Comic Distributors
Canalside Warrington Road
Manor Park Industrial Estate
Runcorn Cheshir, Wa7 1sn
United Kingdom

Diamond Comic Distributors Inc
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Diamond Comic Distributors Uk
C/O Comic Holdings
Attn  Chuck Parker
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Diamond Comic Distributors Uk, Unlimited
9 - 10 Haymarket
Tc Group 6th FL Kings House
London, Sw1y 4bp
United Kingdom

Diamond Comic Distrs, Inc
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Diamond Comics/Alliance Games Booth 5335
C/O T3expo, Jacob Javits Ctr
Event  Toy Fair
396 12th Ave
New York, NY 10018

Diamond Flexible Packaging
2738 Shermer Rd
Northbrook, IL 60062

Diamond Hands Distribution
Attn  Eric and Joseph
Attn Eric Sandrock
1345 Martin Ct Unit 923
Bethlehem, PA 18018

Diamond Hands Distribution
Attn Eric Sandrock
1345 Martin Ct Unit 923
Bethlehem, PA 18018

Diamond International Galleries
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Diamond International Gallery
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Diamond Lakes Library
101 Diamond Lakes Way
Hephzibah, GA 30815

Diamond Sea Lion
Attn  John, Kristina
4210 Yuma Rd
Baytown, TX 77521

Diamond Select Toys
10150 York Rd Ste 250
Hunt Valley, MD 21030

Diamond Select Toys
Attn  Jason Whitney
10150 York Rd Ste 250
Hunt Valley, MD 21030

Diamond Select Toys   Collect.
10150 York Rd Ste 250
Hunt Valley, MD 21030

Diamond Select Toys Llc
10150 York Rd, Ste 250
Cockeysville, MD 21030

Diamond Trade Shows
Attn  Maryanne Marlowe
Diamond Home Office
10150 York Rd Ste 300
Hunt Valley, MD 21030

Diamond Trade Shows
Diamond Home Office
10150 York Rd Ste 300
Hunt Valley, MD 21030

Diamond Valley Collectibles
1600 Sunnyside Dr
Loveland, CO 80538

Diamond Valley Collectibles
Attn  Aaron,Jason,Matt
1600 Sunnyside Dr
Loveland, CO 80538

Diamond Valley Collectibles
Attn  Matt Cheever
700 Automation Dr
Unit C
Windsor, CO 80550

Diana Karlstad
211 2nd Ave Nw
Byron, MN 55920

Diana Palasota
1105 Lady Carol Dr
Lewisville, TX 75056-5792

Diana Taylor
865 Springvale Rd
Red Lion, PA 17356

Diana Taylor
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Diane  Dusty Adair  Hanley
42 Meeting St
Charleston, SC 29401

Dibbles S Hobbies
Attn  Jeff, Joni
1029 Donaldson Ave
San Antonio, TX 78228

Dibs
3674 Stoer Rd
Shaker Hgts, OH 44122

Dibs
Attn  Eiaonge and Elise
3674 Stoer Rd
Shaker Hgts, OH 44122

Dice   Needle Llc
Attn  Natasha Kellerman, John Kellerman
105 E George St
Batesville, IN 47006

Dice Addiction Llc
Attn  Melvin Knight
4622 East 11th St
Tulsa, OK 74112

Dice Age Games Llc
Attn  Roy Starkweather
10411 NE Fourth Plain Blvd
Ste 127
Vancouver, WA 98662

Dice City Games Llc
Attn  James Cooney, Jesse Crowley
11406-B Georgia Ave
Silver Spring, MD 20902

Dice City Games Llc
Attn  James Cooney, Jesse Crowley
223 Lexington Drive
Silver Spring, MD 20901

Dice Guys Llc
Attn  Adam Stepan
2409 W Colorado Ave
Suite 110
Colorado Springs, CO 80904

Dice Head Games   Comics Llc
Suite 12
200 Paul Huff Pkwy
Cleveland, TN 37312

Dice Head Games and Comics Llc
Attn  Ron  Shane  Grubb
Suite 12
200 Paul Huff Pkwy
Cleveland, TN 37312

Dice N Duels
Attn  Jennifer, Timothy Beeman
805 E Main St, Suite C
Fernley, NV 89408

Dice Riot Llc
Dba Dice Riot Cafe   Gamery
Attn  Chad, Sheena Goldman
1797 S Forest Drive
French Lick, IN 47432

Dicebowl Llc
95 Maher Ln
Ste 5
Harriman, NY 10926

Dicebowl Llc
Attn  Johnny
95 Maher Ln
Ste 5
Harriman, NY 10926

Diced.Com
Attn  Antony Peppler
6521 Constitution Drive
Fort Wayne, IN 46804

Dicehouse Games
Attn  Tuan Le
940 E Lincoln Ave
Orange, CA 92865

Dickinson County Library
401 Iron Mountain St
Iron Mountain, MI 49801

Dickinson Public Library
4411 Highway 3
Dickinson, TX 77539

Dickinson Public Library
Attn  Laura
4411 Highway 3
Dickinson, TX 77539

Die Hard Games
Attn  Karole Foster
2761 S 6th St
Springfield, IL 62703

Diego Montoya
11535 Eaglewood Dr
Houston, TX 77089

Diego Penaloza
7051 Bowling Dr
Apt 76
Sacramento, CA 95823

Dietz Foundation Games
311 N Sunrise St
Siegel, IL 62462

Dietz Foundation Games
311 N Sunrise St
Sigel, IL 62462

Dieu Do
1087 Lori Ln
Sun Prairie, WI 53590-1052

Difference Engine Pte Ltd
284 River Valley Rd, Unit 01-01
Singapore, 238325
Singapore

Difference Engine Pte. Ltd.
284 River Valley Rd
Singapore, 238325
Singapore

Difference Engine Pte.Ltd.
Attn  Olivia Djawoto
284 River Valley Rd 01-01
238337
Singapore

Digger s Comics   Collectibl
3112 W Devonshire Ave
Hemet, CA 92543

Digger s Comics and Collectibl
Attn  Ambrose  Carey
3112 W Devonshire Ave
Hemet, CA 92543

Digital Dominion Llc
617 1/2 Central Center
Chillicothe, OH 45601

Digital Dominion Llc
Attn  Granvul
617 1/2 Central Center
Chillicothe, OH 45601

Digital Dominion T/A Decks   Dice Games
Attn  Shane Matthews
617 1/2 Central Center
Chillicothe, OH 45601

Digital Dungeon
Attn  Ed Davis
1705 9th Street
Greeley, CO 80631

Digital Heroes
Attn  Jeffrey, Karen Watson
120 E Alder St
Walla Walla, WA 99362

Digital Heroes Llc
2004 Carl St
Walla Walla, WA 99362

Digital Heroes Llc
Attn  Jeff OR Karen Watson
2004 Carl St
Walla Walla, WA 99362

Digital Manga Inc
1447 W 178th St, Unit 302
Gardena, CA 90248

Digital Manga Publishing, Inc
1447 W 178th St, Ste 302
Gardena, CA 90248

Digital Manga, Inc
1447 W 178th St Ste 302
Gardena, CA 90248

Digital Manga, Inc
Attn  Hikaru Sasahra
1487 W 178th St, Ste 300
Gardena, CA 90248

Digital Manga, Inc
Attn  Jeannie Flogstad
1447 W 178th St Ste 302
Gardena, CA 90248

Digital Palace Llc
404 Portage Lakes Dr
Akron, OH 44319

Digital Palace Llc
Attn  Edward OR Carey
404 Portage Lakes Dr
Akron, OH 44319

Digital Press Video Games Llc
387 Piaget Avenue
Clifton, NJ 07011

Digital Press Video Games Llc
Attn  Joseph Santulli
387 Piaget Avenue
Clifton, NJ 07011

Digregio Comercio Importacao
R Dragoes Da Independencia
151 Fundos
Sao Paulo, 02253002
Brazil

Dilion Thorp
8652 Woodman Ave
Arleta, CA 91331

Di-Lishi
Attn  Nathaniel Williams
6420 318th St, Nw
Stanwood, WA 98292-7194

Dillon Fitzgerald
1150 Stonebrier Ct
High Point, NC 27265

Dillon Lape
8755 Donovan Ct
Cincinnati, OH 45249-8188

Dillon Stevens
3788 Chatham Ct Dr
Addison, TX 75001

Dimension X Comics   Collectib
4600 Jonestown Rd Ste 28
Harrisburg, PA 17109

Dimension X Comics,Toys   Coll
4807 Crown Ave
Harrisburg, PA 17109

Dimension X Comics,Toys   Coll
Attn  Jason Williams
4807 Crown Ave
Harrisburg, PA 17109

Dimensions Comics,Music   More
1908 Hialeah Dr
Ste 8
Seabrook, TX 77586

Dimensions Comics,Music   More
Attn  Ben Jordan / Chris
1908 Hialeah Dr
Ste 8
Seabrook, TX 77586

Dimensions Gaming Llc
Attn  Shane Pelzel
1911 Lejeune Blvd
Unit D
Jacksonville, NC 28546

Dimitrios Efstathiou
3217 Cates Ave Ne
Brookhaven, GA 30319

Dina A Vasquez Turcios
859 Berclair Rd
Memphis, TN 38122

Dinoscale Cards, Llc
Attn  Clarissa, Adan Poferl
14718 Southhamption Dr
Burnsville, MN 55306

Dionisis Andronikos
Attn  Dionisis
Kerasountos 80
Egaleo, 12242
Greece

Dirac Dist S.L.
C/Montsia 9-11 Pi Can Bernades
Sta Perpetua DE LA Mogoda
Barcelona, 08130
Spain

Dirac Dist S.L.
C/Montsia 9-11 Pi Can Bernades
Sta Perpetua DE LA Mogoda
Barcelona, 8130
Spain

Dirac Dist S.L. Fob Hk Orders
C/Montsia 9-11 Pi Can Bernades
Sta Perpetua DE LA Mogoda
Barcelona, 08130
Spain

Dirac Dist S.L. Fob Hk Orders
C/Montsia 9-11 Pi Can Bernades
Sta Perpetua DE LA Mogoda
Barcelona, 8130
Spain

Dire Wolf Digital
Attn  Scott Martins
1120 Lincoln St
Suite 1400
Denver, CO 80203

Dire Wolf Digital, Llc
1865 S Manor Ln
Lakewood, CO 80232

Dire Wolf Digital, LLC Games, Inc
Aka Dire Wolf Digital, Llc
Attn  Scott Martins
1120 Lincoln St, Ste 1400
Denver, CO 80203

Dire World Digital
Attn  Matt Hudson
1120 Lincoln St
1400
Denver, CO 80203

Direct Impressions, Inc
Attn  Carmen Boye
1335 Miramar St
Cape Coral, FL 33904

Dirk Luttrell
12023 S Clinton St
Olathe, KS 66061

Dirk Luttrell
Attn  Dirk Luttrell
12023 S Clinton St
Olathe, KS 66061

Dirk Luttrell
Dba Creative Behavior Llc
Attn  Dirk Luttrell
12023 S Clinton St
Olathe, KS 66061

Dirk Waite
4917 88th St Ne
Marysville, WA 98270

Dirks Tavern Llc
Attn  Nate Shuler
210 W Commercial St
Suite A
Springfield, MO 65803

Disburst Ltd
P.O. Box 141453
Columbus, OH 43214-6453

Disburst Ltd.
Attn  Scott Kuenzli
Po Box 141453
Columbus, OH 43214

Disc Heroes Llc
2614 Se 162 Nd
Portland, OR 97236

Disc Heroes Llc
Attn  John Thomas, Aleesa Thomas
Attn  Ken Holding
2614 Se 162nd
Portland, OR 97236

Disc Heroes Llc
Attn  Ken/Aleesa/Ken
2614 Se 162 Nd
Portland, OR 97236

Disc Replay
Attn  Andrew Weir
320 W Kimberly Rd, Ste 400
Davenport, IA 52806

Disc Replay
Attn  Andrew Weir
6085 E State St
D01
Rockford, IL 61108

Disc Replay of South
Attn  Charles   Carmen
Cook-Kankakee Llc
5 Countryside Plz
Countryside, IL 60525

Disc Replay of South
Cook-Kankakee Llc
5 Countryside Plz
Countryside, IL 60525

Disc Replay of South Cook Kankakee, Llc
Dba Disk Replay
Attn  Charles, Carmen Connelley
1418 Butterfield Rd
Downers Grove, IL 60525

Disciples Card Shop Llc
Attn  Chuefeng Lee
8470 Xerxes Ave N
Brooklyn Park, MN 55444

Discordia Games
Attn  David Lavender, Logan Wakefield
630 North Callow Ave
Bremerton, WA 98312

Discount Comic Book Service
2001 S Calhoun St
Fort Wayne, IN 46802

Discount Hobby
5700 Beckley Rd
Suite E20c
Battle Creek, MI 49015

Discount Hobby
Attn  Stephen Allen
5700 Beckley Rd
Suite E20c
Battle Creek, MI 49015

Discover Games Llc
Attn  Allen Barton
39b Hudson Plz
Fayetteville, GA 30214

Disguise Ltd Hk
12/F, Wharf T T Centre
7 Canton Rd Tsim Sha Tsui
Kowloon
Hong Kong

Disguise, Inc
Nw 6049
P.O. Box 1450 7
Minneapolis, MN 55485-6049

Dishpan of Owl Llc
4319 W Clara Lane
Lot 179
Muncie, IN 47304

Dishpan of Owl Llc
Attn  Johnny Bigger
4319 W Clara Lane
Lot 179
Muncie, IN 47304

Disney Book Group
Attn  Kelly Clair
Attn Kelly Clair
125 West End Avenue 3rd Floor
New York, NY 10023

Disney Consumer Products, Inc
500 S Buena Vista St
Burbank, CA 91521

Disney Consumer Products, Inc
Attn  Corporate Legal
500 S Buena Vista St
Burbank, CA 91521

Disney Consumer Products, Inc
Attn  Manager, Contract Services
500 S Buena Vista St
Burbank, CA 91521-8651

Disney Consumer Products, Inc
C/O the Walt Disney Company
Attn  Corp Legal, Disney Consumer Prod
500 S Buena Vista St
Burbank, CA 91521-1443

Disney Consumer Products, Inc
Marvel Entertainment, Llc
500 S Buena Vista St
Burbank, CA 91521

Disney Store Limited, The
3 Queen Caroline St
Hammersmith, W6 9pe
United Kingdom

Disney Stores USA Llc
Attn  Sandy Gamboa Mc 8155
622 Circle Seven Dr
Glendale, CA 91201

Disney Theme Park Merchandise
Attn  Andre Hale
Merchandise Inventory Control
Po Box 10000
Lake Buenavista, FL 32830

Disney Theme Park Merchandise
Merchandise Inventory Control
Po Box 10000
Lake Buenavista, FL 32830

Disruptor Unlimited Holdings
Dba Disruptor Archive
28 West Ayre Street
Suite 485492
Wilmington, DE 19804

Distant Planet Comics Collect
711 N College Ave  105
Columbia, MO 65201

Distant Planet Comics Collect
Attn  Brandy/Gabriel/Alfon
711 N College Ave  105
Columbia, MO 65201

Distribudora Lewis S.A.
Parque Industrial Costa D Este
Calle Segunda Edif
Lewis
Panama

Distribuidora Rds Colector
Sade C.V./Sacramento  406
Col. Del Valle Benito Juarez
Mexico, Df 03100
Mexico

Distribution Solutions Llc
901 Lincoln Pkwy
Plainwell, MI 49080

Distribution Universe
T/A Universal Distribution Dax
2441 Guenette
St Laurent, QC H4r 2e9
Canada

Distribution Universe
T/A Universal Distribution Dax
2575 Boul. Pitfield
Montreal, QC H4s 1w8
Canada

Ditzzz Cards  Collectibles
610 Ford Drive Ste  357
Oakville, ON L6j 7w4
Canada

Ditzzz Cards  Collectibles
Attn  Adithya Maharajh
610 Ford Drive Ste  357
Oakville, ON L6j 7w4
Canada

Divergent Rhythms Llc
4499 Redwing Ct
Grandville, MI 49418

Divergent Rhythms Llc
Attn  Daniel Groothuis
4499 Redwing Ct
Grandville, MI 49418

Diversified Game
Attn  Brian Guenther
551 N Market Blvd
Chehalis, WA 98532

Diversified Games
551 N Market Blvd
Chehalis, WA 98532

Diversified Games
Attn  Brian Guenther
551 N Market Blvd
Chehalis, WA 98532

Diversions
Attn  Cj Desilvey
10643 Kinsman Road
P.O. Box 503
Newbury, OH 44065

Diversions Puzzles   Game
123 Congress St
Portsmouth, NH 03801

Diversions Puzzles   Game
Attn  Theodore, Laura
77 Hayes Road
Madbury, NH 03823

Diversions Puzzles   Games
Attn  Theodore Keith
415 Philbrook Ave
Unit A 105
South Portland, ME 04106

Diversity Gaming
Attn  Erik Oparowske, Kevin Perron
1328 Hooksett Rd
Unit 5
Hooksett, NH 03106

Diverted Comics
305 Curran St
Bakersfield, CA 93309

Diverted Comics
Attn  Johnie
305 Curran St
Bakersfield, CA 93309

Divine Realmz Llc
558 Cleveland St
Elyria, OH 44035

Divine Realmz Llc
Attn  Nader Jawhary
558 Cleveland St
Elyria, OH 44035

Divine Truth Christian Store
Attn  Rodney Mackrill
7215 S 83rd St
Lavista, NE 68128

Divrsion Arcade
Attn  Adam Hoover, Matthew Murtaugh
1151 Stone Dr
Suite D4
Harrison, OH 45030

Dizzy Dugout
Attn  Michael Casetelli
121 East Main Street
Collinsville, IL 62234

Dj s Collectible Shoppe
214 N Irwin St.
Hanford, CA 93230

Dj s Collectible Shoppe
Attn  David Weihert
214 N Irwin St
Hanford, CA 93230

Dj s Comic Corner
Attn  Derrick  Joanne
33 Lakeshore Rd Unit 12
St Catharines, ON L2n 7b3
Canada

Dj S Comics   Games
116c N Plains Industrial Rd
Wallingford, CT 06492

Dj S Comics   Games
Attn  Michael Cote
116 N Plains Industrial Rd
Ste C
Wallingford, CT 06492

Dj S Comics and Games
Attn  Michael Cote
116c N Plains Industrial Rd
Wallingford, CT 06492

Dj s Universal Comics
11390 Ventura Blvd Unit  9
Studio City, CA 91604

Dj s Universal Comics
Attn  Cat
11390 Ventura Blvd Unit  9
Studio City, CA 91604

D-J Sports Collectibles Comics
1 Lincoln Street
North Haven, CT 06473

D-J Sports Collectibles Comics
Attn  Dave Yaccarino
1 Lincoln Street
North Haven, CT 06473

Djordje Djokovic
204 Huntington St, Apt 1n
Brooklyn, NY 11231

Dla Piper LLP  Us
Attn  C Kevin Kobbe
650 S Exeter St, Ste 1100
Baltimore, MD 21202

Dla Piper LLP Us
P.O. Box 780528
Philadelphia, PA 19178-0528

Dlt Llc
Attn  Tim
My Parents  Basement
22 N Avondale Rd
Avondale Estate, GA 30002

Dlt Llc
My Parents  Basement
22 N Avondale Rd
Avondale Estate, GA 30002

Dmmd Games Inc T/A Titan Games
Attn  Mark, Joeseph, Joshua, S Keplinger
Attn  Jones, Sawlaw, Burmeister
2205 Wabash Ave, Suite 103
Springfield, IL 62704

Dmmd Games Inc T/A Titan Games
Attn  Mark, Joeseph, Joshua, S Keplinger
M Keplinger, Jones, Sawlaw, Burmeister
723 S Neil St Suite 104
Champaign, IL 61820

Dna Comics
Attn  Steve mosher/Wayne
S R Mosher Llc
20032 Hwy 59 N
Humble, TX 77338

Dna Comics
S R Mosher Llc
20032 Hwy 59 N
Humble, TX 77338

Dna Comics   Collectibles
Attn  Steven Mosher
20032 Hwy 59 N
Humble, TX 77338

Dnd Entertainment Llc
Dba Epic Works Games   Collectibles
3301 E Rancier Ave
Suite 112a
Killeen, TX 76543-7805

Dnf Productions Llc
11156 Kadota Ave
Pomona, CA 91766

Dnf Productions Llc
Attn  Cesar Artiaga
11156 Kadota Ave
Pomona, CA 91766

Dnjcomics
9322 Polwarth Ct
Las Vegas, NV 89178

Dnjcomics
Attn  Damien
9322 Polwarth Ct
Las Vegas, NV 89178

Dnjcomics
Attn  Damien Smith
9322 Polwarth Ct
Las Vegas, NV 89178

Do Gooder Games Cafe Llc
Attn  Jessica Willman
16639 Washington Street
Thornton, CO 80023

Doam Enterprises Pty Ltd For
The Comic Zone Unit Trust
Downstairs 81-83 Barrack St
Perth Wa, 6000
Australia

Dobromila Calko
Thunderstruck Bookstore
808 - 2397 Finch Ave West
Toronto, ON M9m 2x1
Canada

Doc Boutique Llc
5273 Beachmere Ter
Chester, VA 23236

Doc Boutique Llc
Attn  Darold Taylor
5273 Beachmere Ter
Chester, VA 23236

Doc Jimmy s Comics Inc
37861 Townhall St
Harrison Twp, MI 48045

Doc Jimmy s Comics Inc
Attn  James and Esther
37861 Townhall St
Harrison Twp, MI 48045

Doc S Basement Comics Toys  Games Llc
Attn  Sam Wilcox Ii
427 East Catawba St
Suite B
Belmont, NC 28012

Doc s Basement Comics, Toys
And Games Llc
427 East Catawba St Ste B
Belmont, NC 28012

Doc s Basement Comics, Toys
Attn  Sam Wilcox
And Games Llc
427 East Catawba St Ste B
Belmont, NC 28012

Docking Bay 93
224 Stewart Rd
Mt Vernon, WA 98273

Docking Bay 93
Attn  Dan Macken
224 Stewart Rd
Suite 115
Mt Vernon, WA 98273

Docking Bay 93
Attn  Jeff OR Dan
224 Stewart Rd
Mt Vernon, WA 98273

Docking Bay 94
Attn  John Miller
Suite  100
7710 N.W. 56 Th Way
Coconut Creek, FL 33073

Docking Bay 94
Suite  100
7710 N.W. 56 Th Way
Coconut Creek, FL 33073

Docmc
Cyril Miquel
79 Rue DE Nazareth
Nerac, 47600
France

Docs Comics   Games
Attn  Kirsten / Murdock
2787 Preston Rd
Ste 1120
Frisco, TX 75034

Doctor Collector
8 Tees Creative Ageny Sl
C/ Reina Dona Germana 24,
Valencia, 46005
Spain

Doctor Collector Wire
8tees Creative Ageny Sl
C/ Reina Dona Germana 24
Valencia, 46005
Spain

Dogan Hills Pharmacy Llc
1560 Richmond Rd
Staten Island, NY 10304

Dogan Hills Pharmacy Llc
Attn  Edward
1560 Richmond Rd
Staten Island, NY 10304

Dogs of War Gaming
Attn  Jesus R, Dharma R
1240 Clearmont St
Unit 5
Palm Bay, FL 32905

Doki Doki Club Llc
1559 Chesterland Ave
Lakewood, OH 44107

Doki Doki Club Llc
Attn  Ami Rizek
1559 Chesterland Ave
Lakewood, OH 44107

Doki Doki Club Llc
Dba Doki Doki Kawaii Shop
Attn  Ami Rizek
13737 Madison Avenue
Lakewood, OH 44107

Doki Doki Club Llc
Dba Doki Doki Kawaii Shop
Attn  Ami Rizek
1569 Chesterland Ave
Lakewood, OH 44107

Dokoto Corp
Attn  Steven Oto
T/A Alternate Realities
17 Jennings Road
White Plains, NY 10605

Dokoto Corp
T/A Alternate Realities
17 Jennings Road
White Plains, NY 10605

Dold Comics Llc
7552 Abby View St
Las Vegas, NV 89166

Dold Comics Llc
Attn  Brandon
7552 Abby View St
Las Vegas, NV 89166

Dollar Deal Comics
Attn  Herschel Forge
Herschel Forge
1125 Boxwood Dr
Crowley, TX 76036

Dolores Perez
1328 Burnet Dr
Lantana, TX 76226

Dolores Perez
Attn  Dolores  Michael
1328 Burnet Dr
Lantana, TX 76226

Dolores Public Library
1002 Railroad Ave
Dolores, CO 81323

Dolores Public Library
Attn  Megan Er
1002 Railroad Ave
Dolores, CO 81323

Domenic Cerasi
46 E State St
Ste J
Doylestown, PA 18901

Domenic Colasante
245 Clonmell Upland Rd
West Grove, PA 19390

Domenic Galluzzo
9 Brooks Park
Medford, MA 02155

Domenic Loro
3709 Pembroke Ln
Ocean City, NJ 08226

Dominic Carlill
13132 Quivas St
Westminster, CO 80234

Dominic Provenza
143 Miller Ave
Sayreville, NJ 08872

Dominic s Dominion
2407 Topside Rd
Louisville, TN 37777

Dominic s Dominion
Attn  Brittany   William
2407 Topside Rd
Louisville, TN 37777

Dominic s Dominion
Attn  Brittany Cummings
147 Cherokee Heights Drive
Maryville, TN 37801

Dominic Tullio
12050 15th Ave Ne
Apt 101
Seattle, WA 98125

Dominintz Llc
Dba the Board Room Tyler
3502 South Broadway Avenue
Suite 406
Tyler, TX 75701

Dominion Collectibles Llc
3624 Deerfield Dr
Suffolk, VA 23435

Dominion Collectibles Llc
Attn  Roland
3624 Deerfield Dr
Suffolk, VA 23435

Dominique Cadelina
7927 Sharmil Dr
Southaven, MS 38671

Dominy Memorial Library
201 S 3rd St
Fairbury, IL 61739

Dominy Memorial Library
Attn  Lillian
201 S 3rd St
Fairbury, IL 61739

Don A Smeraldi
Attn  Don OR Vicki
Dba Mymoviemonsters.Com
277 Westville Rd
Van Buren, AR 72956-7800

Don A. Smeraldi
Dba Mymoviemonsters.Com
277 Westville Rd
Van Buren, AR 72956-7800

Don Celillo Electric CO I
1700 N Kelsey Rd
Visalia, CA 93279-0648

Don Father Games
599 S Military Ave
Green Bay, WI 54303

Don Father Games Llc
Attn  Don Pavelka
599 S Military Ave
Green Bay, WI 54303

Don Father Games Llc
Attn  Don, Jason  Linda
599 S Military Ave
Green Bay, WI 54303

Don Fludd
330 Weisenbaker Rd
Rincon, GA 31326

Don Kimes
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Don Mahanna
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Don s Books For Less
430 E Beale St
Kingman, AZ 86401

Don s Books For Less
Attn  Donald OR Anita
430 E Beale St
Kingman, AZ 86401

Don s Paperback Books
Attn  Don Pierce
Don Pierce - Owner
1013 San Mateo S.E.
Albuquerque, NM 87108

Don s Paperback Books
Don Pierce - Owner
1013 San Mateo S.E.
Albuquerque, NM 87108

Don T Panic Games
Attn  Valentin Famose
38 Rue North-Dame DE Nazareth
Paris, 75003
France

Don W Reynolds Library
Diane Porter
300 Library Hill
Mountain Home, AR 72653

Donald  shane  Long
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Donald Aufiero
57 Monroe Dr
Clemnton, NJ 08021

Donald Brazel
The Record Space
8716 Gravois Rd
St Louis, MO 63123

Donald Brown
11100 Eagle Rock Ave Ne
Albuquerque, NM 87122

Donald Casey
108 Kendall Dr E
East Syarcuse, NY 13057

Donald Chapman
13248 River Bluff Dr
Diberville, MS 39540

Donald Cobb
631 Thorncliff Dr
York, SC 29745

Donald Downs
398 Meadow View Cir
Byhalia, MS 38611

Donald Gakenheimer
421 Dennis Ave
Silver Spring, MD 20901

Donald Gakenheimer Sports
421 Dennis Ave
Silver Spring, MD 20901

Donald Gakenheimer Sports
Attn  Donald
421 Dennis Ave
Silver Spring, MD 20901

Donald Heddy
826 North Dr
Brick, NJ 08724

Donald Herbison
84-20 153 Ave
Apt 6d
Howard Beach, NY 11414

Donald Hilligoss
Dba Kimdon Sales Company
Attn  Donald Hilligoss
3637 Grady Blvd
Elkhart, IN 46516

Donald Keohane
10 Deerfield Rd
Liverpool, NY 13090

Donald Kimes
602 Putnam St
Ft Wayne, IN 46808

Donald Klein
2828841 Via Leona
San Juan Capistrano, CA 92675

Donald Lariza
1070 Eastside Rd
Hood River, OR 97031

Donald M Grant Publisher Inc
P.O. Box 187
Hampton Falls, NH 03844

Donald Mccarthy
2604 Salman Ave
Cloquet, MN 55720

Donald Mcginnis
852 Mark Wilson Dr
Mt Holly, NC 28120

Donald S Long
317 E Hoover Dr
Ft Wayne, IN 46816

Donald Vise
1538 E Amber Ridge Way
Phoenix, AZ 85048

Donald Ward
510 William Carey Dr
Memphis, TN 38127

Donald Wesley
1885 Chadwick Dr
Cumming, GA 30028

Dong Yun
7733 Harmans Rd
Hanover, MD 21076-1668

Donlaw Enterprises, Inc
Attn  Larry Russo
Castle Comics   Collectibles
Po Box 2175
Milford, CT 06460

Donlaw Enterprises, Inc
Castle Comics   Collectibles
Po Box 2175
Milford, CT 06460

Donna   Steven Benge
1621 Glenoak Rd
Norman, OK 73026

Donna Daroja Priet
2017 Newhaven Dr
Essex, MD 21221

Donna K Nerini
3343 S Christine Gardens
Memphis, TN 38118

Donna Kuba
80 Lloyd St
Edison, NJ 08817-5257

Donna M Calvelo
229 Rooney Rd
W Chazy, NY 12992

Donna Stokes-Lucas
6102 Aspen Grove Dr
Indianapolis, IN 46250

Donna Stokes-Lucas
Attn  Donna
6102 Aspen Grove Dr
Indianapolis, IN 46250

Donnie Pursley
22801 W 49th St
Shawnee, KS 66226

Donny Hill
318 N Madison St
Bolivar, TN 38008

Donovan Brouwer
1940 S L St
Tacoma, WA 98405

Dont Talk To Strangers
Attn  Cody Skylar
1767 NE 162st
North Miami Beach, FL 33162

Dont Talk To Strangers
Attn  Cody Skylar
222 NE 25th St, Ste 1504
Miami, FL 33137

Donut King
658 1st Capitol Dr
St Charles, MO 63301

Donut King
Attn  Michael OR Paul
658 1st Capitol Dr
St Charles, MO 63301

Don-War Inc
Dba All-Stars Collectibles
2300 E Lincoln Hwy
Suite 18
Langhorne, PA 19047

Doodles   Dragons Llc
Attn  Katherine Jantz, Kyle June
554 W Main St
Little Falls, NY 13365

Doombrowski Llc
6260 Cypress Gardens Blvd
Winter Haven, FL 33884

Doombrowski Llc
Attn  Ryan Dombrowski
6260 Cypress Gardens Blvd
Winter Haven, FL 33884

Doombrowski Llc
Dba Doombrowski Games   Comics
Attn  Ryan Dombrowski
6260 Cypress Gardens Blvd
Winter Haven, FL 33884

Doomsday Comics   Collectibl
816 Parkcenter Dr
Ste 27
Santa Ana, CA 92705

Doomsday Comics and Collectibl
Attn  Jose Salinas
816 Parkcenter Dr
Ste 27
Santa Ana, CA 92705

Dorian Pilcher Nix
47000 Warm Springs Blvd
Ste 157
Fremont, CA 94539

Dork Den, Inc, The
Attn  Joseph, Gregory Huber
603 N Riverfront Drive
Mankato, MN 56001

Dork Forest Comics
32 Kendall Street
Clifton Springs, NY 14432

Dork Forest Comics
Attn  Robert Szalay
14 E Main St
Clifton Springs, NY 14432

Dork Forest Comics
Attn  Robert Szalay
32 Kendall Street
Clifton Springs, NY 14432

Dork Storm Press Llc
C/O John Kovalic
P.O. Box 156
Waunakee, WI 53597-0156

Dorksidetoys Inc
3325 Mayoral Ct
Suite E
Murfreesboro, TN 37127

Dorksidetoys Inc
Attn  Eddie Campbell
3325 Mayoral Ct
Suite E
Murfreesboro, TN 37127

Dorothy Mae Lane
5100 Ginger Cir
Memphis, TN 38118

Doruk Kayhan
Rifos Cafe
189 Guildford Road
Perth, WA 96051

Douangsack Xaysettha
6309 Delnorte Ct Nw
Norcross, GA 30093

Double Dane Games Llc
Attn  Sam Watson
201 NW 4th St
Ste 217
Grand Rapids, MN 55744

Double Header
5316 Dollarway Rd
White Hall, AR 71602

Double Header
Attn  Freddie Herrin
5316 Dollarway Rd
White Hall, AR 71602

Double Infinity Gaming Llc
Attn  Julia Shneidman
10307 Southern Blvd
Royal Palm Beach, FL 33411

Double M Eirl
Av Manquehue Norte 151 of 401
Las Condes
Santiago Rm
Chile

Double Midnight Comics
Attn  Chris Proulx
Collectibles Inc.
252 Willow St
Manchester, NH 03103

Double Midnight Comics
Attn  Chris, Scott, Bret
252 Willow St, Ste 149
Manchester, NH 03103

Double Midnight Comics
Attn  Chris, Scott, Bret
341 Loudon Rd
Concord, NH 03301

Double Midnight Comics
Collectibles Inc.
245 Maple Street Unit 11
Manchester, NH 03103

Double Midnight Comics
Collectibles Inc.
252 Willow St
Manchester, NH 03103

Double Zeta Comics   Cards Llc
Attn  Bryan Theis
Po Box 77
Enfield Center, NH 03749

Double Zeta Comics   Cards Llc
Po Box 77
Enfield Center, NH 03749

Doubleput Llc
Attn  Wu
30 N Gould St Ste N
Sheridan, WY 82801

Doug   Dan s Gaming   Hobbies Llc
Attn  Douglas Hanrion
120 Center St
Suite 104
Auburn, ME 04210

Doug   Dan s Gaming Hobbie
120 Center St
Ste 104
Auburn, ME 04210

Doug and Dan s Gaming Hobbie
Attn  Daniel   Douglas
120 Center St
Ste 104
Auburn, ME 04210

Doug Mal
21756 Green Stable Sq
Apt 310
Ashburn, VA 20147

Doug Martin
5359 Canter Dr
Roanoke, VA 24018

Doug Maulden-Locke
10531 S Grant Ave
Manassas, VA 20110-691

Doug Mckee
115 Kimberly Knoll Rd
Asheville, NC 28804

Doug Ray
4411 Kentland Dr
Woodbridge, VA 22193

Doug Szczesny
440 Ellinwood Dr
Rochester, NY 14622

Doug Tonne
114 Goliad St
Benbrook, TX 76126

Douglas Barber
911 E Camelback Rd
Unit 2072
Phoenix, AZ 85014

Douglas College
Attn  Lori Reining
P.O. Box 2503
New Westminster, Bc V3l 5b2
Canada

Douglas College
P.O. Box 2503
New Westminster, Bc V3l 5b2
Canada

Douglas County Public Library
Attn  Rachel
Hannah Pelfrey
6810 Selman Dr
Douglasville, GA 30134

Douglas County Public Library
Hannah Pelfrey
6810 Selman Dr
Douglasville, GA 30134

Douglas Haughaboo
350 Legacy Dr
Henderson, NV 89014

Douglas R Williams
2600 NE Minnehaha St, Apt 10
Vancouver, WA 98665

Douglas Schreck
6362 Jackson St
Pittsburgh, PA 15206

Douglas Spring
256 Savage Hill Rd
Berlin, CT 06037-3322

Douglas Youngs
10150 York Rd Ste 300
Hunt Valley, MD 21030

Douglas Youngs
4301 Keeners Rd
Middle River, MD 21220

Dover Cards   Comics
110 Governors Rd
Brookfield, NH 03872

Dover Cards   Comics
Attn  Steven M. Jeffries
110 Governors Rd
Brookfield, NH 03872

Dover Publications
P.O. Box 844294
Boston, MA 02284-4294

Down IN the Valley
8020 Olson Memorial Hwy
Golden Valley, MN 55427

Down IN the Valley
Attn  Steven
8020 Olson Memorial Hwy
Golden Valley, MN 55427

Down To Game
Attn  Avery, Daniel Velek, Todd
418 East Lee Blvd
Starkville, MS 39759

Downers Grove North Hs
4436 Main St
Downers Grove, IL 60515

Downtown Comics  1
Attn  Doug, Mike
5767 East 86th St
Indianapolis, IN 46250

Downtown Comics Inc
11 E Market St
Indianapolis, IN 46204

Downtown Comics Inc
141 Duckworth St
St Johns, Nl A1c 1e9
Canada

Downtown Comics Inc
Attn  A/P Doug-Call Cell
11 E Market St
Indianapolis, IN 46204

Downtown Comics Inc
Attn  Kerri  John
141 Duckworth St
St Johns, Nl A1c 1e9
Canada

Downtown Comics North
Downtown Comics Inc
5767 E 86th St
Indianapolis, IN 46250

Downtown Comics South
Downtown Comics Inc
212 West 10th St  D300
Indianapolis, IN 46202

Downtown Comics West
8100 E Us Hwy 36 Ste 1
Avon, IN 46123

Downtown Dice   Games Llc
Attn  Lee Wiegand
417 Central Ave
Suite 1a
Great Falls, MT 59401

Doyle Whitlock Group
485 Noble Dr
Merced, CA 95346-8506

Doyle Whitlock Group
Attn  Jason/Miguel
485 Noble Dr
Merced, CA 95346-8506

Doza Collectiblez Llc
Dba Pop N Toyz
Attn  Jesus Cardoza
2505 Wall St
Mchenry, IL 60051

Dpcc Preorders Llc
11596 W Sierra Dawn Blvd
Lot 27
Surprise, AZ 85378

Dpcc Preorders Llc
Attn  Amber Weininger
11596 W Sierra Dawn Blvd
Lot 27
Surprise, AZ 85378

Dr Cains Comics   Games
778 Marsh St  110
San Luis Obispo, CA 93401

Dr Cains Comics and Games
Attn  Reid Cain
778 Marsh St  110
San Luis Obispo, CA 93401

Dr Comics   Mr Games
4014 Piedmont Ave
Oakland, CA 94611

Dr Comics   Mr Games
Attn  Michael
4014 Piedmont Ave
Oakland, CA 94611

Dr Comics   Mr Games
Attn  Michael Pandolfo
4014 Piedmont Avenue
Oakland, CA 94611

Dr Commerce Llc
6046 Rosewood Way
Eastvale, CA 92880

Dr Commerce Llc
Attn  Patrick Williams
6046 Rosewood Way
Eastvale, CA 92880

Dr Fantasy s Comics N More Llc
Attn  Jeffrey OR Cassandra
7480 W Bell Rd Ste 106
Glendale, AZ 85308

Dr Tt
165 Soco Dr
Fullerton, CA 92832

Dr Volts Comic Connection
2043 E 3300 S
Salt Lake City, UT 84109

Dr Volts Comic Connection
Attn  David Landa
2043 E 3300 So
Salt Lake City, UT 84109

Dr. No S
3372 Canton Road
Suite 104
Marietta, GA 30066

Dr. No S
Attn  Cliff
3372 Canton Road
Suite 104
Marietta, GA 30066

Dr. No S
Attn  Cliff Biggers
3372 Canton Road
Suite 104
Marietta, GA 30066

Draco Gaming Inc
Dba Draco Studios
848 Brickell Ave
Suite 950
Miami, FL 33131

Draco s Table
Attn  Sterling Sharpe
115 S Main St
Ste C
Winchester, IN 47394

Draco Studios
848 Brickell Ave
Miami, FL 33131

Draco Studios
Attn  Caroline Pritchard-Law
848 Brickell Ave
Miami, FL 33131

Drafters Games Llc
Dba Zulus Board Game Cafe
Attn  Matt Zaremba
10234 Main St
Bothell, WA 98011

Dragon Egg Games
Attn  Fred Moormeier
Attn  Frederick Moormeier
2499 Gabel Rd, Suite 4
Billings, MT 59102

Dragon Eye Gaming
30 Bennett St
1st Fl
Jersey City, NJ 07304

Dragon Eye Gaming
Attn  Gabriel  Grace
30 Bennett St
1st Fl
Jersey City, NJ 07304

Dragon Eye Gaming
Attn  Gabriel Lopez
700 Paramus Park
Suite 1305
Paramus, NJ 07652

Dragon Fire Comics Llc
Attn  Beth Ryden, Bryan Arcangeli
5359 Main St
Stephens City, VA 22655

Dragon Fist Games
13023 Ocean Glade
San Antonio, TX 78249

Dragon Fist Games
Attn  Matthew  Evelyn
13023 Ocean Glade
San Antonio, TX 78249

Dragon Forge Games Llc
Attn  Noel, Jeremy Arndt
217 South 8th St
Brainerd, MN 56401

Dragon Imports   Collectibles
Attn  Ehren Hopper
2831 Hillcrest Dr
San Antonio, TX 78201

Dragon Knight Cafe Llc
Attn  Jordan James
118 Bennett Drive
Suite 189
Caribou, ME 04736

Dragon Knight Cafe Llc
Attn  Jordan James
56 Sweden Street
Caribou, ME 04736

Dragon Knight Games
Attn  John Koprowski
738 Wyoming Ave
Unit  8
Kingston, PA 18704

Dragon Master Games
Attn  Dawn French
1235 Upper Front St
Ste 3
Binghamton, NY 13905

Dragon Parlor Games
1306 N Mullan Rd
Spokane Valley, WA 99206

Dragon Parlor Games
Attn  Dylan   Kevin
1306 N Mullan Rd
Spokane Valley, WA 99206

Dragon Parlor Games Llc
Attn  Dylan Blackhorse-Von Jess
Attn  Kevin Pearce
1306 N Mullan Rd, Ste A
Spokane Valley, WA 99206

Dragon Product Design Co
610 Nathan Rd, Unit 1201
Hollywood Plz
Kin
Hong Kong

Dragon Product Design Co
Hollywood Plz
610 Nathan Rd, Unit 1201
Kin
Hong Kong

Dragon Quills
3550 Vistamont Cir S
Southside, AL 35907

Dragon Quills
Attn  Daphne /  Blake
3550 Vistamont Cir S
Southside, AL 35907

Dragon s Den
Attn  Michael Cammarota
794 Main St
Arlington, NY 12603

Dragon S Den
Attn  Robert Graves
7218 W 41st St
Sioux Falls, SD 57106

Dragon s Den Comics   Games
Attn  Frederick Allen Walker
606 N Eisenhower Dr
Ste 2
Beckley, WV 25801

Dragon s Den Games Llc
Attn  Thomas Douglass, Michael Beck
2233 Grand Canal Blvd
Suite 103b
Stockton, CA 95207

Dragon s Den Gaming
Dba Dragon s Den Tcg
Attn  Gage Badgerow
15 North Edith St
Pontiac, MI 48342

Dragon s Den Llc
643 O Greenway Rd
Boone, NC 28607

Dragon s Den Llc
Attn  Patrick Fordham
643 Greenway Road
Suite O
Boone, NC 28607

Dragon s Den Llc
Attn  Russ   Kai
643 O Greenway Rd
Boone, NC 28607

Dragon s Fury Games   Anime
Attn  Nikita OR Dale
41 E Queen
Spokane, WA 99207

Dragon s Guildhall Games   More Llc
Attn  Daniel, Diana West
3899 Indian Ripple Rd
Suite E
Dayton, OH 45440

Dragon s Guildhall Games  More
Attn  Diana/Daniel
Diana West
3899 Indian Ripple Rd Ste E
Beavercreek, OH 45440

Dragon s Guildhall Games  More
Diana West
3899 Indian Ripple Rd Ste E
Beavercreek, OH 45440

Dragon s Hoard
Attn  Zachary Fisher
4645 West Market Street
Suite A2
Greensboro, NC 27407

Dragon s Hoard Collectibles   Games
Attn  Jared Nicholas
946 N Brindlee MT Parkway
Arab, AL 35016

Dragon s Hoard Llc
Attn  D Cooper
1045 Pennsylvania St
Lawrence, KS 66044

Dragon s Hoard Llc
Attn  Jennifer Baxter
3026 W Bullard Ave
Fresno, CA 93711

Dragon s Lair
Attn  Bernie
Suite 104
6243 Yadkin Rd
Fayetteville, NC 28303

Dragon S Lair
Attn  Bob Gellner
2311 North 90th St
Omaha, NE 68134

Dragon s Lair
Suite 104
6243 Yadkin Rd
Fayetteville, NC 28303

Dragon S Lair  1
Attn  Bob Gellner
14616 West Center Road
Omaha, NE 68144

Dragon s Lair Bookshop
82 N Public Sq
Jefferson, GA 30549

Dragon s Lair Bookshop
Attn  Shauna  Bryon
82 N Public Sq
Jefferson, GA 30549

Dragon s Lair Bookshop
Attn  Shauna Cochran, Bryan Cochran
82 N Public Square
Jefferson, GA 30549

Dragon s Lair Cards   Comics
3378 Reserve Dr
Apt 115
Portage, IN 46368

Dragon s Lair Cards   Comics
Attn  Ruben, Amada Lopez
3369 Willocreek Rd
Portage, IN 46368

Dragon s Lair Cards and Comics
Attn  Ruben
3378 Reserve Dr
Apt 115
Portage, IN 46368

Dragon s Lair Comic   Fantasy
Attn  Edgar Mundy, Estrella Mundy
5511 West Loop 1604 North
Suite  111
San Antonio, TX 78253

Dragon s Lair Llc
Attn  Marissa Leonard
3010 E Apple Ave
Suite B
Muskegon, MI 49442

Dragon S Roost
Attn  Marshall Jones
909 S Mccord Rd
Ste 4
Holland, OH 43528

Dragon s Trove
Attn  Michael Cox
41 Allerton Rd
Lebanon, NJ 08833

Dragon S Trove
Attn  Michael Cox
97 Valley View LnA
Pittsboro, NC 27312

Dragon Snack Games
3908 Maple Rd
Amherst, NY 14226

Dragon Snack Games
Attn  Dean H Smith
3908 Maple Rd
Amherst, NY 14226

Dragon Vine Inc
Attn  Darleen OR Shannon
Po Box 7185
Springfield, OR 97475

Dragon Vine Inc
Po Box 7185
Springfield, OR 97475

Dragonfly Comics   Collectible
111 Hwy 76
White House, TN 37188

Dragonfly Comics   Collectible
Attn  Patrick   Kevin
LLC
111 Hwy 76
White House, TN 37188

Dragonfly Comics   Collectibles Llc
Attn  Patrick Legg
111 Hwy 76
White House, TN 37188

Dragonfly Games
Attn  Kirsten DE Jong
5633 Broad St
Sumter, SC 29154

Dragonforge Inc
Attn  Louie Yazon
Attn  Mulkesh Matthew Tejada
5444 Main St, Pmb 9431
Trumball, CT 06611

Dragonforge Inc
Attn  Louie Yazon, Mulkesh Matthew Tejad
Pinoyboxdelivery Com
14919 Gwen Chris Ct
Paramount, CA 90723

Dragonhead Distributors
Attn  R Steven B
1901 South 12th St
Bldg 1 Ste 2
Allentown, PA 18103

Dragonlair Llc
220 N Colony St Ste C
Wallingford, CT 06492

Dragonlair Llc
Attn  Steven Anf Jeff
220 N Colony St Ste C
Wallingford, CT 06492

Dragons Castle Gaming Llc
Attn  Derrick Elsworth
1523 S F St
Elwood, IN 46036

Dragons Cave Universe Sa DE Cv
Blvd A Lopez Mateos 2017 Local
6 C C Comercial Insurgentes
Leon Guanajuato, Cp 37150

Dragons Cave Universe Sa DE Cv
Blvd A Lopez Mateos 2017 Local
6 C C Comercial Insurgentes
Leon Guanajuato, Cp 37150
Mexico

Dragons Den
Attn  Dustin Scott
9490 Main St
Upper Lake, CA 95485

Dragons Den Cards   Games
Attn  Austin Winkler, Allison Winkler
2530 W Colorado Ave
Colorado Springs, CO 80904

Dragons Eye Games
Attn  Drake Pendraig
116 Riverstone Pkwy
Canton, GA 30114

Dragons Hoard Games   Collectibles
Attn  Douglas I, Darlene J Odell
3100 Bucklin Hill Rd Nw
Suite 110
Silverdale, WA 98383

Dragons Hoard LLC, The
Attn  Craig Mcguire  Camilla
199 Main St
Hackettstown, NJ 07840

Dragons Keep LLC - Lehi
Attn  Ashley Francis
189 E State St
Lehi, UT 84043

Dragons Keep LLC - Orem
Attn  Ross Hansen
50 W 300 N
Orem, UT 84057

Dragons Keep LLC - Provo
Attn  Jeremy Silviera
260 N University Ave
Provo, UT 84601

Dragons Keep LLC - Spanish Fork
Attn  Jeff Wilson
239 N Main St
Spanish Fork, UT 84660

Dragons Lair
14616 W Center Rd
Omaha, NE 68144

Dragons Lair
2311 N 90th St
Omaha, NE 68134

Dragons Lair
604 East 5th Street
Cameron, MO 64429

Dragons Lair
Attn  Craig-Mgr/ Bob-Own
2311 N 90th St
Omaha, NE 68134

Dragons Lair
Attn  Romie Payne
604 East 5th Street
Cameron, MO 64429

Dragons Lair Comics   Fantasy
Attn  Angie /Jason/Luray
Fifteen-Two Enterprises Llc
2438 W Anderson Ln Ste B-1
Austin, TX 78757

Dragons Lair Comics   Fantasy
Attn  Gilbert / J Cliff
Kappa Moo Llc
7959 Fredericksburg Rd  129
San Antonio, TX 78229

Dragons Lair Comics   Fantasy
Attn  Robert / Christine
Geek of All Trades Llc
21155a State Highway 249
Houston, TX 77070

Dragons Lair Comics   Fantasy
Attn  Rose /Edgar/Estrella
Zaghora Investments Llc
5511 W Loop 1604 N Suite 111
San Antonio, TX 78253

Dragons Lair Comics   Fantasy
Fifteen-Two Enterprises Llc
2438 W Anderson Ln Ste B-1
Austin, TX 78757

Dragons Lair Comics   Fantasy
Geek of All Trades Llc
21155a State Highway 249
Houston, TX 77070

Dragons Lair Comics   Fantasy
Kappa Moo Llc
7959 Fredericksburg Rd  129
San Antonio, TX 78229

Dragons Lair Comics   Fantasy
Zaghora Investments Llc
5511 W Loop 1604 N Suite 111
San Antonio, TX 78253

Dragons Lair Llc
95-1840 Meheula Pkwy
Space E - 10
Mililani, HI 96789

Dragons Lair Llc
Attn  Dale / Marla
95-1840 Meheula Pkwy
Space E - 10
Mililani, HI 96789

Dragons Refuge
Attn  Brock
Hl Game Traders  Dba
1250 Larry Power Rd
Bourbonnais, IL 60914

Dragons Refuge
Attn  Brock, Marty
1250 Larry Power Rd
Bourbonnais, IL 60914

Dragons Refuge
Hl Game Traders  Dba
1250 Larry Power Rd
Bourbonnais, IL 60914

Dragons, Daggers,  n Games
Attn  Brian Sommers, Colleen Hjortness
718 E 2nd St
Merrill, WI 54452

Dragonslair Llc
Attn  Steven Talbot
220 North Colony St
Suite C
Wallingford, CT 06492

Dragonslayer Games Llc
Attn  Daniel Parham, Jessica Hutton
Attn  Jeff Havenar
3944 S Hudson Ave
Tulsa, OK 74135

Dragonvine Inc
Attn  Shannon Mudge, Darlene Whitteker
1500 Se East Devils Lake Rd
Suite 308
Lincoln City, OR 97367

Dragonvine Inc
Attn  Shannon Mudge, Darlene Whitteker
1500 Se East Devils Lake Rd
Suite 413
Lincoln City, OR 97367

Dragonvine Inc
Attn  Shannon Mudge, Darlene Whitteker
1859 Pioneer Parkway E
Springfield, OR 97477

Drake Theis
1201 West Home Ave
Hobart, IN 46342

Drakuli Hobbies
Taman Kebon Jeruk Interkon
Blok Q6 No 6
Jakarta Barat, 11630
Indonesia

Draucker Enterprises Llc
Dba Morningstar Games
30 W Montgomery Crossroad
Ste B
Savannah, GA 31406

Draw Go Games
Attn  Patricia Greenwood, Scott Stearns
9 Evelyn St
Rutland, VT 05701

Drawn   Quarterly
Attn Ann Cunningham
7030 Rue Saint-Denis
Montreal, QC H2s 2s4
Canada

Drawn   Quarterly Books Inc
7030 Rue Saint-Denis
Montreal, QC H2s 2s4
Canada

Drawn   Quarterly Books Inc
Attn  Ann Cunningham
7030 Rue Saint-Denis
Montreal, QC H2s 2s4
Canada

Drawn To Books Ltd
Attn  Tania Gigliotti
7 12120 103 Ave
Edmonton, AB T5n 0p9
Canada

Drawn To Comics
Attn  Ken OR Susan
Ken Brown
5801 W Glendale Ave
Glendale, AZ 85301

Drawn To Comics
Ken Brown
5801 W Glendale Ave
Glendale, AZ 85301

Dreadfully Good Games
Attn  David Elking
202 South Sugar St
Celina, OH 45822

Dreadnought Comics
2734 W Bell Road Ste 1346
Phoenix, AZ 85053

Dreadnought Comics
Attn  Jacob  Jeff
2734 W Bell Road Ste 1346
Phoenix, AZ 85053

Dream Collectors Llc
Attn  Gregory Hom
16 Taunton Green
Taunton, MA 02780

Dream Haven Books   Comics
2301 E 38th Street
Minneapolis, MN 55406

Dream Haven Books   Comics
Attn  Greg Ketter
2301 E 38th Street
Minneapolis, MN 55406

Dream Wizards
Attn  Laurel
11772 Parklawn Drive
Rockville, MD 20852

Dream World Comics
Attn  Jay
3107 Flanagan Drive
Simi Valley, CA 93063

Dreamdaze Comics Fun   Games
Attn  Joetta  Derek
C/O Joetta Pittman
2801-1b Ward Blvd
Wilson, NC 27893

Dreamdaze Comics Fun   Games
C/O Joetta Pittman
2801-1b Ward Blvd
Wilson, NC 27893

Dreamdaze Comics Fun   Games Inc
Attn  Joetta Pittman, Derek Furman
2801 - 1b Ward Blvd
Wilson, NC 27893

Dreamers   Make Believers
400 S Highland Ave Ste 101
Baltimore, MD 21224

Dreamers and Make Believers
Attn  Miranda
400 S Highland Ave Ste 101
Baltimore, MD 21224

Dreamers Vault Games
Attn  Jason Webster
11591 Theatre Drive North
Champlin, MN 55316

Dreamers Vault Games
Attn  Jason Webster
207 13th Ave S
South Saint Paul, MN 55075

Dreamers Vault Games
Attn  Jason, Mark
4300 Park Glen Rd
Saint Louis Park, MN 55416

Dreamers Vault Games Inc
3015 Utah Avenue S
Minneapolis, MN 55426

Dreamers Vault Games Inc
3015 Utah Avenue S Suite B
Minneapolis, MN 55426

Dreamers Vault Games Inc
4300 Park Glen Rd
St Louis Park, MN 55416

Dreamers Vault Games Inc
Attn  Jason   Eric
4300 Park Glen Rd
St Louis Park, MN 55416

Dreamgear, Llc
20001 S Western Ave
Torrance, CA 90501

Dreamland Comic
Attn  David/Debra Gray
Grays Comics Inc   T/A
105 W Rockland Road
Libertyville, IL 60048

Dreamland Comic
Grays Comics Inc   T/A
105 W Rockland Road
Libertyville, IL 60048

Dreamland Comics
4626 Broadway
Depew, NY 14043

Dreamland Comics
Attn  David, Mark
105 W Rockland Rd
Libertyville, IL 60048

Dreamland Comics
Attn  Michael Gabrielli
4626 Broadway
Depew, NY 14043

Dreams of Conquest
Attn  Marc Hartley
119 Washington Ave
Bay City, MI 48708

Dreams Unlimited
1333 Terminal St
W Sacramento, CA 95691-3514

Dreams Unlimited
Attn  Lane Lee
1333 Terminal St
W Sacramento, CA 95691-3514

Dreamstrands Comics
115 N 85th Street
106
Seattle, WA 98103

Dreamstrands Comics
Attn  Gabriel
115 N 85th Street
106
Seattle, WA 98103

Dreamstrands Comics
Attn  Gabriel Hagmann
115 N 85th St
Ste 106
Seattle, WA 98103

Dreamtoys Bolivia
Pdte Montes Casi Adolfo Mier
5993
Oruro, 00851
Bolivia

Dreamwell Comics
4250 Cochise St  20
Carson City, NV 89703

Dreamwell Comics
Attn  Tim OR Donald
4250 Cochise St  20
Carson City, NV 89703

Dreamworld Collectibles
Attn  Jay Collins
130 S Hope Street
Suite D112
Santa Barbara, CA 93105

Dren Productions
17877 2nd St
Tall Timbers, MD 20690

Dren Productions
Attn  James Mascia
Attn James Mascia
17877 2nd St
Tall Timbers, MD 20690

Drew Burnham
2653 Sedonahills Dr
Loveland, CO 80537

Drew Cochran
5575 Morning St
Worthington, OH 43085

Drew Hagerty
1065 E Fallbrook St
Fallbrook, CA 92028-3511

Drew Herron
4710 West Calatrava Ln
Tucson, AZ 85742

Drewbees Comics Cards   Coll
13992 Dearborn St
Eastvale, CA 92880

Drewbees Comics Cards   Coll
Attn  Andrew/Amber
13992 Dearborn St
Eastvale, CA 92880

Drewbees Comics, Cards   Collectables
Attn  Andrew, Amber Ancona
1047 W 6th St
Ste B
Corona, CA 92882

Drexoll Games Kits
Attn  Darcy Paulin
C/O Edge Logistics   Cole International
1755 Grant Ave
Blaine, WA 98230

Drexoll Games-Kits
Attn  Darcy Paulin
2880 W 4th Ave
Vancouver, Bc V6k 1r2
Canada

Driftwood Public Library
801 SW Hwy 101
201
Lincoln City, OR 97367

Driftwood Public Library
Attn  Vickie
801 SW Hwy 101
201
Lincoln City, OR 97367

Drinking Quest
C/O Jacob Wiseman
43 Skyline Dr
Dundas, ON L9h 3s3
Canada

Drisana Fuentes
4408 Glomar Ave
Austin, TX 78721

Drop Shipper Llc
Attn  Georgios Theocharis
Po Box 841
Fairplay, CO 80440

Drop Shipper Llc
Po Box 841
Fairplay, CO 80440

Drp - Darrington Press
Attn  Ed Lopez
2025 N Lincoln
Burbank, CA 91504

Drp Sunrise Sales
34721 Leather Ct
Murrieta, CA 92563

Drp Sunrise Sales
Attn  Dindo
34721 Leather Ct
Murrieta, CA 92563

Druid s Keep
C/O Rewil Store
2002 Leveriza St Cnr San Juan
Pasay City, Mm 1300
Philippines

Drumbeat Venturees Llc
Dba Rainbowcards Comics   Collectibles
Attn  David, Rebecca Mcelroy
3310 S Minnesota Ave
Sioux Falls, SD 57105

Drumbeat Ventures Llc
Dba Rainbow Cards Comics   Collectibles
6891 A Street
Suite 104
Lincoln, NE 68510

Drummond Real Estate Marketing
6000 NW 9th Ave
Miami, FL 33127

Drummond Real Estate Marketing
Attn  Jonathan Drummond
6000 NW 9th Ave
Miami, FL 33127

Drunken Meeple
Attn  Christopher Ramirez
370 W Grand Blvd
Ste 208
Corona, CA 92882

Dsd Alarm Administration
P.O. Box 1088
Austin, TX 78767

Dshs Hazardous Prod Reg Prgrm
Texas Dept of State Health Svc
1100 W 49th St
Austin, TX 78756

Dstar Toys
25227 Redlands Blvd
D
Loma Linda, CA 92354

Dstar Toys
Attn  Janelle OR Dexter
25227 Redlands Blvd
D
Loma Linda, CA 92354

Dstlry Media
Attn  Chip Mosher
3680 Wilshire Blvd, Ste P04-1420
Los Angeles, CA 90010

Dstlry Media, Inc
1 Columbus Pl Apt S5g
New York, NY 10019-8201

Dstlry Media, Inc
225 E Broadway, Ste 113
Glendale, CA 91205

Dstlry Media, Inc
Attn  Chip Mosher
1 Columbus Pl Apt S5g
New York, NY 10019-8201

Dsv Air   Sea Inc
P.O. Box 200876
Pittsburgh, PA 15251-0876

Dt Card Games T/A T-House
10826 Grant Rd
Houston, TX 77070

Dt Hobbies   Collectibles Llc
Attn  David Vargas, Tien Nguyen
2501 Park Drive
Santa Ana, CA 92707

Dt Hobbies   Collectibles Llc
Attn  David Vargas, Tien Nguyen
30212 Tomas
Suite 200
Rancho Santa Margarita, CA 92688

Dtr Retail Llc
5825 S Dale Mabry Hwy
Tampa, FL 33611

Dtr Retail Llc
Attn  Francisco
5825 S Dale Mabry Hwy
Tampa, FL 33611

Dtu Akademska Kniga Dooel
Attn  Aleksandar Pavlovski
Dame Gruev 5, 1000
Skop Je
Macedonia

Dtu Akademska Kniga Dooel
Dame Gruev 5, 1000
Skopje
Macedonia

Dtx Markets Llc
107 Prairie View
Red Oak, TX 75154

Dtx Markets Llc
Attn  Marcus Dooley
107 Prairie View
Red Oak, TX 75154

Dublin Wilkerson
14744 Maine St
Fontana, CA 92336

Dubrovsky Llc
Attn  Aleksandr
Trofimova St 4 B 2 Apt 63
Moscow
Russia

Dubrovsky Llc
Trofimova St 4 B 2 Apt 63
Moscow
Russia

Dubs   Subs
9628 W Reno Ave
Ste A110
Oklahoma City, OK 73127

Dubs and Subs
Attn  Yao Guitong
9628 W Reno Ave
Ste A110
Oklahoma City, OK 73127

Dubs Games   Thangs
Attn  Frederick  Scott  Lansford
228 Interstate Dr
Suite 125
Crossville, TN 38555

Ducks Card Castle
Attn  Devin Green
479 Ten Rod Rd
North Kingstown, RI 02852

Ducks IN the Window
Attn  Colette Cummings
38 Gillis Rd
South Chatham, MA 02659

Ducks IN the Window
Attn  Colette Cummings
507 Main St
Chantham, MA 02633

Duel Enterprises
3245 Fairfield Rd Ste B
Gettysburg, PA 17325

Duel Enterprises
Attn  William Mosser
3245 Fairfield Rd Ste B
Gettysburg, PA 17325

Dueling Land
Attn  Welby Nalls
16070 E Dartmouth Ave, Ste 3
Aurora, CO 80013

Duffy Boys  Comics Pokeman Llc
124 Sunset Hill Dr
Etowah, NC 28729

Duffy Boys  Comics Pokeman Llc
Attn  Matthew Duffy
124 Sunset Hill Dr
Etowah, NC 28729

Duffy Realty   Building Company
Dba Ignition Sports Cards
412 South College
Unit 57
Wilmington, NC 28403

Dugan Enterprises Llc
312 Eureka Ave
Berryville, AR 72601

Dugan Enterprises Llc
Attn  Joshua Dugan
312 Eureka Ave
Berryville, AR 72601

Dugan Enterprises Llc
Dba Comic Book Cosmos
Attn  Joshua Dugan
312 Eureka Ave
Berryville, AR 72616

Dugout Cards   Games, The
Attn  Ken, Debbie Gutermuth
2647 S NC Hwy 127
Hickory, NC 28602

Dugout Collectibles
515 N Front Street
Rock Springs, WY 82901

Dugout Collectibles
Attn  Robert   Amanda
515 N Front Street
Rock Springs, WY 82901

Dugout Sportscards
Attn  Robert A Williams
Collectibles Inc.
237 Main St
New Rochelle, NY 10801

Dugout Sportscards
Collectibles Inc.
237 Main St
New Rochelle, NY 10801

Duke City Games - High St
Attn  Roberto Gonzalez
600 Central Se
Suite B
Albuquerque, NM 87102

Duke City Games - Lomas
Attn  Roberto Gonzalez
11130 Lomas Blvd Ne
Suite F7
Albuquerque, NM 87112

Duke City Games - Rio Rancho
Attn  Roberto Gonzalez
1700 Southern Blvd Se
Suite A
Rio Rancho, NM 87124

Duke City Games Llc
10701 Lomas Blvd Ne
Ste 101
Albuquerque, NM 87112

Duke City Games Llc
Attn  Roberto
10701 Lomas Blvd Ne
Ste 101
Albuquerque, NM 87112

Duke City Games Twilight Hobbies   Games
Attn  Roberto Gonzalez
516 N Guadalupe St
Santa Fe, NM 87501

Dumfries Neighborhood Library
18115 Triangle Shopping Plaza
Dumfries, VA 22026

Duncan Comics Books   Accessor
398 Perry Highway
Pittsburgh, PA 15229

Duncan Comics Books   Accessor
Attn  Thomas Duncan
398 Perry Highway
Pittsburgh, PA 15229

Duncanville Bookstore
101 W Camp Wisdom  J
Duncanville, TX 75116

Duncanville Bookstore
Attn  Andy- Mgr
101 W Camp Wisdom  J
Duncanville, TX 75116

Duncanville Bookstore
Attn  Jimmie, Harold, Anthony Mcmahon
101 W Camp Wisdom, Ste J
Duncanville, TX 75116

Dunedin Public Library
223 Douglas Ave
Dunedin, FL 34698

Dungeon Cat Gaming Llc
Attn  Thomas Madsen, Michael Bill
652 Roosevelt Rd
Glenellyn, IL 60137

Dungeon Comics   Cards Inc.
447 Speers Rd
Unit 5  6
Oakville, ON L6k 3s7
Canada

Dungeon Games
Attn  Josh Petrik
17650 S Tamiami Trl
Suite 202
Fort Myers, FL 33908

Dungeon Gaming Center
Attn  Talitha Smith-Bartow
Attn  Robert Bartow
15557 W Bell Rd, Suite 409
Surprise, AZ 85374

Dungeon IN A Box
Attn  David Crennen
5907 Noble Ave
Van Nuys, CA 91411

Dungeon s   Dodger s Llc
1018 Central Ave
Fort Dodge, IA 50501

Dungeon s   Dodger s Llc
Attn  Ethan Becker
1018 Central Ave
Fort Dodge, IA 50501

Dungeon s   Dodgers Llc
Attn  Ethan Becker
1018 Central Ave
Fort Dodge, IA 50501

Dungeon s End
Attn  Alta, Mason
325 N Central Ave
Duluth, MN 55807

Dungeons   Dugouts Llc
Attn  Jessica, Patrick Studle
1300 Butcher Ct
Lot 7a
Gillette, WY 82716

Dungeons   Javas
Attn  Jared, Candus Scriven
4420 Austin Bluff Pkwy
Colorado Springs, CO 80918

Dunlap Public Library District
302 S First St
Dunlap, IL 61525

Dunlap Public Library District
Attn  Amy
302 S First St
Dunlap, IL 61525

Dunn Public Library
110 E Divine St
Dunn, NC 28334

Dunn s Book Nook Llc.
Attn  Joe Dunn
701 E Sandusky St
Findlay, OH 45840

Duo Estudio DE Design Lda/Mf
Attn  Jose / Vasco
Rua Das Roseiras 130
Senhora Da Hora, 4460-402
Portugal

Duo Estudio DE Design Lda/Mf
Rua Das Roseiras 130
Senhora Da Hora, 4460-402
Portugal

Dupage Industries
Dba Min-Max Games Llc
Attn  Peter Kuhlman
1135 West National Ave
Addison, IL 60101

Durakis Executive Search
P.O. Box 153
Crownsville, MD 21032

Durty Dogs Comics Llc
953 E Sahara Ave A2-B
Las Vegas, NV 89104

Durty Dogs Comics Llc
Attn  Nathan
953 E Sahara Ave A2-B
Las Vegas, NV 89104

Dusk 2 Dawn Comics
Attn  Brandon Tucker
S. 2001 Orange Dr
Los Angeles, CA 90016

Dusk 2 Dawn Comics
S. 2001 Orange Dr
Los Angeles, CA 90016

Dustan Broom
511 Se Hackamore Cir
Lees Summit, MO 64082

Dustin Andres
5342 Agave Spine
San Antonio, TX 78261

Dustin Davis
1022 W Hills Rd
Jamestown, TN 38556

Dustin Owens
13 Wood Creek Dr
Apt H
Rome, NY 13440

Dustin Potts
2406 Monterrey Park Dr
Gastonia, NC 28054

Dustin Slinkard
377 16th Pl
Costa Mesa, CA 92627

Duston Baker
38504 County Rd 122
Grover, CO 80729

Dusty Owens
13 Woodcreek Dr
Apt H
Rome, NY 13440

Dutton S Peterson Mem Library
106 First St
Odessa, NY 14869

Dutton S Peterson Mem Library
Attn  Karin
106 First St
Odessa, NY 14869

Dvd Discounters
Attn  Debra Higham
784 Timberlake Shopping Center
Suite 590
Virginia Beach, VA 23462

Dvd Exchange Llc
Attn  Joshua Gladden
57721 Pitcher Rd
Silverlake, OR 97638

Dvg-Davinci Editrice S Rl
Attn  Roberto Corbelli
Via Sandro Penna 24
Perugia, 06132
Italy

Dvy Collectibles Llc
Dba Dvy Cards   Collectibles
1150 Arnold Dr
Suite D
Martinez, CA 94553

Dwaine Williams
4227 W 180th St
Torrance, CA 90504

Dwayne Custer
15715 NW Central Dr A508
Portland, OR 97229

Dwayne Shelton
620 Dreyspring Way
Pike Road, AL 36064

Dx Games   More Llc
1751 Middle Trail Rd
Commerce, MI 48390

Dx Games   More Llc
Attn  Adam  Devon
1751 Middle Trail Rd
Commerce, MI 48390

Dx Games   More Llc
Attn  Devon Kmet
1751 Middle Trail Rd
Commerce, MI 48390

Dxn Provisions
Attn  Scott Richardson
501 S 1st Ave, Ste N
Arcadia, CA 91006

Dyer Straits Productions Llc
132 W Main St
Belleville, IL 62220

Dyer Straits Productions Llc
Attn  Susan/Dave Dyer
4502 E Thomas Rd
Ste 4504-4506
Phoenix, AZ 85018

Dyersville Comics   Games
Attn  Joshua Wernimont, Troy Burkle
Attn  Paul Zurawski
1213 12th Ave Se, Ste 101
Dyersville, IA 52040

Dyersville Comics   Games
Attn  Josh-Zoie-Troy-Paul
Po Box 373
Dyersville, IA 52040

Dyersville Comics   Games
Po Box 373
Dyersville, IA 52040

Dying Breed Collectors Limited
1127 E Sayles Dr
Palatine, IL 60074

Dying Breed Collectors Limited
Attn  John Werner
1127 E Sayles Dr
Palatine, IL 60074

Dylan Araiza
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Dylan Armijo
1579 East 23rd Ave
Apache Junction, AZ 85119

Dylan Field
4 Meritage
Coto DE Caza, CA 92679

Dylan Kekacs
78 Meadow St
Apt A
Seymour, CT 06483

Dylan Lamoureux
715 Wren Rd
Jacksonville, FL 32216

Dylan Leong
8130 Norton Ave
Apt 26
West Hollywood, CA 90046

Dylan Pidgeon
1159 Schmidt Ln
North Brunswick, NJ 08902

Dylan R Araiza
1539 S Michael Ct
Visalia, CA 93292

Dylan Recek
4424 60th St
Columbus, NE 68845

Dylan York
1756 Woodland Dr
Olive Branch, MS 38654

Dynamic Card Collectors
Attn  Joseph Dupont
32 Filo Rd
Dudley, MA 01571

Dynamic Duo Comics Pty Ltd
Adelaide Arcade 111-117 Rundle
Mall Shop 6g Gay s Arcade
Adelaide, Sa 5000
Australia

Dynamic Duo Comics, Llc
113 B East Mcmurray Road
Mcmurray, PA 15317

Dynamic Duo Comics, Llc
Attn  Colin Mcmahon
113 B East Mcmurray Road
Mcmurray, PA 15317

Dynamic Entertainment
Attn  Nick
Attn Nick Barrucci
113 Gaither Drive Ste 205
Mt Laurel, NJ 08054

Dynamic Forces, Inc
113 Gaither Dr, Ste 205
Mt Laurel, NJ 08054

Dynamic Forces, Inc
Attn  Nick Barrucci
113 Gaither Dr, Ste 205
Mount Laurel, NJ 08054

Dynamic Forces, Inc
Attn  Nick Barrucci
113 Gaither Dr, Ste 205
Mt Laurel, NJ 08054

Dynamic Forces, Inc.
Attn  Nick Barrucci Ext100
113 Gaither Drive Ste 205
Mt Laurel, NJ 08054

Dynaquest Corp T/A Acl
Attn  Mitch Klass
1476 Clara Ave
Colombus, OH 43211

Dynasty Toys   Collectibles
1100 Iowa St
Rolla, MO 65401

Dynasty Toys and Collectibles
Attn  Dennis Robinson
1100 Iowa St
Rolla, MO 65401

Dz Comics
Attn  Christopher / Brent
Christopher Diaz Sr
625 N Moore Ave
Moore, OK 73170

Dz Comics
Attn  Christopher Diaz, Brent Byers
625 N Moore Ave
Moore, OK 73160

Dz Comics
Christopher Diaz Sr
625 N Moore Ave
Moore, OK 73170

Dz Gaming
Attn  Zachary Chilcote
124 W Monroe St
Decatur, IN 46733-1605

Dzcollectibles Inc
Attn  Noah Duel
2833 Long Beach Road
Oceanside, NY 11572

Dziamara Companies Llc
Dba Powergamers Inc
Attn  Brian Dziamara
1190 N Main St
Lillington, NC 27546

Dziamara Companies Llc
Dba Powergamers Inc
Attn  Brian Dziamara
1210 S 10th Street
Lillington, NC 27546

E  M Memoribilia, Inc
Attn  Evan, Marc Sirlin
4521 Pga Blve
Ste 240
Palm Beach Gardens, FL 33418

E B CO Ltd
15 Floor Eunsung Building
Yeongdong-Dearo Gangnam-Gu
Seoul, 56071
South Korea

E Gerber Products
10150 York Rd Ste 300
Hunt Valley, MD 21030

E Gerber Products, Llc
1720 Belmont Ave, Ste C
Baltimore, MD 21244

E J s Comic Books
Attn  Eric Aydt
P.O. Box 111
Nashville, IL 62263

E Shop Llc
Dba Toy Town
Attn  Rose OR Jerry, Nathan OR Lindsey
1236 Blue Lakes Blvd
Twin Falls, ID 83301

E4toysandmore Llc
17350 State Highway 249
Ste 220
Houston, TX 77064

E4toysandmore Llc
Attn  Daniel Rodriguez
17350 State Highway 249
Ste 220
Houston, TX 77064

Eagle   Empire Game Shop
1520 Belle View Blvd
Alexandria, VA 22307

Eagle   Empire Game Shop
Attn  Doug
1520 Belle View Blvd
Alexandria, VA 22307

Eagle Eye Enterprises Llc
2076 N. Decatur Road
Decatur, GA 30033

Eagle Eye Enterprises Llc
Attn  Doug Robinson
2076 N. Decatur Road
Decatur, GA 30033

Eagle Gaming
Attn  Brandon Johnson
2537 B Jacksboro Pk
Jacksboro, TN 37766

Eagle Hill Stamps   Coins
351 Main Street
Presque Isle, ME 04769

Eagle Hill Stamps   Coins
Attn  Floyd   Paul
351 Main Street
Presque Isle, ME 04769

Eagle Point Library
239 W Main St
Eagle Point, OR 97524

Eagle Valley Music
211 Main Street
Minturn, CO 81645

Eagle Valley Music
Attn  Thomas Robbins
211 Main Street
Minturn, CO 81645

Eaglemoss Inc
500 7th Ave, 8th Fl
New York, NY 10018

Eaglemoss Inc
500 Fashion Ave
Fl 8a
New York, NY 10018-0818

Eaglemoss Inc
Attn  Bridgit Rose
500 Fashion Ave
Fl 8a
New York, NY 10018-0818

Eaglemoss Inc.
Attn  Brett Shanahan
2 Park Avenue
New York, NY 10016

Eamon O donoghue
13 Asturias Way
Southhampton, So14 3ht
United Kingdom

Eaon Carey
534 Railroad Ave
Apt 1615
Sumas, WA 98295

Earl Cagles Comics
Attn  Earl Cagle
C/O Earl Cagle
P.O. Box 6555
Sevierville, TN 37864

Earl Cagles Comics
C/O Earl Cagle
P.O. Box 6555
Sevierville, TN 37864

Earl Miller
1144 Mossy Rock Dr
Summerville, SC 29485

Earle C Clements Job Corps
2302 Us Hwy 60e
Morganfield, KY 42437

Earnest L Young
1096 Ayers St
Memphis, TN 38107

Earth -616 Collectibles
Attn  Adrian/Gabe/Steven
19884 Crestview Drive
Canyon Country, CA 91351

Earth Prime Comics
154 Church Street
Burlington, VT 05401

Earth Prime Comics
Attn  Christine Farrell
154 Church Street
Burlington, VT 05401

Earth-2 Comics Inc
15017 Ventura Blvd
Sherman Oaks, CA 91403

Earth-2 Comics Inc
Attn  Carr
15017 Ventura Blvd
Sherman Oaks, CA 91403

Earth-2 Comics Inc
Attn  Carr D angelo
15017 Ventura Blvd
Sherman Oaks, CA 91403

Earth-2 Comics Inc
Attn  Carr/Judd
15017 Ventura Blvd
Sherman Oaks, CA 91403

Earthworld Comics
537 Central Ave.
Albany, NY 12206

East 6
106 E Broughton St
Savannah, GA 31401

East 6
Attn  Logan  Karen
106 E Broughton St
Savannah, GA 31401

East 6
Attn  Logan Mcdonald, Karen Gibson
6 East State St
Savannah, GA 31401

East Atlanta Comics
Attn  Zachry, Matthew, Joe
1127 Pluma Dr Se
Atlanta, GA 30316

East Bay Booksellers Llc
5433 College Ave
Oakland, CA 94618

East Bay Booksellers Llc
Attn  Brad Johnson
5433 College Ave
Oakland, CA 94618

East Bridgewater Pub Library
32 Union St
E Bridgewater, MA 02333

East Bridgewater Pub Library
Attn  Jessica
32 Union St
E Bridgewater, MA 02333

East City Books Llc
645 Pennsylvania Avenue Se
Suite 100
Washington, DC 20003

East City Books Llc
Attn  Laurie Gillman
645 Pennsylvania Avenue Se
Suite 100
Washington, DC 20003

East City Collectibles
810 Blooming Grove Tpk
Apt 106
New Windsor, NY 12553

East City Collectibles
Attn  William Buckley
367 Windsor Hwy
Unit 461
New Windsor, NY 12553

East City Collectibles
Attn  William Buckley
810 Blooming Grove Tpk
Apt 106
New Windsor, NY 12553

East City Collectibles
Attn  William Buckley
810 Blooming Grove Tpke
Apt 106
New Windsor, NY 12553

East Coast Anime Llc
4651 Babcock St Ne
Ste 15
Palm Bay, FL 32905

East Coast Anime Llc
Attn  Jullia  Steven
4651 Babcock St Ne
Ste 15
Palm Bay, FL 32905

East Coast Anime Llc
Attn  Jullia Wang
4651 Babcock Street Northeast, Ste 15
Palm Bay, FL 32905

East Coast Collectables
3070 Branford Ct
Marietta, GA 30062

East Coast Collectables
Attn  Theodore  Carole
3070 Branford Ct
Marietta, GA 30062

East Coast Collectables
Dba East Coast Collecting
Attn  Theodore Rubin, Carole Rubin
3070 Branford Court
Marietta, GA 30062

East Coast Gaming
Attn  Lance, Christine Shrader
107 Edinburgh South Drive
Suite 213
Cary, NC 27511

East County Regional Library
881 Gunnery Rd N
Lehigh Acres, FL 33971

East County Regional Library
Attn  Kamara I
881 Gunnery Rd N
Lehigh Acres, FL 33971

East Hounsfield Free Library
19438 State Route 3
East Hounsfield, NY 13601

East Lansing Public Library
950 Abbot Rd
East Lansing, MI 48823

East Moline Public Library
745 16th Ave
East Moline, IL 61244

East Moline Public Library
Attn  Aimee
745 16th Ave
East Moline, IL 61244

East Side Comics
3794 Hwy 3 East
Osoyoos, Bc V0h 1v6
Canada

East Side Comics
Attn  Beverly  Brendan
3794 Hwy 3 East
Osoyoos, Bc V0h 1v6
Canada

East Side Comics, Llc
50 Sheffield Ct
Phoenixville, PA 19460

East Side Comics, Llc
Attn  Douglas
50 Sheffield Ct
Phoenixville, PA 19460

East Side Mags Llc
491 Bloomfield Ave
Ste 102
Montclair, NJ 07042

East Side Mags Llc
Attn  Jeffrey Beck
491 Bloomfield Ave
Ste 102
Montclair, NJ 07042

East Smithfield Public Library
50 Esmond St
Smithfield, RI 02917

East Wind Trading Co
Dba East Wind Games
Attn  Maritabeth, Kyle Caruthers
12550 120th Ave
Kenosha, WI 53142

East Wind Trading Co
Dba East Wind Games
Attn  Maritabeth, Kyle Caruthers
5617 Atlantis Terrace
Arlington, TX 76016

Eastardo Store Llc
6586 Atlantic Ave
Ste 2058
Delray Beach, FL 33446

Eastardo Store Llc
Attn  Muhammad  Robin
6586 Atlantic Ave
Ste 2058
Delray Beach, FL 33446

Easter s Lock   Access System
1713 E Joppa Rd
Baltimore, MD 21234

Eastern Shore Public Library
23610 Front St
Accomac, VA 23301

Eastern Shore Public Library
Attn  Tiffany
23610 Front St
Accomac, VA 23301

Eastfield College
3737 Motley Dr
Mesquite, TX 75150

Eastgate Branch of Cpl
5705 Marlin Rd
Suite 1500
Chattanooga, TN 37411

Eastgate Car   Home Audio Inc
204-B Eastchester Drive
High Point, NC 27262

Eastgate Car   Home Audio Inc
Attn  Fred Wright
204-B Eastchester Drive
High Point, NC 27262

Easy Hobby Wire
Nanfung Ctr, Rm 1905
264-298 Castle Peak Rd
Hong Kong
China

Easy Signs Inc
7346 Penn Dr
Allentown, PA 18106

Easysoft Ltd
Thorp Arch Grange
Thorp Arch, Wetherby Ls23 7ba
United Kingdom

Eathan Ditullio
444 Washington Ave
Apt B Rear
Bridgeville, PA 15017

Eathan Huber
30 Windstonedr
Sherwood, AR 72120

Eavan Rowe
7 Sewell Rd
Rochester, NH 03868

Ebay
2025 Hamilton Avenue
San Jose, CA 95125

Ebay
Attn  Jordan Greenstein
2025 Hamilton Avenue
San Jose, CA 95125

Ebay Commerce Inc
2065 Hamilton Ave
San Jose, CA 95125

Ebenezer s
3110 29th Avenue
Vernon, Bc V1t 1z1
Canada

Ebenezer s
Attn  Kelly Nanda
3110 29th Avenue
Vernon, Bc V1t 1z1
Canada

Ebez Co
218 Boyd St
Ste D
Los Angeles, CA 90013

Ebez Co
Attn  Kim /Joyce/James
218 Boyd St
Ste D
Los Angeles, CA 90013

Ebisu 2 NY Trading Inc
4048 Main St
Flushing, NY 11354

Ebisu 2 NY Trading Inc
Attn  Chuan
4048 Main St
Flushing, NY 11354

Eborn Books, Collectibles   Gifts
Attn  Jason Hansen
10450 S State, Ste 1124
Sandy, UT 84070

Ec Publications, Inc
Dba Dc
C/O Stradley Ronon Stevens   Young
1250 Connecticut Ave Nw, Ste 500
Washington, DC 20036

Ec Publications, Inc DBA Dc
Attn  Vp   Legal Affairs
1700 Broadway
New York, NY 10019

Ec Publications, Inc DBA Dc
Marketing   Business Dev
Warner Bros
4000 Warner Blvd
Burbank, CA 91522

Ecade Llc
Attn  Tyler Ortloff
1060 Highway 15 S
Suite 56
Hutchinson, MN 55350

E-Central Supply
7025 Old Highway 18 Rd
Custer, WI 54423

E-Central Supply
Attn  Scott Degan
7025 Old Highway 18 Rd
Custer, WI 54423

Ecgce Comics Llc
31 Cottonwood Rd
Ste 106
Williston, VT 05495

Ecgee Comics Llc
Attn  Benjamin   Kelsey
31 Cottonwood Rd
Ste 106
Williston, VT 05495

Echelon Gaming   Design
Attn  Haden Smith
3 West Point Blvd
Suite C
Enterprise, AL 36330

Echelon Left Media Llc
4967 North Bearlily Way
Castle Rock, CO 80109

Echelon Left Media Llc
Attn  Bruce Singh
4967 North Bearlily Way
Castle Rock, CO 80109

Echo Six Llc
Attn  Jaime  Sarah
22404 Lavender Cotton Way
Lago Vista, TX 78645

Eclipse Book Store
Attn  Robert Hobart
814 North Pine
Rolla, MO 65401

Eclipse Books   Comics
814 N Pine St
Rolla, MO 65401-3142

Eclipse Books   Comics
Attn  Robert Hobart
814 N Pine St
Rolla, MO 65401-3142

Eclipse Cards   Hobby
Attn  Stephen Nguyen
9155 Blvd 26
Ste 280
North Richland Hills, TX 76180

E-Comix
7661 Swallow Rd
Sykesville, MD 21784

Economics IN Comics Llc
6335 East Brown Rd
Unit 1136
Mesa, AZ 85205

Economics IN Comics Llc
Attn  William Deyden
6335 East Brown Rd
Unit 1136
Mesa, AZ 85205

Ecstatic Games Llc
220 Sundown Covey Trl
St Augustine, FL 32095

Ecstatic Games Llc
Attn  Ben
220 Sundown Covey Trl
St Augustine, FL 32095

Ed Klotz
16684 Barefoot Cir
Huntington Beach, CA 95649

Ed Park
15503 Cedar Grove Rd Se
Issaquah, WA 98027

Ed Reams
5805 Lunenburg Dr
Raleigh, NC 27603

Ed s Cards   Comics
5881 Palmer Park Blvd
Colorado Spring, CO 80915

Ed s Cards   Comics
Attn  Ed Johnson
5881 Palmer Park Blvd
Colorado Spring, CO 80915

Ed s Cards   Comics
Attn  Edward J Johnson
5881 Palmer Park Blvd
Colorado Springs, CO 80915

Ed s Gaming Emporium
Attn  Edward Vivian
9481 England Ave
Westminster, CA 92683

Ed Sloman
Attn  Ed Sloman
4715 Charlton Ave
Baltimore, MD 21214

Eddie  Edwin  Geissler
2029 Mint Dr
Brentwood, CA 94513

Eddie Bernard
321 Content Inc
290 E 2nd St
New York, NY 10009

Eddie Chan
2036 Robert Browning St
Austin, TX 78723

Eddie Helms
4505 Canal Rd
Marshville, NC 28103-6744

Eddie Murphy
413 Lucas Ave
Norfolk, VA 23505

Eddie Santos
3043 Frankfurt Ct
Woodbridge, VA 22191

Eddie Toma
2437 W Cullom Ave
Chicago, IL 60618

Eddie Zelhofer
1491 Briggs Ln
Neenah, WI 54956

Eden Johnson
Dba Tarnished Table-Top Gaming Center
Attn  Eden Johnson
3910 25th Street
Columbus, IN 47203

Eden Studios Inc
6 Dogwood Lane
Loudonville, NY 12211

Eden Studios Inc
Attn  Alexandros Vasilakos
6 Dogwood Lane
Loudonville, NY 12211

Eden Studios, Inc.
Attn  George, Ross
1238 Central Ave
Albany, NY 12205

Edgar Cortez
417 Se Yew Ln
Bend, OR 97702-1603

Edgar Guzman
225 S Ivy Ave
Unit 1427
Monrovia, CA 91017

Edgar Lastiri
5930 Tamara Costa Ct
Las Vegas, NV 89110

Edgar Rice Burroughs Inc
18354 Ventura Blvd
Tarzana, CA 91357

Edge Gaming   Collectibles Llc
500 N Hollywood
Memphis, TN 38112

Edge Gaming   Collectibles Llc
Attn  Joshua  Sean
500 N Hollywood
Memphis, TN 38112

Edict Games
Attn  Dustin Guiles
Dustin Guiles
913 N Broadway
Pittsburg, KS 66762

Edinburg Corner Store Ltd.
Attn  Dennis
6792 Tallmadge Road
Rootstown, OH 44272

Edison Center Branch Library
531 NW 62 St
Miami, FL 33150

Edison Center Library
531 NW 62 St
Miami, FL 33150

Edison Roman
7165alexander Rd
Olive Branch, MS 38654

Edisson Rojas-Parra
9764 Tucker Creek Ln
Cordova, TN 38018

Edith s Emporium Llc
Attn  Kay Hardeman
1914 Mccallie Ave
Chattanooga, TN 37404

Editions Tanibis Wire
19 Rue Francis Chirat
Villeurbanne, 69100
France

Edmund Kurth
365 Lexington Ct, Unit B
Pewaukee, WI 53702

Edokia Inc
Attn  Francois  Vanessa
Po Box 2412
New York, NY 10163

Edokia Inc
Po Box 2412
New York, NY 10163

Edpro Energy Group Inc
5 Cuddy Blvd
London, ON N5v 3y3
Canada

Eduardo A Cruz Perez
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Eduardo A Perez Valdes
220 Edgeknoll Ln
Ft Wayne, IN 46816

Eduardo Avila
488 Moriches-Middle Island Rd
Manorville, NY 11949

Eduardo Idunate
815 N Brighton St
Burbank, CA 91506

Eduardo Marina
301 Belair
Laredo, TX 78041

Eduardo Martins
8627 Hufsmith Rd, Apt 1031
Tomball, TX 77375

Eduardo Perotti
1753 State Route 55
Lagrangeville, NY 12540

Eduardo R Gomez
1402 Graves Rd
Norcross, GA 30093

Eduardo Sainz
2005 Lakeridge Cir
Apt 104
Chula Vista, CA 91913

Eduardo Trujillo
339 S Cathy Ct
Chandler, AZ 85226

Edubooks Solutions Pvt Ltd
2nd Flr,Procube Bldg
Nizampura Main Rd
Vadidara Gujara, 390002
India

Edward  Small Time Collectibles  Rivas
140 N White Rd
San Jose, CA 95127

Edward Adams
P.O. Box 468
Running Springs, CA 92382

Edward Benvenuto
12 Duane Ave
New City, NY 10956

Edward Cruz
8547 Timber Ldg
San Antonio, TX 78250-4171

Edward Dixon
8725 Buckhorn Way
Kenly, NC 27542

Edward Farris
4810 Mossbrook Cir
Alpharetta, GA 30004

Edward Herrera
829 N Atlantic Ave
Cocoa Beach, FL 32931

Edward J Briggs
45 Valcour Heights Dr
Peru, NY 12972

Edward Kieczykowski
3215 Willowgrove Pl
Riverside, CA 92503

Edward Light
9426 Amber Dawn
Helotes, TX 78023

Edward Mcgeehan
16 Charlotte Dr
Bridgewater, NJ 08807

Edward Mingus
409 Crystal Ct
Belton, MO 64012

Edward Munson
1031 S Caulkins St
Unit 1
Palmer, AK 99645-9181

Edward Nagy
43-33 41st, Apt 1b
Sunnyside, NY 11104

Edward P Meader
P.O. Box 355
Yaphank, NY 11980

Edward Pierce
17 Wood Ln
Malvern, PA 19355

Edward R Hamilton Booksellers
Attn  Melissa Lopes
Po Box 358
Falls Village, CT 06031

Edward R Hamilton Booksellers
Po Box 358
Falls Village, CT 06031

Edward Rivet
4751 Elliott Rd
Mason, MI 48854

Edward Sala
12413 Eastgate Ln
Laurel, MD 20708

Edward Shelburne
9095 N 75th St
Apt 2b
Milwaukee, WI 53223

Edward Sloman
4715 Charlton Ave
Baltimore, MD 21214

Edward Torres
7042 Birchwoode Ct
Tinley Park, IL 60477

Edward Valdez
4738 S Xenophon St
Morrison, CO 80465

Edward Wygor
760 Fox Ln
Vineland, NJ 08360

Edwards Reyes
21 Austin Ave
East Haven, CT 06512

Edwin Carapetian
521 N Louise St
Apt 101
Glendale, CA 91206

Edwin Johnson
333 Dorset H
Boca Raton, FL 33434

Edwin Martz
530 Richmond Dr
Madisonville, KY 42431

Edwin Porres Jr
23797 Via Helina
Valencia, CA 91355

Edwin Vazquez
457 Harrison St
Passaic, NJ 07055

Edwin Zepeda
13436 Klondike Ave
Downey, CA 90242

Eeg - Everything Epic Games Llc
Attn  Christopher Batarlis
1480 Pleasant Valley Way
Apt 27
West Orange, NJ 07052

Efrain Ruiz
103 Mulberry Ave
S.San Francisco, CA 94080

Efrain Villatoro
5495 Doncaster Ct
Norcross, GA 30071

Efx Inc
P.O. Box 49818
Los Angeles, CA 90049-0818

Eg Chesterfield Llc
Dba Eternal Games C/O Tre Lyons
Attn  Ryan Pinder
50720 Gratiot Avenue, Ste B-120
Chesterfield, MI 48051

E-Gamers Cafe Llc
Attn  Henry, Alex Sanchez
19 Dodson Cove
Jackson, TN 38305

E-Gamers Cafe Llc
Attn  Henry, Alex Sanchez
278 Parkstone Pl
Jackson, TN 38305

Ehsan Pourshirazi
P.O. Box 661210
Arcadia, CA 91066

Eibeze Harvolution Inc
Attn  Yues
3680 S Maryland Pkwy  399
Las Vegas, NV 89169

Eide s Entertainment Ent Inc
1121 Penn Avenue
Pittsburgh, PA 15222

Eide s Entertainment Ent Inc
Attn  Jim Turoczy, Mgr.
1121 Penn Avenue
Pittsburgh, PA 15222

Eide s Entertainment Inc
Attn  Jim Turoczy  Ken - Game Buyer
1121 Penn Ave
Pittsburgh, PA 15222

Eight Cousins Inc
189 Main St
Falmouth, MA 02540

Eight Cousins Inc
Attn  Eileen Miskell  Ap
189 Main St
Falmouth, MA 02540

Eightball Studios
4501 Woodridge Rd
Minnetonka, MN 55345

Eigomanga
Attn  Austin Osueke
Attn Austin Osueke
4610 Mission Street 4th Floor
San Francisco, CA 94112

Eigomanga Trust
1950 Knollcrest Ln
Tracy, CA 95376

Einhorn Unlimited Llc
Attn  Jeff Einhorn
Po Box 702
Alpine, NJ 07620

Einhorn Unlimited Llc
Po Box 702
Alpine, NJ 07620

Einon Hurst
1208 E 3rd St
Mount Vernon, IN 47620

Eisner Family Foundation Inc.
50 East Ridgewood Ave.
367
Ridgewood, NJ 07450

Eisner Family Foundation Inc.
Attn  Deanna Nebenionquit
50 East Ridgewood Ave.
367
Ridgewood, NJ 07450

Eisner Family Foundation Inc.
Attn  Ryan Laferney
50 East Ridgewood Ave.
367
Ridgewood, NJ 07450

El Bazar For Fans
Attn  Leonardo Aranda
5220 S Pulaski Rd
Unit C174
Chicago, IL 60632

El Duende - Hobbie Games
Attn  Erick Casteneda
Attn  Romel Galindo Coronado
8684 Av DE LA Fuente, Ste 7
San Diego, CA 92154

El Duende- Hobbie Games
Jorge Lopez
C/O the Back Porche
1211 San Dario Ave, Ste 593
Laredo, TX 78040

El Hombre DE LA Mancha
Attn  Orit Btesh
Calle 59, Este San Fransisco
Panama City
Panama

El Jefes Comics Llc
2821 Gabrielson Ave
San Diego, CA 92111

El Jefes Comics Llc
Attn  Sergio/Maria
2821 Gabrielson Ave
San Diego, CA 92111

El Taller Inc
275 Essex St
Lawrence, MA 01840

El Taller Inc
Attn  Y-Binh Nguyen
275 Essex St
Lawrence, MA 01840

Elaina Warren
126 White Cir
Greenville, SC 29611

Elaina Warren
Attn  Elaina Warren
126 White Circle
Greenville, SC 29611

Elc Llc
Attn  Lili Hill
6120 W Tropicana Aven Ste A 17
Las Vegas, NV 89103

Elderwoods Llc
Attn  Kurt Hillman, Lisa Hillman
107 N Otter Ave
Parkers Prairie, MN 56361

Eldredge Public Library
564 Main St
Chatham, MA 02633

Eldredge Public Library
Attn  Meghan
564 Main St
Chatham, MA 02633

Elective Staffing Midsouth
Attn  Ameilia Garica Mejia
1666 Duke St
Memphis, TN 38108-2617

Electrawoman Cards Llc
9914 Metropolitan Ave
Forest Hills, NY 11375

Electrawoman Cards Llc
Attn  Jeri Metz
9914 Metropolitan Ave
Forest Hills, NY 11375

Electric City Comics
1704 Van Vranken Avenue
Schenectady, NY 12308

Electric City Comics
Attn  Bill Townsend
1704 Van Vranken Avenue
Schenectady, NY 12308

Electric Milk Creation Inc
52 Magnolia Dr
Streamwood, IL 60107

Electronic Systems Installers
56 N Queen St
York, PA 17403

Electronic Systems Installers Inc
120 Rose Ct, Ste A
York, PA 17406

Electronics Boutique Australia
Pty Ltd-T/A Eb Games/Zing
25 Backhouse Place
Eagle Farm, Qld 4009
Australia

Electronics Boutique Canada
8995 Airport Rd
Brampton, ON L6t 5t2
Canada

Electronics Boutique Canada
Inc.
8995 Airport Rd
Brampton, ON L6t 5t2
Canada

Elegant Octopus Games
Attn  Zechariah Maples
2608 6th Ave
Tacoma, WA 98406

Elegant Products 757 Llc
4905 Klamath Rd
Virginia Beach, VA 23462

Elegant Products 757 Llc
Attn  Kevin Ung
4905 Klamath Rd
Virginia Beach, VA 23462

Elektra Comic Sl
Attn  Alberto/Enrique
San Bernardo, 20
Madrid, 28015
Spain

Elektra Comic Sl
San Bernardo, 20
Madrid, 28015
Spain

Element Null Gaming
Attn  Logan Amburgey
29 W Mcclain Ave
Scottsburg, IN 47170

Element Null Gaming
Attn  Logan Amburgey
80 S Main St
Scottsburg, IN 47170

Elementsgames Collectiblesltd.
4-53227 Range Rd 15
Parkland County, AB T7y 0c3
Canada

Elementsgames Collectiblesltd.
Attn  Jesse  Julia
4-53227 Range Rd 15
Parkland County, AB T7y 0c3
Canada

Elena Byerly
10150 York Rd Ste 300
Hunt Valley, MD 21030

Elena K. Byerly
6 Tree Hollow Dr
Shrewsbury, PA 17361

Elephant Eater Comics
Attn  Ryan Claytor
2435 Walenjus Ct
Holt, MI 48842

Elf Creek Games
P.O. Box 7594
Champaign, IL 61826

Elfin Werks Llc
P.O. Box 1023
Ann Arbor, MI 48106-1023

Elfnmoon Llc
Attn  John Rantanen
1354 Shelby St
Suite A
Indianapolis, IN 46203

Elger Bay Grocery   Gifts
Attn  Josh, Elyse Flickner
1992 Elger Bay Rd
Camano Island, WA 98282

Elgin Cc Bookstore
Attn  Kelly, Steve K
1700 Spartan Drive
Elgin, IL 60123

Eli Livingston F
205 Wierfield St Apt 1
Brooklyn, NY 11221

Elias Balderrama
1923 Sea Isle Rd
Memphis, TN 38117

Elias Soto
93 Squirrel Ln
Levittown, NY 11756

Elijah Lewis
513 Mirasol Cir, Apt 205
Kissimmee, FL 34747

Elisa M Lavalley
58 Beartown Rd
W Chazy, NY 12992

Elisabeth Antunez
6621 Silver Oak Cove
Memphis, TN 38141

Elite Comics
11842 Quivira Rd
Overland Park, KS 66210

Elite Comics
Attn  William Binderup
11842 Quivira Rd
Overland Park, KS 66210

Elite Comix
416 Tavern Rd
Monroe, NJ 08831

Elite Comix
Attn  Michael Weissman
416 Tavern Rd
Monroe, NJ 08831

Elite Feet Inc.
1243 E Danforth
Edmond, OK 73034

Elite Feet Inc.
Attn  James Drain
1243 E Danforth
Edmond, OK 73034

Elite Gaming Legion
Attn  Pablo Ugalde
1171 North 159th Drive
Goodyear, AZ 85338

Elite Global Solutions Inc Us
Attn  Kurt Tong/Eric Tong
Suite A
313 Newquist Ave
City of Industr, CA 91745

Elite Production  Hk  Ltd
P.O. Box 649001
San Jose, CA 95164-9001

Elite Production Hk Limited
Rm 1905, 19/F, Cheung Tat Centre
18 Cheung Lee St
Chai Wan
Hong Kong

Elite Production Hk Ltd
Rm 7, 16/F, Peninsula Tower,
538 Castle Peak Rd
Cheung Sha Wan, Kowloon
Hong Kong

Elite Techzone Repair Llc
Dba Starbase Gaming Cafe
Attn  Jorge Ginez
2229 W University Dr
Edinburg, TX 78539

Elite Trading Cards Llc
Attn  Joshua Gray
951 B Bowens Mill Rd Sw
Douglas, GA 31533

Elite Zone Gaming
Attn  Jonathon Garcia
1502 Laredo St
Suite 1
Laredo, TX 78040

Elitefeetandcomiccavellc
1243 E Danforth Rd
Edmond, OK 73034

Elitefeetandcomiccavellc
Attn  Anthony Mckee
1243 E Danforth Rd
Edmond, OK 73034

Elitefeetandcomiccavellc
Dba Comiccave
Attn  Anthony Mckee
1243 East Danforth Road
Edmond, OK 73034

Elitegamerz Llc
Attn  Jeremy Miller
8611 Highway 23
Suite 1f
Belle Chasse, LA 70037-2504

Elitegamerz, Llc
Attn  Jeremy Miller
323 Intrepid Drive
Belle Chasse, LA 70037

Elizabeth / Robert James Dogga
330 West St
Plantsville, CT 06479

Elizabeth Poitier
1056 Noble Vines Dr, Apt 7
Clarkston, GA 30021

Elizabeth Wawiernia
390 Ionia St
Mulliken, MI 48861

Elk Grove Village Pub Library
1001 Wellington Ave
Elk Grove Vill, IL 60007

Elk Grove Village Pub Library
Attn  Tammy
1001 Wellington Ave
Elk Grove Vill, IL 60007

Elk River Books Llp
Attn  Andrea Peacock
Po Box 2212
Livingston, MT 59047

Elk River Books Llp
Po Box 2212
Livingston, MT 59047

Elkin Public Library
111 N Front St
Elkin, NC 28621

Ella Johnson Mem Libr District
109 S State St
Hampshire, IL 60140

Ella Johnson Mem Libr District
Attn  Mary
109 S State St
Hampshire, IL 60140

Elliot Aysen
160 Marc Ln
Thibodaux, LA 70301

Elliot Fernandez
8302 N Fremont Ave
Tampa, FL 33604

Elliott Bay Book Company Llc
1521 10th Ave.
Seattle, WA 98122

Elliott Hobbies NC T/A Fundemonium
Attn  Steven, Jean Elliott
579 Rohnert Park Expressway
Rohnert Park, CA 94928

Ellis Library  Ref Center
Jennifer Mccarty
3700 South Custer Rd
Monroe, MI 48161

Ellis Library and Ref Center
Jennifer Mccarty
3700 South Custer Rd
Monroe, MI 48161

Ellison High School Library
909 Elms Rd
Killeen, TX 76542

Ellsworth Public Library
312 W Main St
Ellsworth, WI 54011

Ellsworth Public Library
Attn  Caroline
312 W Main St
Ellsworth, WI 54011

Elm City Games
Attn  Trish Loter, Matt Loter
71 Orange Street
New Haven, CT 06510

Elmora Branch Library
740 W Grand St
Elizabeth, NJ 07202

Elodie Lozano
74 Rue Sainte-Agathe
Florange, Moselle 57190
France

Elon Bartlett
2929 Summit St
Ste 103
Oakland, CA 94609

Eloquent Page
Attn  Donna Howard
70 N Main St
Saint Albans, VT 05478

Elots
Attn  Edye and Derek
Attn Rick Nesbitt
2208 Canfield Rd Ste 3 Ep
Youngstown, OH 44511

Elsewhere Comics
2361 Vermont
Blue Island, IL 60406

Elsewhere Comics
Attn  Lynn Sutton
2361 Vermont
Blue Island, IL 60406

Elsewhere Comics  Collec
Attn  Lynn Sutton
2361 Vermont
Blue Island, IL 60406

Elting Memorial Library
93 Main St
New Paltz, NY 12561

Elting Memorial Library
Attn  Kimberly
93 Main St
New Paltz, NY 12561

Elvan Group Llc
101 Monte Vista
Irvine, CA 92602

Elvan Group Llc
Attn  Zafer
101 Monte Vista
Irvine, CA 92602

Elvin Rodriguez Torres
10657 Oxnard St, Apt 6
N Hollywood, CA 91606

Elvin Rodriquez
10657 Oxnard St, Apt 6
N Hollywood, CA 91606

Elvisean Pangilinan
68 Fairmont Dr
Daly City, CA 94015

Elysium Cards   Games
Attn  Tyler Selee
11725 Fair Oaks Boulevard
Fair Oaks, CA 95628

Elysium Video Games
Attn  Michael Brown
158 E Main St
Suite 1a
Grangeville, ID 83530

Em Cards   Collectibles
95 Capital Dr
Unit 116b
Charlottetown, Pe C1e 1r4
Canada

Emerald City Comic   Coll
Attn  Neil Johnson, Chad Rivard
4902 113th Avenue No
Clearwater, FL 33760

Emerald City Comics
Attn  Jusin Caudron
1280 Charnelton St
Suite A
Eugene, OR 97401

Emerald City Comics   Coll.
4902 113th Avenue N
Clearwater, FL 33760

Emerald City Comics   Coll.
Attn  Neil Johnson
4902 113th Avenue N
Clearwater, FL 33760

Emerald Comics
1431 Kingston Rd
Scarborough, ON M1n 1r4
Canada

Emerald Comics
Attn  Steve Kalaitziois
21 Summerbridge Rd
Scarborough, ON M1g 1l8
Canada

Emerald Haven Llc
Attn  Amy Covey
780 Ocean Beach Hwy
Ste B
Longview, WA 98632

Emerald Knights Comics
Attn  Jason Weymouth
4116 W Burbank Boulevard
Burbank, CA 91505

Emerald Phoenix Comics Ltd
1274 Marsh Rd
Quesnel, Bc V2j 6h3
Canada

Emerald Phoenix Comics Ltd
Attn  Chris Bodnar
1274 Marsh Rd
Quesnel, Bc V2j 6h3
Canada

Emerald Tavern Games   Cafe
Attn  Erich Weidner
9012 Research Blvd
Suite C1
Austin, TX 78758

Emergency Power Service Inc
10829 Philadelphia Rd
White Marsh, MD 21162

Emergency Power Systems
95 Stark St
Tonawanda, NY 14150

Emery-Pratt
Attn  Claudette Ebe
1966 W M-21 Street
Owosso, MI 48867-1397

Emery-Pratt Company
1966 W M-21 Street
Owosso, MI 48867-1397

Emet Technologies Llc
14220 N 78th St
Omaha, NE 68122

Emet Technologies Llc
Attn  Kathleen Petersen
14220 N 78th St
Omaha, NE 68122

Emily Bugg
46860 Hilton Dr, Apt 2223
Lexington Park, MD 20653

Emily Eickhoff Hunter
10150 York Rd Ste 300
Hunt Valley, MD 21030

Emily F Duto
68 Farrel Rd
Saranac, NY 12981

Emily Honein
680 Bryant St
San Francisco, CA 94107

Emily M Buonsignore
12 Crotona Ct
Timonium, MD 21093

Emily M Eickhoff
218 Solway Rd
Timonium, MD 21093

Emily Maysonet Mateo
2482 Clarke Rd
Memphis, TN 38115

Emily Neil Botica
6489 Forest Beach Dr
Brighton, MI 48116

Emja Enterprises
120 Hemlock Ave
Hattiesburg, MS 39402

Emja Enterprises
Attn  Matthew Aeby
120 Hemlock Ave
Hattiesburg, MS 39402

Emma Porter
5105 Homestead Rd
Ft Wayne, IN 46814

Emma Porter
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Emma s Premium Goods
720 Alta View Ct
Worthington, OH 43085

Emma s Premium Goods
Attn  Jing Huang
720 Alta View Ct
Worthington, OH 43085

Emmanuel Chavez
2109 SW 64th St
Oklahoma City, OK 73159

Emmanuel Hernandez
1111 S Walnut St
La Habra, CA 90631

Emmanuel Joseph
5310 Ballentine St
Hope Mills, NC 28348

Emmanuel Montenegro
1840 Mallard Dr
Apt C
Panama City, FL 32404

Emmcee CO Llc
Attn  C.Scott OR Andy
T/A Back To the Past
50420 Dennis Ct
Wixom, MI 48393

Emmcee CO Llc
T/A Back To the Past
50420 Dennis Ct
Wixom, MI 48393

Empire America
1016 Juan Tabo Suite D
Albuquerque, NM 87112

Empire America
Attn  Ron OR Henry
1016 Juan Tabo Suite D
Albuquerque, NM 87112

Empire Central Comics
Attn  John, Michael
2047 W Main, Ste B-2
League City, TX 77573

Empire Central Comics   Cards
Attn  Michael / Melissa
2047 W Main St
Ste B2
League City, TX 77573

Empire City Productions Llc
33 Park St
Unit 3
Lee, MA 01238

Empire City Productions Llc
Attn  Jason
33 Park St
Unit 3
Lee, MA 01238

Empire Collectibles
Attn  Robert Koppy
5795 El Cajon Blvd
San Diego, CA 92115

Empire Comics
1636 Slate Run Road
New Albany, IN 47150

Empire Comics
Attn  George Melton
1636 Slate Run Rd
New Albany, IN 47150

Empire Comics
Attn  Heidi Cerrone
C/O Heidi Cerrone
1069 Abbott Road
Buffalo, NY 14220

Empire Comics
Attn  Heidi Cerrone  Miguel
1069 Abbott Rd
Buffalo, NY 14220

Empire Comics
Attn  Paul Stewart
3248 Cahabra Heights Rd
Birmingham, AL 35243

Empire Comics
C/O Heidi Cerrone
1069 Abbott Road
Buffalo, NY 14220

Empire Comics Ch
Attn  George Melton
2667 Charlestown Rd
Suite C
New Albany, IN 47150

Empire Comics Vault
1120 Fulton Ave K
Sacramento, CA 95825

Empire Comics Vault
Attn  Ben Schwartz
1120 Fulton Ave K
Sacramento, CA 95825

Empire Game Center
Attn  Carl Mccormick
9258 Market Sq Dr
Streetsboro, OH 44241

Empire Game Center Llc
Attn  Carl
Po Box 2371
Streetsboro, OH 44241

Empire Game Center Llc
Po Box 2371
Streetsboro, OH 44241

Empire Gaming
Attn  Joseph  Kevin  Hardin
139 S Powell St
Forest City, NC 28043

Empire Gaming
Attn  Joseph  Kevin  Hardin
598 Pilgrim Rd
Ellenboro, NC 28040

Empire Strikes Books
Attn  Bryan O quinn/Camile
600 NW 23rd St
Ste 103
Oklahoma City, OK 73103

Empire Text
112 Farrier Ave
Ste 210
Oneida, NY 13421

Empire Text
Attn  Jasson Obomsawin
112 Farrier Ave
Ste 210
Oneida, NY 13421

Empire Toys Inc
Attn  jimmy Zheng
Xiaojing Zheng
245 E Main St Ste 107
Alhambra, CA 91801

Empire Workforce Solutions
402 S. Milliken Ave  G
Ontario, CA 91761

Employee Cash Sale - Diamond
10150 York Rd
Suite 300
Cockeysville, MD 21030-3344

Employee Cash Sales- East
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Employee Cash Sales-Mw
Attn  James Sweeney
3102 Brooklyn Ave
Suite C
Fort Wayne, IN 46809

Employee Cash Sales-Sw
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Employee Sales-El Cerrito
Attn  Vince Ligi
Alliance Game Distributor
11100 San Pablo Ave, Ste 200b
El Cerrito, CA 94530

Employment Guidance   Resolut
7040 Wedgewood Way
Las Vegas, NV 89147

Employment Guidance   Resolut
Attn  Jonathan
7040 Wedgewood Way
Las Vegas, NV 89147

Employment Security Dept
Attn  Ui Tax Administration
P.O. Box 84242
Seattke, WA 98124-5542

Empower Retirement
8515 E Orchard Rd
Greenwood Village, CO 80111

Enarxis Dynamic Media Ltd
68, Ilia Iliou St Neos Kosmos
Athens, 11744
Greece

Enarxis Dynamic Media Ltd
Attn  Stefanos Kalpaxidis
68, Ilia Iliou St Neos Kosmos
Athens, 11744
Greece

Encased Comics
27890 Clinton Keith Rd
Ste D457
Murrieta, CA 92562

Encased Comics
Attn  Jonathan
27890 Clinton Keith Rd
Ste D457
Murrieta, CA 92562

Encased Comics
Attn  Jonathan Velez
27890 Clinton Keith Rd
Ste D457
Murrieta, CA 92562

Enchanted Gaming Emporium
Attn  John Hirt
808 Chestnut St
Suite C
Murray, KY 42071

Enchanted Grounds
8800 S Colorado Blvd
Highlands Ranch, CO 80126

Enchanted Grounds
Attn  Jeff
8800 S Colorado Blvd
Highlands Ranch, CO 80126

Enchanted Grounds Inc
Attn  Jeffrey Kokx, Dayle Kokx
3615 W Bowles Ave
Suite 6
Littleton, CO 80123

Enchanted Grounds, Inc
Attn  Jeffrey K, James
8800 S Colorado Blvd
Unit A
Highlands Ranch, CO 80126

Enchanted Haven Llc
Attn  Matthew Phillips
70 E Court Street, Ste B
Paoli, IN 47454

Enchanted Images
Attn  John Garvin
61343 King Jehu Way
Bend, OR 97702

Enchanted Knights  1
Attn  Tracee Crockett
230 E Central Ave, Ste B
Mackinaw City, MI 49701

Enchanted Lotus Gaming Llc
Attn  Zane Gray, Brandi Gray
824 E Monroe Ave
Buckeye, AZ 85326

Enchanted Toychest
Attn  Steve /Tony
Fantasy Books Inc
1977 West Us Hwy 50
Fairview Height, IL 62208

Enchanted Toychest
Fantasy Books Inc
1113 East Main Street
Belleville, IL 62220

Enchantee Frierson
8148 Caitlin Dr
Olive Branch, MS 38654

Encircle Direct Llc
Attn  Brandon Lee
243 Corkscrew St
Elizabeth, CO 80107

Encom Marketing
Attn  Herb Rogers
Herbert Rogers
27980 Pebblebrook St
Southfield, MI 48034

Encom Marketing
Herbert Rogers
27980 Pebblebrook St
Southfield, MI 48034

Encore Propane, Llc
2500 Dallas Pkwy, Ste 300
Plano, TX 75093

End Zone
Attn  John Irsik
133 S State St
Suite 5
Clearfield, UT 84015

End Zone Cards   Comics
133 S State St Ste 5
Clearfield, UT 84015

End Zone Cards   Comics
Attn  John Irsik
133 S State St Ste 5
Clearfield, UT 84015

End Zone Hobby Center
133 South State Street
Unit  5
Clearfield, UT 84015

End Zone Hobby Center
505 West 2600 South
Bountiful, UT 84010

End Zone Hobby Center
Attn  John Irsik
505 West 2600 South
Bountiful, UT 84010

Ender s Game
Attn  James J T  Parnell
240 W Shaw Ave, Ste 108
Clovis, CA 93612

Endless Comics
Attn  Matthew Plencner
402 S Apple Rd
Osceola, IN 46561

Endless Comics   Cards, Llc
4 Meyers Ridge Court
St Charles, MO 63304

Endless Comics   Cards, Llc
Attn  Ben, Derian  Jason
4 Meyers Ridge Court
St Charles, MO 63304

Endless Comics Games   Cards
4 Meyers Ridge Rd
St Charles, MO 63303

Endless Comics Llc
Attn  Mathew Plencner
402 S Apple Rd
Osceola, IN 46561

Endless Comics, Games   Cards
440 A Rue Francois St
Florissant, MO 63031

Endless Comics, Games   Cards
Attn  Ben Amin and Scott
440 A Rue Francois St
Florissant, MO 63031

Endless Detail
Attn  Cory Thomulka
470 East Broad St
Gibbstown, NJ 08027

Energybreathing Llc
Attn  Visith Mak
4717 Virginia Ave
Ste E
Dallas, TX 75204

Enesco Corporation
Attn  Ken Hines
26257 Network Place
Chicago, IL 60673-1262

Enesco Llc
Box 26257
26257 Network Pl
Chicago, IL 60673-1262

Engage , Llc
12500 Hood Circle Ste101
Martinsburg, WV 25403

Engage , Llc
Attn  Angela and Kim
12500 Hood Circle Ste101
Martinsburg, WV 25403

Engine Inc
Minami Building 4th Floor
4-3-10 Sotokanda Chiyoda-Ku
Tokyo, 101-0021
Japan

Enginuity Llc
3629 Bryant St
Palo Alto, CA 94036

English Family Games Inc
Dba Game Kastle Kent
Attn  Travis English, Michelle English
217 1st Ave S, Unit 202
Kent, WA 98032

Enjoy Comics Llp
111 E Puainako St
Unit 715
Hilo, HI 96720

Enjoy Comics Llp
Attn  Mike  / Bryan
111 E Puainako St
Unit 715
Hilo, HI 96720

Enosburgh Public Library
241 Main St
Enosburg Falls, VT 05450

Enosburgh Public Library
Attn  Brenda
241 Main St
Enosburg Falls, VT 05450

Enriqu Fernando Briones Soto
Paseo Petirrojo 25
Lomas Verdes
Naucalpan, Mx 53120
Mexico

Enrique A Varona
1480 Us 46
Parsippany-Troy Hills, NJ 07054

Enrique Castineiras
122 Fendale St
Franklin Square, NY 11010

Enrique Morlanne
6301 SW 185th Way
Sw Ranches, FL 33332

Enrique Varona
1480 Us Hwy 46
Apt 240a
Parsippany, NJ 07054

Enrique Zapata
3703 Fountain Mist Dr
Apt 101
Tampa, FL 33614

Ensemble Inc.
Attn  Laurie Rothenberg
Dba Bookworm Central
12193 Livingston Rd
Manassas, VA 20109

Ensemble Inc.
Dba Bookworm Central
12193 Livingston Rd
Manassas, VA 20109

Enterprise Comics
Attn  Robert Thumith
C/O Robert Thumith
15 Nota Road
Moncure, NC 27559

Enterprise Comics
C/O Robert Thumith
15 Nota Road
Moncure, NC 27559

Enterprise Comics   Collecti
5369 E Herrera Dr
Phoenix, AZ 85054

Enterprise Comics and Collecti
Attn  John Edwards
5369 E Herrera Dr
Phoenix, AZ 85054

Enterprise Games
Attn  Donald Pawley
330 Westminster Drive
Noblesville, IN 46060

Enterprise Solutions Group Inc
12 Galloway Ave, Ste 3e
Hunt Valley, MD 21030

Enterprize Comics Etc
109-B Key Road
Keene, NH 03431

Enterprize Comics Etc
Attn  Timothy  Tracy
109-B Key Road
Keene, NH 03431

Enterprize Comics Etc
Attn  Timothy, Tracy Knowles
109 B Key Rd
Keene, NH 03431

Entertainmart - Springfield
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Entertainmart- Missoula
2901 Brooks St
Ste B-3
Missoula, MT 59801

Entertainmart-Colorado Spring
Book Barn  T/A Vintage Stock
202 E 32nd St
Joplin, MO 64804

Entertainment  Collectables Gp
Attn  Coral
Po Box 607
Bayamon, PR 00960

Entertainment  Collectables Gp
Po Box 607
Bayamon, PR 00960

Entertainment Earth
61 Moreland Rd
Simi Valley, CA 93065

Entertainment Earth Dist
61 Moreland Rd
Simi Valley, CA 93065

Entertainment Earth Hk Only
61 Moreland Rd
Simi Valley, CA 93065

Entertainment Earth Inc.
61 Moreland Rd
Attn  Accounts Payable
Simi Valley, CA 93065

Entertainment Earth Inc.
Attn  Dat Ma
61 Moreland Rd
Attn  Accounts Payable
Simi Valley, CA 93065

Entertainment Earth Llc
Attn  Crystal Letterman
Attn Aaron Labowitz
12730 Raymer Street Ste 1
N Hollywood, CA 91605

Entertainment Endeavors
Dba Howlers Hatchet House
Attn  Jim Reed
215 Harrison Ave
Mt Holly, NJ 08060

Entertainment One Stop Shop Llc
Dba Platinum City Gaming
Attn  Van Latimore Iii
294 Winthrop St
Taunton, MA 02780

Entertainment Store
Eureka No 14/A New No 47
Church St Civil Station Div 61
Bangalore, 560001
India

Entertainment,Games   Trad Cor
Attn  Fernando
1200 Brickell Ave Ste 350
Miami, FL 33131

Entity Llc
30 Tobin Dr
Maynard, MA 01754

Entropy Games Llc
Attn  Kaitlyn Christensen
1736 Avery Plaza St
Severance, CO 80550

Env Kingdom Inc
Dba Env Collectible
314-222 Baseline Road
Sherwood Park, AB T8h 1s8
Canada

Envision Gaming, Llc
Dba Tables   Towers
400 North Center St
Ste 137
Westminter, MD 21157

Envista Llc
P.O. Box 7047
Group Q
Indianapolis, IN 46207

Ephraim Public Library
30 S Main
Ephraim, UT 84627

Ephraim Public Library
Attn  Lori Voshall
30 S Main
Ephraim, UT 84627

Epi Books Llc
C/O Dr Lisa Williams
850 Camino Cantera
Chula Vista, CA 91913

Epic Adventure Games
Attn  Dargan
222 A MT Herman Rd
Scotts Valley, CA 95066

Epic Comics   Collectibles
2730 Stillwater Road East
Maplewood, MN 55119

Epic Comics and Collectibles
Attn  Michael Hayner
2730 Stillwater Road East
Maplewood, MN 55119

Epic Comics Llc
Attn  Juan  Beatriz
C/O Juan Dego Carmona
4060 Andover Cay Blvd
Orlando, FL 32825

Epic Comics Llc
C/O Juan Dego Carmona
4060 Andover Cay Blvd
Orlando, FL 32825

Epic Games   Comics Llc
5864 Brainerd Rd
Chattanooga, TN 37411

Epic Games   Comics Llc
Attn  Henry and Joe
5864 Brainerd Rd
Chattanooga, TN 37411

Epic Games, Inc.
620 Crossroads Blvd
Cary, NC 27518

Epic Games, Inc.
Attn  Steve Yarish
620 Crossroads Blvd
Cary, NC 27518

Epic Gaming
Attn  Elias, Daniel
17185 Se Mcloughlin Blvd
Suite E
Milwaukie, OR 97267

Epic Loot Games And
9130 Dayton-Lebanon Pike
Centerville, OH 45458

Epic Loot Games And
Attn  Scott/Brian/Allen
9130 Dayton-Lebanon Pike
Centerville, OH 45458

Epic Loot Merchant
Attn  Felix
Po Box 1407
Hatgana, GU 96932

Epic Loot Merchant
Po Box 1407
Hatgana, GU 96932

Epic Pulls Anime Cafe Llc
Attn  David Gacs
5489 Snell Ave
Ste 80
San Jose, CA 95123

Epic Pulls Anime Cafe Llc
Attn  David/Jesse/Diamond
Po Box 610481
San Jose, CA 95161

Epic Pulls Anime Cafe Llc
Po Box 610481
San Jose, CA 95161

Epic Robo Spider
59 Drew Ave
Highland Falls, NY 10928

Epic Robo Spider
Attn  Sean Mccue
59 Drew Ave
Highland Falls, NY 10928

Epic Tabletop Hobbies Llc
Attn  Toni Gerencer
1850 172nd Ave
Suite C
Grand Haven, MI 49417

Epic Worlds   Games - Arizona
Attn  Martin Thiebes, Elizabeth Thiebes
9040 E Valencia Rd
Unit 106
Tucson, AZ 85747

Epicenter Comics
Attn  Igor Maricic
7120 Shoreline Dr, Ste 2301
San Diego, CA 92122

Epicenter Comics
Attn  Igor Maricic
Attn Igor Maricic
7120 Shoreline Drive  2301
San Diego, CA 92122

Epidemikmedia Llc
Attn  Kory Costello
429 Lake Park Blvd
Muscatine, IA 52761

Epik Cards   Games Llc
Attn  David Yao
734 E Pipeline Rd, Ste A
Hurst, TX 76053

Epikos Comics Cards  Games Llc
Attn  Henry Flood
5864 Brainerd Rd
Chattanooga, TN 37411

Epiq Corporate Services
Dept 0286
P.O. Box 120286
Dallas, TX 75312-0286

Epiq Systems Corporate Srvc
10300 SW Allen Blvd
Beaverton, OR 97005

Epitaph Studios Llc
Attn  Brent Nelson
717 Fairway Drive Apt C
St Louis, MI 48880

Epitaph/Black Mask
Attn  Matt Pizzolo
Attn Matt Pizzolo C/O Epitaph
2798 Sunset Blvd
Los Angeles, CA 90026

Epitaph/Black Mask
Attn Matt Pizzolo C/O Epitaph
2798 Sunset Blvd
Los Angeles, CA 90026

Epost Global Llc
Po Box 996
Bedford Park, IL 60499-0996

Equifax Credit Infoserv/Ga
P.O. Box 71221
Charlotte, NC 28272-1221

Equifax Inc
P.O. Box 71221
Charlotte, NC 28272-1221

Era Comics C/O Eric Asher
Attn  Eric, Amy Cameron
1610 A Baronet Drive
Manchester, MO 63021

Erasmo Garcia
3043 Valley Spring Trl
Katy, TX 77449

Erasmus Fox
Attn  Pan Univeral Galactic Ww
3288 Adams Ave, Ste 16297
San Diego, CA 92116-9998

Erasmus Fox
Attn  Pan Univeral Galactic Ww
3288 Adams Ave, Unit 16297
San Diego, CA 92116-9998

Erb Books
1626 Skyview Dr
Irving, TX 75060

Erb Books
Attn  Jim Gerlach
1626 Skyview Drive
Irving, TX 75060

Eric  Luke  Stampfl
85 Village Hill Dr
Dix Hills, NY 11746

Eric Addison
7512 122nd Ave Ne
Kirkland, WA 98033

Eric Angulo
139 W Walnut St
Unit 802
Goldsboro, NC 27530

Eric Asher
1763 Preston Centre Dr
Fenton, MO 63026

Eric Avila
1509 E Sandalwood Ave
Tulare, CA 93274

Eric Avila
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Eric B Counts
1631 Boone St
Ft Wayne, IN 46808

Eric Beck
10150 York Rd Ste 300
Hunt Valley, MD 21030

Eric Benner
4806 Delbrook Rd
Mechanicsburg, PA 17050

Eric Blood
2506 Cirville Rd
State College, PA 16803

Eric Bodman
3721 Bennington Ct
Carlsbad, CA 92010

Eric Broughton
1742 N Rutherford Ave
Chicago, IL 60707-3941

Eric Brown
8405 Harrison Pkwy
Fishers, IN 46038

Eric Bruce
8 Perimeter Center East
Apt 2112
Atlanta, GA 30346

Eric Cadman
1563 Staunton Dr
Coraopolis, PA 15108

Eric Carle Museum
Attn  Andrea Powers, Eliza Brown
125 West Bay Rd
Amherst, MA 01002

Eric Carlson
3904 Cedar Cir
Grand Forks, ND 58201

Eric Chavez
95-231 Mahelu Pl
Mililani, HI 96789

Eric Crump
5369 Lynbrook Landing
Virginia Beach, VA 23462

Eric D Roman
11 Creek Rd
Front Royal, VA 22630

Eric Dalton
9825 Papillion Way
Fort Worth, TX 76179

Eric Dansereau
Attn  Erik Dansereau
875 Bentley Dr
Lexington, SC 29072

Eric Dasilva
1401 E Willow Run Dr
Norcross, GA 30093

Eric Dickerson
815 Dolphin Dr
Ft Wayne, IN 46816

Eric Diefel
1118 Josephine St
Denver, CO 80206-3113

Eric Durwald
15 Gordon Ave
Lancaster, NY 14086

Eric Ehrlich
10916 Scotsmeadow Dr
Dallas, TX 75218

Eric Estevane
4439 N Outrider Ct
Prescott Valley, AZ 86314

Eric Frank
Attn  Eric
1272 Palmetto Drive
Chico, CA 95926

Eric Fritz
12319 Pinetina St
Las Vegas, NV 89141

Eric Gibson
5927 NW Wolverine Rd
Port Saint Lucie, FL 34986

Eric Grince
51 Van Buren Ave
Toledo, OH 43605

Eric Grosso
16291 Selby Cir
Strongsville, OH 44136

Eric Hall
992 Woodgate Rd
Ringgold, GA 30736

Eric Hance
18185 Sharon Ln
Huntington Beach, CA 92648

Eric Hirsch
1443 E Oakland St
Chandler, AZ 85225

Eric Hodgson
9970 Cortino Way
Elk Grove, CA 95757

Eric J
34080 NE Chamberlain Rd
Corbett, OR 97019

Eric Kraus
6912 Silver Sage Cir
Tampa, FL 33634

Eric Lamer
34080 NE Chamberlain Rd
Corbett, OR 97019

Eric Larsen
2204 Oklahoma Ave
Plano, TX 75074

Eric Lee
7400 River Rd
Apt 213
North Bergen, NJ 07047

Eric Logan
6510 S Ridge Rd W
Geneva, OH 44041

Eric Lyga
91 Cypress Way
Rllg Hills Est, CA 90274

Eric M Dedeke
17716 Prairie Sky Way
Edmond, OK 73012

Eric Matthias
1131 East Oriole
Drive
Gilbert, AZ 85297

Eric Menichello
2554 E Grand Canyon Dr
Chandler, AZ 85249

Eric Mikkelsen
1310 G St Se
Auburn, WA 98002

Eric Miller
1175 Ball Branch Rd
Boone, NC 28607-8212

Eric Moya
1466 Bouldercrest Rd Se
Apt C1
Atlanta, GA 30316

Eric Olazaba
320 Singleton Blvd
Apt 1401
Dallas, TX 75212

Eric Paris
45 Us 1 Bypass
Kittery, ME 03904

Eric Perkins
1120 N Grant Ave
Janesville, WI 53548

Eric Powell
1913 Se 76th Ave
Portland, OR 97215

Eric Rice
488 Shoreline Blvd
Boiling Springs, SC 29316

Eric Rickert
4716 North Constellation
Charleston, SC 29418

Eric Roman
10150 York Rd Ste 300
Cockeysville, MD 21030

Eric Rosen
10611 Atwell Dr
Houston, TX 77096

Eric Ryan
170 Maple St
Danvers, MA 01923

Eric s Trip
1154-A Euclid Ave. Ne
Atlanta, GA 30307-1939

Eric s Trip
Attn  Eric Levin / Owner
1154-A Euclid Ave. Ne
Atlanta, GA 30307-1939

Eric Santa Ines
1669 S Heritage Cir
D
Anaheim, CA 92804

Eric Santucci
41099 Freshfields Ct
Aldie, VA 20105-5949

Eric Senger
1900 Lenox Ave
East Meadow, NY 11554

Eric Shelley
P.O. Box 235
Manchester, TN 37349

Eric Simmons
511 Marrett Rd
Lexington, MA 02421

Eric Smith
1407 N Park Dr
New Haven, IN 46774

Eric Stone
474 Maple Hill Dr
Unit 13
Hackensack, NJ 07601

Eric Strecker
836 NW River Valley Rd
Towanda, KS 67144

Eric Stuck
20 W High St
Windsor, PA 17366

Eric Stuck
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Eric Szymczak
2424 E T C Jester Blvd, Apt 5304
Houston, TX 77008

Eric T Mcclarren
926 Circle Dr
Arbutus, MD 21227

Eric Telmer
19452 Big River Loop
Warrenton, MO 63383

Eric Trapasso
7731 Encinas Cir
Westminster, CA 92683

Eric Trevino
12101 Dessau Rd
Apt 1109
Austin, TX 78754

Eric W Beck
912 Hedgerow Ct
Bel Air, MD 21014

Eric Wai
636 Nautical Way
St. Augustine, FL 32080

Eric Warren
3320 Fawn Hill Rd
Matthews, NC 28105

Eric Whittington DBA Bird
Attn  Eric Whittington
Beckett Books   Records
653 Chenery St
San Francisco, CA 94131

Eric Whittington DBA Bird
Beckett Books   Records
653 Chenery St
San Francisco, CA 94131

Eric Willard
318 Gershwin Dr
Houston, TX 77079

Eric Wong
4558 LA Madera Ave
El Monte, CA 91732

Erica Garong
1321 Domingo Pl
Oxnard, CA 93030

Erica Hair
21958 N 97th Dr
Peoria, AZ 85383

Erica L Sears
95 Mcgaulley Ave
Plattsburgh, NY 12901

Erick Galicia
1101 Dover Pass
Cedar Park, TX 78613

Erick Mendez
104 East 2nd St
Brooklyn, NY 11218

Erik / Anders Lundin
8246 W Madison St
Peoria, AZ 85345-6523

Erik Auli
Planet Found Llc
12-197 Kipuka St
Pahoa, HI 96778

Erik Evans
426 Roseneath Rd
Richmond, VA 23221

Erik Gonzalez
2630 Marx St
San Angelo, TX 76903

Erik Haunreiter
1218 Farragut Cir
Davis, CA 95618

Erik Mortensen
2367 Middlefield Ave
Fremont, CA 94539

Erik Mozolik
2867 S 48th St
Milwaukee, WI 53219

Erik Namm
311 Se 11th St
Pompano Beach, FL 33060

Erik Powell
913 E Lasalle Dr
Bismarck, ND 58503-9046

Erik Ranftle
89 Village Hill Dr
Dix Hills, NY 11746

Erik Rose
Attn  Erik
Po Box 60
Brookdale, CA 95007

Erik Rose
Po Box 60
Brookdale, CA 95007

Erik Schmiedel
3228 Adams Ave, Apt 16183
San Diego, CA 92116

Erik Schroeder
1602 Honeysuckle Dr
Forest Hill, MD 21050

Erik Wirth
1339 Shannon Ln
Xenia, OH 45385

Erika Mendoza
1230 E 38th 1/2 St, Apt 135
Austin, TX 78722

Erika Mendoza
Attn  Vincent Ligi
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Erika Morales
6458 Westwood St
Moorpark, CA 93021

Erin Bedell
6772 Lost Spring Dr
Colorado Springs, CO 80923

Erin Girton
4871 Gate Post Ln
Kent, OH 44240

Erin Gul
4712 W Fairfield Dr
Apt 3c
Pensacola, FL 32506

Erin Haller
3325 99th St
Pleasant Praire, WI 53158

Erin Hight
390 Canterbury Woods Dr
Charleston, WV 25313-6428

Erin Mcdonald
5055 Elmore Rd
Memphis, TN 38134

Erique R Watson
2336 Fruitville Pike
Lancaster, PA 17601

Erique Watson
10150 York Rd Ste 300
Hunt Valley, MD 21030

Erique Watson
2336 Fruitville Pike
Lancaster, PA 17601

Eriyon Pratt
6807 Castlegate Ln
Memphis, TN 38141

Ernest Bourne
11934 S 1650 W
Riverton, UT 85065

Ernesto Chavez
1749 Via Capri
Chula Vista, CA 91913

Ernesto Fernandez
2779 Westgate Ave
San Jose, CA 95125

Ernie   Kristina Smith
2816 Pasadena Pl
Flower Mound, TX 75022

Ernie Ayala
4 Jamie Ct
Staten Island, NY 10314

Ernie Holdings Llc
9514 Alta Mira Dr
Dallas, TX 75218

Ernie Holdings Llc
Attn  Monica Ruiz
9514 Alta Mira Dr
Dallas, TX 75218

Ero Anime Llc
3430 Precision Dr
North Las Vegas, NV 89032

Ero Anime Llc
Attn  Wendy
3430 Precision Dr
North Las Vegas, NV 89032

Eros Comix
7563 Lake City Way Ne
Seattle, WA 98115

Ervin Ziese
615 Wildflower Way
Eagan, MN 55123

Erwin Edralin
1038 Plz Narisco
Chula Vista, CA 91910

Esc Key Comics   Games Llc
409 W Redbud Dr
Hurst, TX 76053

Esc Key Comics   Games Llc
Attn  Jeff,Betsy   Michael
409 W Redbud Dr
Hurst, TX 76053

Esc Key Comics   Games Llc
Attn  Jeffrey Veytia, Betsy Tuttle
409 West Redbud Dr
Hurst, TX 76053

Escape Hatch Books Llc
27 Main Street Suite  1
Jaffrey, NH 03452

Escape Hatch Books Llc
Attn  Joseph OR Fred
27 Main Street Suite  1
Jaffrey, NH 03452

Escape Hatch Books Llc
Attn  Joseph, Fred Bills
27 Main St
Jaffrey, NH 03452

Escape Pod Comics Llc
302 Main Street
Huntington, NY 11743

Escape Pod Comics Llc
Attn  Menachem Luchins
302 Main Street
Huntington, NY 11743

Escape Reality Comics, Llc
464 Forks of the River Pkwy
Sevierville, TN 37862

Escape Reality Comics, Llc
Attn  Kenneth  James
464 Forks of the River Pkwy
Sevierville, TN 37862

Escape Room South Jersey
Attn  Derek Lindeman
710 Haddon Ave
Collingswood, NJ 08108

Escape Tcg   More Llc
305b N Main Street
Liberty, IN 47353

Escape Tcg   More Llc
Attn  Andrew Combess
305b N Main Street
Liberty, IN 47353

Escape Tcg   More Llc
Attn  Andrew Combess
305 N Main St, Ste B
Liberty, IN 47353

Escapism Entertainment Llc
13 Vahlsing Way
Robinsville, NJ 80691

Escapism Entertainment Llc
Attn  Lawrence Hoffman
13 Vahlsing Way
Robinsville, NJ 80691

Escapist Comics Bookstore
3090 Claremont Ave
Berkeley, CA 94705

Escapist Comics Bookstore
Attn  Jack Rems  Owner
3090 Claremont Ave
Berkeley, CA 94705

Esdevium Games
Attn  Christoph Cianci
C/O Map Cargo International
254 Henry St
Inwood, NY 11096

Esequiel Robles
225 Rippling Dr Nw
Marietta, GA 30064

Esh Katchum Llc
Attn  Manny Singh Soin
2524 Karakul Ct
Fitchburg, WI 53711

Eslite Corporation, The
B1, No 196, Sung DE Road
Hsin Yi District
Taipei, 110
Taiwan

Eslite Culture Hong Kong Ltd
77 Leighton Rd
Rooms 1018,10f,Leighton Centre
Causeway Bay
Hong Kong

Espacio Shop Inc
8202 Chelsea Cir N
Hopewell Jct, NY 12533

Espacio Shop Inc
Attn  Encarnacion
8202 Chelsea Cir N
Hopewell Jct, NY 12533

Esposito   Sons Freight Line
P.O. Box 733
6 Graham Dr
Plattsburgh, NY 12901

Essential Collectibles Inc
Attn  Ted Wnoroski
126 Route 10 West
Succasunna, NJ 07876

Essential Lifestyles Pte Ltd
211 Holland Avenue
04-03 Holland Rd Shopping Ctr
Singapore, 278967
Singapore

Estarland.Com
Attn  Chris Kong
Connected Wire Inc  T/A
14225 Sullyfield Cir Ste C
Chantilly, VA 20151

Estarland.Com
Connected Wire Inc  T/A
14225 Sullyfield Cir Ste C
Chantilly, VA 20151

Esteban Salinas
4550 Deer Run Dr
Olive Branch, MS 38654

Estes / James Boshes
1325 Eastcanton Ct
Deerfield, IL 60015

Estes Express Lines
P.O. Box 105160
Atlanta, GA 30348-5160

Estevan Martinez
310 N Holcomb St
Castle Rock, CO 80104-8787

Esther Ibarra
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Esther Ibarra Ramon
3118 E Race Ave
Visalia, CA 93292

Estonce, Inc
Attn  Ricardo Ponce
1401 N Clovis Ave
Ste 117
Fresno, CA 93727

Estuardo Cruz
1720 NW 61st Ave
Sunrise, FL 33313

Et Harris   Son Inc
Commerical Refrigeration   Air
490 State Rte 3
P.O. Box 8
Plattsburgh, NY 12901

Etailforest Llc
Attn  Jinling Yang
12300 Bermuda Road
Henderson, NV 89044-8746

Etailforest Llc
Attn  Jinling Yang
171 Tradition Trail
Ste 102
Holly Springs, NC 27540

Etailforest Llc
Attn  Jinling Yang
22205 East 19th Ave
Aurora, CO 80019-3710

Etailforest Llc
Attn  Jinling Yang
250 Emerald Dr
Joliet, IL 60433-3280

Etailforest Llc
Attn  Jinling Yang
4412 W 300 N
Greenfield, IN 46140-7099

Etailforest Llc
Attn  Jinling Yang
Etailforest Llc
24300 Nandina Ave
Moreno Valley, CA 92551-9534

Etailforest Llc
Attn  Jinling Yang
Ind9
1151 S Graham Rd
Greenwood, IN 46143-7830

Etailforest Llc
Attn  Jinling Yang
Smf3
3923 S B St
Stockton, CA 95206

Etailforest Llc
Attn  Kenneth Lee
11263 Oleander Ave
Fontana, CA 92337-7441

Etailforest Llc
Attn  Kenneth Lee
1568 N Linden Ave
Rialto, CA 92376-8624

Etailforest Llc
Attn  Kenneth Lee
3388 S Cactus Ave
Bloomington, CA 92316-3819

Etailforest Llc
Attn  Kenneth Lee
6001 S Austin Rd
Stockton, CA 95215-8354

Etailforest Llc
Attn  Kenneth Lee
6500 Davidson Hwy
Concord, NC 28027-7995

Etech
27915 Cirrus Circle
Corona, CA 92883

Etech
Attn  Blia   Daniel
27915 Cirrus Circle
Corona, CA 92883

Eternal Games
C/O John Scamihorn
26051 Hoover Rd
Warren, MI 48089

Eternal Games Llc
Attn  John Scamihorn, Josef Vitiello
26051 Hoover Rd
Warren, MI 48089

Eternal Lore Games Llc
Attn  Erin Crothers
714 S Main St
North East, MD 21901

Eternal Lore Games Llc
Attn  Erin Crothers
805 S Main St
North East, MD 21901

Eternia Dreams Toys   Coll.
250 Teeter Rd
Littlestown, PA 17340

Eternia Dreams Toys and Coll.
Attn  Allan Nicky Heather
250 Teeter Rd
Littlestown, PA 17340

Ethan Eppleman
4232 Carlisle Rd
Gardners, PA 17324

Ethan H Do
13820 Glen Mark Dr
Manor, TX 78653

Ethan Lastella
65 Birch Hill Rd
Mount Sinai, NY 11766

Ethan Myrick
2215 Richard Garrett
Christiana, TN 37037

Ethan Quinn
2116 N Spaulding Ave
Apt Gdn
Chicago, IL 60647

Ethan Ristow
11929 Brookhaven St
Garden Grove, CA 92840

Ethan Ristow
Attn  Ethan
11929 Brookhaven St
Garden Grove, CA 92840

Ethereal Lounge Llp
495  3 River Rd Unit C
Shelton, CT 06484

Ethereal Lounge Llp
Attn  Alex, David, Jolene
495  3 River Rd Unit C
Shelton, CT 06484

Ethereal Lounge Llp
Attn  David Telesco
47 Jordan Ave
Shelton, CT 06484

Etienne Finnerty
16065 Forsyth St
Pointe-Aux-Trem, QC H1a 5p3
Canada

Etienne Finnerty
Attn  Etienne
16065 Forsyth St
Pointe-Aux-Trem, QC H1a 5p3
Canada

Ets Inc
186 Us Oval
Plattsburgh, NY 12903

Ettin Games  Hobbies Llc
Attn  Ken
257 FM 1960 Bypass Rd East
Humble, TX 77338

Ettin Games  Hobbies Llc
Attn  Ken
8510 Montgomery Blvd Ne
Suite A1
Albuquerque, NM 87111

Eugene D Campbell
1036 E Cabana Cir, Apt 7
Memphis, TN 38108

Eugene Schultz
41 Buena Vista St
Swampscott, MA 01907

Eugene Toy  Hobby
Attn  David
32 East 11th Ave
Eugene, OR 97401

Eugene Tuznik
892 Ten Oaks Dr
Collierville, TN 38017

Eula Faye Judkins
2215 Curdes Ave
Ft Wayne, IN 46805

Eula Faye Judkins
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Euphie s Cards   Collectibles
Attn  Jessica Guzman, Kristofer Leal
910 Se Military Dr
Unit L2
San Antonio, TX 78214

Eureka Productions
Attn  Tom Pomplun
8778 Oak Grove Rd
Mount Horeb, WI 53572

Eureka Productions
Attn  Tom Pomplun
8778 Oak Grove Rd
Mt Horeb, WI 53572

Eureka Public Library
606 N Main St
Eureka, KS 67045

Eureka Public Library
Attn  Connie
606 N Main St
Eureka, KS 67045

Eureka Puzzles
Attn  David L
1355 Beacon Street
Brookline, MA 02446

Eurl Benjamin Gravet
12 Rue Du General DE Gaulle
Cambrai, 59400
France

Eurl Benjamin Gravet
Attn  Benjamin
12 Rue Du General DE Gaulle
Cambrai, 59400
France

Euro Gifts Inc
504 Main Street
Acushnet, MA 02743

Euro Gifts Inc
Attn  Richard  Walter
504 Main Street
Acushnet, MA 02743

Eurpac Service Inc.
Attn  Ben Weers
1421 Diamond Springs Road
Virginia Beach, VA 23455

Ev Operations Llc
6623 Elmer Ave
4
Los Angeles, CA 91606

Ev Operations Llc
Attn  Dario Villeda
6623 Elmer Ave
4
Los Angeles, CA 91606

Ev Operations Llc
Dba Ev Collectibles
6623 Elmer Ave, Apt 4
N Hollywood, CA 91606

Ev Operations Llc
Dba Ev Collectibles
6623 Elmer Ave
Apt 4
North Hollywood, CA 91606

Eva / Jason Bell
95-731 Lanipa a St
Mililani, HI 96789

Eva Cienfuegos
8224 Sunland Blvd
Sun Valley, CA 91352

Eva Ink Publishing
Renee Witterstaetter
106 E Pioneer St
Wake Village, TX 75501

Eva Salazar
5490 Jasmine Cove
Memphis, TN 38115

Evan Curtis
7942 Enclave Way
Dallas, TX 75218-4502

Evan Cutler
206 Nathaniel Ave
Cherry Hill, NJ 08003

Evan Fernandez
88 Rockview Ave
North Plainfield, NJ 07060

Evan Husney
697 Grand St
Apt 166
Brooklyn, NY 11206

Evan Leahy
290 North Manor Ave
Kingston, NY 12401

Evan Light
576 E Jeffrey Pl
Columbus, OH 43214

Evan Linder
24822 Avignon Dr
Valencia, CA 91355

Evan M Schneider
14810 Greystone Ct
Leo-Cedarville, IN 46765

Evan Weiss
10209 Foxboro Dr
Louisville, KY 40223

Evans County Public Library
701 W Main St
Claxton, GA 30417

Evans County Public Library
Attn  Sabrina
701 W Main St
Claxton, GA 30417

Evanston Games   Cafe Inc
Attn  Eli Klein
1610 Maple Ave
Suite 1
Evanston, IL 60201

Evanston Pub Libr-Robert Crown
1801 Main St
Evanston, IL 60202

Evanston Pub Libr-Robert Crown
Attn  Kellye
1801 Main St
Evanston, IL 60202

Evansville Toys   Games
3810 E Morgan Ave
Evansville, IN 47715

Evansville Toys   Games
Attn  Daniel
3810 E Morgan Ave
Evansville, IN 47715

Evansville Toys   Games
Attn  Daniel Barritt
3810 E Morgan Ave
Evansville, IN 47715

Evelyn M Thouin
6660 Star Rd
Ellenburg Center, NY 12934

Evend Llc
Attn  Rich
Po Box 3003
Henrico, VA 23228

Event Horizon Hobbies
845 King St
Unit 9
Midland, ON L4r 0b7
Canada

Event Network Llc
9606 Aero Drive
Suite 1000
San Diego, CA 92123

Event Network Llc
Attn  Roberta Sklar
9906 Areo Drive
Suite 1000
San Diego, CA 92123

Eventology Solutions Inc
Attn  Micah Green
12307 Darlington Ave
Los Angeles, CA 90049

Everbiu Limited - R M Trucking
C/O Cargo Partner
Attn  Wee Wei Jiunn, Au Yeung Oi Ki
3720 River Road
Franklin Park, IL 60131

Everet Witthaus
1 Wildwood Ln
Alton, IL 62002

Everett Comics
2831 Wetmore Avenue
Everett, WA 98201

Everett Comics
Attn  Brandon
2831 Wetmore Avenue
Everett, WA 98201

Evergreen Park Public Library
9400 S Troy Ave
Evergreen Park, IL 60805

Evergreen Park Public Library
Attn  Laura
9400 S Troy Ave
Evergreen Park, IL 60805

Everscape Trading Company
104 E. Fort St
Everscape
Manchester, TN 37355

Everscape Trading Company
Attn  Jacob
104 E. Fort St
Everscape
Manchester, TN 37355

Everyone Comics   Books
Attn  Dimitrios Fragiskatos
Attn  Thomas Gryphon
41-26 27 St, Unit 2
Long Island, NY 11101

Everyone Comics Inc
41-26 27th St
Unit 2
Long Island, NY 11101

Everyone Comics Inc
Attn  Dimitrios
41-26 27th St
Unit 2
Long Island, NY 11101

Everything Anime
Dba All Things Anime
Attn  Carlos Torres, Wendy Cruz
1655 Boston Rd
Springfield, MA 01129

Everything Anime
Dba All Things Anime
Attn  Carlos Torres, Wendy Cruz
893 Armory St
Springfield, MA 01107

Everything Epic Games Llc
200 Springfield Ave, Apt 1004
Springfield, NJ 07081

Everything Games
Attn  Perry Romano
404 W Half Day Rd
Buffalo Grove, IL 60089

Everything Legware
Nw 6333 PO Box 1430
Minneapolis, MN 55485-6333

Evgeni Gryu
1965 S Ocean Dr
Hallandale, FL 33009

Evil Empire, Inc
Attn  Michael Sloan
2510 Durant Ave
Berkeley, CA 94704

Evil Hat Productions Llc
10125 Colesville Rd
Silver Spring, MD 20903

Evil Hat Productions Llc
C/O Fred Hicks
10125 Colesville Rd
Silver Spring, MD 20901

Evil Hat Productions, Llc
Attn  Fred Hicks
1905 Blackbriar St
Silver Spring, MD 20903

Evil Ink
Attn  Falina Reed
15821 Ventura Blvd Ste 370
Encino, CA 91436

Evil Ink Llc
C/O David Weise   Associates
15821 Ventura Blvd, Ste 370
Encino, CA 91436

Evil Lair Comics And
Attn  Thom
Collectibles
20 Provist Dr
Suffern, NY 10901

Evil Lair Comics And
Collectibles
20 Provist Dr
Suffern, NY 10901

Evilyn s Comics
Attn  Michael Hernandez
1144 Quinto Creek Place
Chula Vista, CA 91913

Evl- Evil Genius Games
Attn  David Scott
7 West 41st Street
Suite 208
San Mateo, CA 94402

Evolute Consulting, Llc
2033 Prairie Hill Dr
Ft Collins, CO 80528

Evolution Cards   Comics
Attn  Jacob Horch
9005 Elk Grove
Ste 1
Elk Grove, CA 95624

Evolution Collection
Attn  Daniel Sanchez
325 S Baker St
Anaheim, CA 92804

Evolution Games
Attn  Donald / Amontage
6212 Mccart Ave
Ft Worth, TX 76133

Evolution Games Llc
Attn  Michael E
932 Elmwood Rd
Lansing, MI 48917

Evolution Games, Llc
Attn  Charles Bellamy, Tim Kret
3132 Se Loop 820
Fort Worth, TX 76140

Evolution Gaming
Attn  Fred Martinson
1112 N 10th St
Springfield, OR 97477-4006

Evolution Gaming   Collectible
2535 Jensen Ave  F
Sanger, CA 93657

Evolution Gaming   Collectible
Attn  Valintino
2535 Jensen Ave  F
Sanger, CA 93657

Evolution Gaming   Collectibles
Attn  Valintino Castillo
1050 Shaw Ave, Ste 1083
Clovis, CA 93612

Evolution USA Llc
26635 Agoura Rd, Ste 107
Calabasas, CA 91302

Evolutions Card Shack
Attn  Leonardo Larraga
1037 French Ave
Apt 12
Edinburg, TX 78541

Evyl Empire Enterprises
Attn  Matthew Smiciklas
10161 Park Run Drive
Suite 150
Las Vegas, NV 89145

Evyl Empire Enterprises
Attn  Matthew Smiciklas
3655 S Durango Dr
Suite 8
Las Vegas, NV 89147

Evyl Empire Enterprises
Dba Boarding School Games
3655 S Durango Dr
Suite 10
Las Vegas, NV 89147

Ewa Mariak
491 Fairfield Ave
Stamford, CT 06902

Exaglow Llc
9877 Chapman Ave
Ste D-444
Garden Grove, CA 92841

Exaglow Llc
Attn  Tran
9877 Chapman Ave
Ste D-444
Garden Grove, CA 92841

Exalted Funeral Press
6024 N Seacliff Ave
Meridian, ID 83646

Excalibur  Shreveport
Attn  Chris Zepeda, Dale Frost
937 E 70th St
Shreveport, LA 71106

Excalibur  Texarkana
Attn  Dale
2811-A State Line
Texarkana, TX 75503

Excalibur Books   Comics  1
2444 S.E. Hawthorne Blvd
Portland, OR 97214

Excalibur Books and Comics  1
Attn  Debbie
2444 S.E. Hawthorne Blvd
Portland, OR 97214

Excalibur Comics
3030 Bloor St West
Etobicoke, ON M8x 1c4
Canada

Excalibur Comics
Attn  Robert Chin
3030 Bloor St West
Etobicoke, ON M8x 1c4
Canada

Excalibur Comics Cards   Games
2811 N State Line Ave
Texarkana, TX 75503

Excalibur Comics Cards   Games
937 E 70th St
Shreveport, LA 71106

Excalibur Comics Cards   Games
Attn  Carla/Dale/Chris
2811 N State Line Ave
Texarkana, TX 75503

Excalibur Comics Cards   Games
Attn  Carla/Dale/Chris
937 E 70th St
Shreveport, LA 71106

Excalibur Games Llc
Attn  Dylan Daywitt
1337 Kolterman Ave
Apt  102
Seward, NE 68434

Excel Drones Llc
Attn  Fred Kandah
1858 Middlebelt Rd
Garden City, MI 48135

Excellent Adventures
110 Milton Avenue
Ballston Spa, NY 12020

Excellent Adventures
Attn  John J. Belskis Jr.
110 Milton Avenue
Ballston Spa, NY 12020

Excelsior Collectibles
Attn  Derek OR Mac
Derek Tan
805 S Harbor Blvd
Fullerton, CA 92832

Excelsior Collectibles
Derek Tan
805 S Harbor Blvd
Fullerton, CA 92832

Excelsior Games   Comic
Attn  Robert, Steven
306 S Lafayette St
Greenville, MI 48838

Excelsior Games   Comics
306 S Lafayette St
Greenville, MI 48838

Excelsior Games   Comics
Attn  Robert / Connie
306 S Lafayette St
Greenville, MI 48838

Excelsioria Llc
838 Walker Rd
Dover, DE 19904

Excelsioria Llc
Attn  Ryan and Jothan
838 Walker Rd
Dover, DE 19904

Exceptional Collectibles Llc
361 Atlantic Avenue
East Rockaway, NY 11518

Exceptional Collectibles Llc
Attn  John  Angela
361 Atlantic Avenue
East Rockaway, NY 11518

Excited People Llc
Dba the Gaming Goat
6543 Las Vegas Blvd S
Suite C-135
Las Vegas, NV 89119

Exclusive Products Llc
21117 Gary Dr
Ste 308
Castro Valley, CA 94546

Exclusive Products Llc
Attn  Faisal Amin
21117 Gary Dr
Ste 308
Castro Valley, CA 94546

Executive Replicas Inc
Attn  Winston Dunlop
32 Mccall Pl
Newburgh, NY 12550

Exhibition Adventure Inc.
468 Stradbrook Avenue
Justin Paquin
Winnipeg, Mb R3l 0j9
Canada

Exile Comics Llc
377 Brook Ave
Apt 4c
Bronx, NY 10454

Exile Comics Llc
Attn  Alfonso Carr
2688 3rd Avenue
Bronx, NY 10454

Exile Comics Llc
Attn  Alfonso Carr
377 Brook Ave
Apt 4c
Bronx, NY 10454

Exiled Games
Attn  Robert Day
300 North Prospect Street
Herkimer, NY 13350

Expansion Gaming Corner Llc
181 W Jackson St
Millersburg, OH 44654

Expansion Gaming Corner Llc
Attn  Jose and Tyler
181 W Jackson St
Millersburg, OH 44654

Expectro Inc
Attn  Abid Ikram
43 Mundy Ave
Spotswood, NJ 08884

Expeditors
6005 Freeport Ave, Ste 102
Memphis, TN 38141

Expeditors Int l
6005 Freeport Ave, Ste 102
Memphis, TN 38141

Expeditors International
6005 Freeport Ave, Ste 102
Memphis, TN 38141

Experal Company Limited
Level 1 Packsimex Bldg
52 Dong Du Ben Nghe District 1
Ho Chi Minh
Vietnam

Experal Company Limited
Level 1 Packsimex Building
52 Dong Du Ben Nghe District 1
Ho Chi Minh
Vietnam

Experience Point
Attn  Zachary Sipos
1702 NE 42nd Ave
Portland, OR 97213

Expired Robot Comic Books
Games  Collectibles
Attn  Bradley Hatfield
1477 NJ 23 S
Butler, NJ 07405

Expired Robot Llc
3 Inness Place
Glen Ridge, NJ 07028

Expired Robot Llc
Attn  Bradley Hatfield
3 Inness Place
Glen Ridge, NJ 07028

Exploding Kittens Lp
Attn  Accounting
100 N Crescent Drive
Suite 100c
Los Angeles, CA 90210

Exploding Kittens, Inc
7162 Beverly Blvd
Los Angeles, CA 90036

Explorers Emporium Inc
Attn  Jerald Adlof, Adlof Trust
306 S Ironwood Dr
Apache Junction, AZ 85120

Export Receiving Cfs Rose
Attn  Ong Ang Hui, Gerard How
C/O Vanguard Logistics Services
760 Port Carteret Dr
Carteret, NJ 07008

Express Commercial Cleaning, Inc
1501 Panther Loop, Bldg 3d
Pflugerville, TX 78660

Express Employment Professionals
1133 S Clinton St
Ft Wayne, IN 46804

Express Employment Professionals
C/O Express Services Inc
Po Box 535434
Atlanta, GA 30353

Express Games   Collectibles Llc
Attn  Michael King
616 Edgefield Rd
Unit 150
North Augusta, SC 29841

Express Services Inc
P.O. Box 535434
Atlanta, GA 30353-5434

Extended Play Sll
Calle Segura No 1 Nave 11
28840 Mejorada Del Campo
Madrid
Spain

Extended Play Sll  Ships Sea
Calle Segura No 1 Nave 11
28840 Mejorada Del Campo
Madrid
Spain

Extended Play Sll Wire
Calle Seura No 1 Nave 11
28840 Mejorada Del Campo
Madrid
Spain

Extensiveenterprisecomics Gam
1362 Naamans Creek Rd 91 A
Garrett Valley, PA 19060

Extensiveenterprisecomics Gam
Attn  Nick Putiri
1362 Naamans Creek Rd 91 A
Garrett Valley, PA 19060

Extreme Gaming Llc
Attn  Kevin Williams
56 Sweden St
Caribou, ME 04736

Extreme Gaming Llc
Attn  Kevin Williams
770 Main St
Ste 4-2
Lewiston, ME 04240

Extreme Tech Pros Llc
10 Collins Street Apt 10d
Hamden, CT 06514

Extreme Tech Pros Llc
Attn  Sebastian Mccall
10 Collins Street Apt 10d
Hamden, CT 06514

Extreme Tech Pros Llc,
Dba Dragon Novelties
Attn  Sebastian Mccall
1262 Elm Street
Stratford, CT 06615

Extreme-Sets, Inc
657 Noble Rd
Simi Valley, CA 93065

Eye Opener
15 Center Court
Newington, CT 06111

Eye Opener
Attn  Art Massa
15 Center Court
Newington, CT 06111

Eyes   Ears
11561 Rutledge Road
Ottumwa, IA 52501

Eyes   Ears
Attn  Tara  Matthew
11561 Rutledge Road
Ottumwa, IA 52501

Ez Cash Pawn   Jewelry
1030 Forest Ave
Maysville, KY 41056

Ez Cash Pawn   Jewelry
Attn  Daniel Sammons
1030 Forest Ave
Maysville, KY 41056

E-Z1 Comics   More  Llc
Attn  Zachary Roberts
61 Happy Hill Road
Williamson, WV 25661

Ezgaming Card Shop
Attn  Albert Medders
1820 Pembroke Rd
Greensboro, NC 27408

F F Books Llc
220 N Higgins Ave
Missoula, MT 59802

F F Books Llc
Attn  Mara Panich
220 N Higgins Ave
Missoula, MT 59802

F P Enterprises Inc
Attn  Jessica
1167 N Fair Oaks Avenue
Sunnyvale, CA 94089

Fa O toole Office Systems Inc
350 Clubhouse Rd, Ste E
Hunt Valley, MD 21031

Fab.Com
95 Morton St 8th Floor
New York, NY 10014

Fabian  Omar Villalobos Flores
9789 Cambridge Cir
Mokena, IL 60448-7723

Fabian Cortez
12729 Royal Palm Ln
Riverside, CA 92503

Fabian Gonzalez
2247 N Carson Ct
Visalia, CA 93291

Fabio Montella
63 Pearl Ave
Holtsville, NY 11742

Fable Lane
1395 E Main St
Owosso, MI 48867

Fable Lane
Attn  Heather and Edward
1395 E Main St
Owosso, MI 48867

Fable Lane Books
Attn  Heather Bigelow
1395 E Main St
Owosso, MI 48867

Fabled Gaming Llc
Attn  Juan Salazar
7650 South Redwood Road
Suite B
West Jordan, UT 84084

Fabricators Forge
Attn  Dominic Metzger
1012 5th Ave
Second Floor
Coraoplis, PA 15108

Fabrique Innovations Inc
200 Rodeo Dr
Edgewood, NY 11717

Fac Inc T/A  First Aid Comics
1142 W Taylor St
Chicago, IL 60607

Fac Inc T/A  First Aid Comics
Attn  Thomas Seymour
1142 W Taylor St
Chicago, IL 60607

Facile Retta
5700 W Olympic Blvd
Apt 120
Los Angeles, CA 90036

Facilitator Enterprises Llc
11816 Inwood Rd
Ste 5253
Dallas, TX 75244

Facilitator Enterprises Llc
Attn  Rahman
11816 Inwood Rd
Ste 5253
Dallas, TX 75244

Factory Comics Sac
Calle Coronel Inclan 135 of A
Miraflores
Lima, Lim18
Peru

Factory Entertainment, Inc.
2355 Whitman Rd, Ste A
Concord, CA 94518

Factory Xtreme
Attn  Paul Otaguro
350 Horton Plaza
San Diego, CA 92101

Fair Day S Play
Attn  Lisa Beth Ripkin
7050 Carrol Ave
Suite  102
Takoma Park, MD 20912

Fair Game Enterprises Llc
Attn  Eric Brezina
1015 Curtiss St
Downers Grove, IL 60515

Fair Game Enterprises Llc
Attn  Eric Brezina
19 S LA Grange Rd
La Grange, IL 60525

Fair Game Enterprises Llc
Attn  Eric Brezina
214 W State St
Geneva, IL 60134

Fair Game Enterprises Llc
Attn  Eric Brezina
780 Burr Oak Dr
Westmont, IL 60559

Fair Oaks Branch Library
2370 E Main St
Stockton, CA 95205

Fair Square Graphics Llc
608 S Dunsmuir Ave, Apt 207
Los Angeles, CA 90036

Fairdale Branch Library
10620 W Manslick Rd
Louisville, KY 40118

Fairlawn Branch
6376 SW 8th St
Miami, FL 33144

Fairlawn Branch
Attn  Zelaida
6376 SW 8th St
Miami, FL 33144

Fairmont Branch Ppl
4330 Fairmont Pkwy
Pasadena, TX 77504

Fairsquare Comics
14487 41st Ave Apt 510
Los Angeles, CA 11355-1426

Fairsquare Comics
Attn  Fabrice Sapolsky
14487 41st Ave Apt 510
Los Angeles, CA 11355-1426

Fairsquare Comics
Attn  Fabrice Sapolsky
608 S Dunsmuir Ave, Ste 207
Los Angeles, CA 90036

Fairydous Llc
10228 E Northwest Hwy
Ste 10174
Dallas, TX 75238

Fairydous Llc
Attn  Naveed Khan
10228 E Northwest Hwy
Ste 10174
Dallas, TX 75238

Faisal Alathel
1000 High Rd
Tallahassee, FL 32304

Faith Based Thrift Association
Attn  Suellen  Terry
4077-A Camp Rd
Jasper, GA 30143

Faith Hein
9185 N 300 E
Kirklin, IN 46050

Faiz Ahmed
7742 Lovain Dr
Corpus Christi, TX 78414

Fakku Llc
C/O Ed Chavez
625 NW 17th Ave
Portland, OR 97209

Faklandia Brewing Llc
Attn  Nathaniel Fakler
3807 S Packard Ave
St Francis, WI 53235

Falconbrand Llc
508 Fifth Ave
Longmont, CO 80501

Falconbrand Llc
Attn  Steve / Gavin
508 Fifth Ave
Longmont, CO 80501

Fallout Comics
Attn  Jennifer Hughes
1482 Apalachee Parkway
Tallahassee, FL 32301

Fallout Comics   Games Llc
206 S Union St
Mora, MN 55051

Fallout Comics   Games Llc
Attn  Krista  Robert
206 S Union St
Mora, MN 55051

Fallout Comics   Games Llc
Attn  Krista Fox
206 S Union St
Mora, MN 55051

Fallout Comics Llc
1484 Apalachee Pkwy
Tallahassee, FL 32301

Fallout Comics Llc
Attn  Paul Wilkens
1484 Apalachee Pkwy
Tallahassee, FL 32301

Fama s Coins
105 Main St
Beckley, WV 25801

Fama s Coins
Attn  George Fama
105 Main St
Beckley, WV 25801

Famfun Private Limited
Attn  Yew Chye Tay, Siew Leng Yue
12826 NE Airport Way
Portland, OR 97230

Familia Mono Sac
Dba LA Isla Del Mono
C/O Beluh International Services Corp
5141 NW 79th Ave, Suite 7
Doral, FL 33166

Family Cards   Games Llc
1305 N 58th Ter
Hollywood, FL 33021

Family Cards   Games Llc
Attn  Larry Altavilla
1305 N 58th Terrace
Hollywood, FL 33021

Family Cards and Games Llc
Attn  Larry Altavilla
1305 N 58th Ter
Hollywood, FL 33021

Family Christian Stores
Attn  Kevin/Ruth/Bob-Supvr
5300 Patterson Ave Se
Grand Rapids, MI 49530

Family Fun Hobbies Llc
Attn  Robert Placer
3100 Quakerbridge Rd Space 14
Hamilton, NJ 08619

Family Gaming Llc
Dba Critical Hit Games 2 Llc
11270 4th St N
Ste 218
St Petersburg, FL 33716

Family Time Games Llc
Attn  Shane Priddy, William R Kassebaum
8796 N Michigan Rd
Indianapolis, IN 46268

Familycomics Llc
39777 Chart Street
Harrison Twp, MI 48045

Familycomics Llc
Attn  Kevin
39777 Chart Street
Harrison Twp, MI 48045

Famous Faces   Funnies
3020 W New Haven Avenue
West Melbourne, FL 32904

Famous Faces   Funnies
Attn  Rick Shea
3540 W New Haven Avenue
Melbourne, FL 32904

Famous Faces   Funnies 2
3020 W New Haven Ave
W Melbourne, FL 32904

Famous Faces   Funnies 2
Attn  Richard Shea
3020 W New Haven Ave
W Melbourne, FL 32904

Fan Expo Hq
Attn Aman Gupta
20 Eglinton Ave West Ste 1200
Toronto, ON M4r 1k8
Canada

Fan Expo Knect365 Us
Attn  Aman
1990 Main St Ste 750
Sarasota, FL 34236

Fan of the Sport
571 Talbot St
St Thomas, ON N5p 1c5
Canada

Fan of the Sport
Attn  Marty Hancox
571 Talbot St
St Thomas, ON N5p 1c5
Canada

Fan Quest
850 W 32nd St
Yuma, AZ 85364

Fan Quest
Attn  Diane Hillegass
850 W 32nd St
Yuma, AZ 85364

Fanatics Events, Llc
95 Morton St, 8th Fl
New York, NY 10014

Fanatics Inc.
8100 Nations Way
Jacksonville, FL 32256

Fanatics Inc.
Attn  Nikki Fiedler
8100 Nations Way
Jacksonville, FL 32256

Fanatix Llc
2970 Ross Clark Circle Ste 2
Dothan, AL 36301

Fanatix Llc
Attn  Phillip
2970 Ross Clark Circle Ste 2
Dothan, AL 36301

Fanattik
The Sidings, Unit 2
Station Rd
Goostrey, Cheshire Cw4 8pj
United Kingdom

Fanboy Collectibles
10 Brandywine Ln
Sandy Hook, CT 06482

Fanboy Collectibles
Attn  Troy Emmi
10 Brandywine Ln
Sandy Hook, CT 06482

Fanboy Collectibles
Attn  Troy Emmi
64 Barnabas Rd
Newton, CT 06470

Fanboy Collectibles   Comics Inc
Attn  Michael Huffman
2390 Ingleside Ave
Macon, GA 31204

Fanboy Collectibles/Comics Inc
1709 Christophers Trace
Macon, GA 31220

Fanboy Collectibles/Comics Inc
Attn  Michael  Monique
1709 Christophers Trace
Macon, GA 31220

Fanboy Comics   Cards
Suite  32
419 S College Rd.
Wilmington, NC 28403-1659

Fanboy Comics and Cards
Attn  Thomas / Tommy
Suite  32
419 S College Rd.
Wilmington, NC 28403-1659

Fanboygaming Esports   Game Canter
Attn  Andrew Jimenez, Abraham Jimenez
2015 Birch Rd
Suite 1015
Chula Vista, CA 91915

Fanboygaming Esports   Game Center
Attn  Andrew Jimenez, Abraham Jimenez
2015 Birch Rd
Suite 1015
Chula Vista, CA 91915

Fanboys Llc
801 Dale Ln
2203
Whitesettlement, TX 76108

Fanboys Llc
Attn  Michael Rogers
801 Dale Ln
2203
Whitesettlement, TX 76108

Fanboys Llc
Dba Fanboys Marketplace
1700 Rogers Rd, Unit 131
Ft Worth, TX 76107

Fanboys Llc
Dba Fanboys Marketplace
Attn  Michael Rogers
8135 White Settlement Rd
Fort Worth, TX 76108

Fancy Pants Studios Llc
3020 S Cherry Ln
122132
Fort Worth, TX 76116

Fancy Pants Studios Llc
Attn  Michael Moreno
3020 S Cherry Ln
122132
Fort Worth, TX 76116

Fandom Verse
3250 N Tenaya Way  112
Las Vegas, NV 89129

Fandom Verse
Attn  Neal Campbell
3250 N Tenaya Way  112
Las Vegas, NV 89129

Fandom Verse
Attn  Neal Campbell
3250 N Tenaya Way
Suite 106
Las Vegas, NV 89129

Fandom World D2c
10150 York Rd
Cockeysville, MD 21030

Fandomie.Com Llc
4009 Winder Hyw
285
Flowery Branch, GA 30542

Fandomie.Com Llc
Attn  Scott Mccomb
4009 Winder Hwy, Ste 285
Flowery Branch, GA 30542

Fandomie.Com Llc
Attn  Scott Mccomb
4009 Winder Hyw
285
Flowery Branch, GA 30542

Fanfare Sport   Entertain
Attn  Tom
4308 S Westnedge Ave
Kalamazoo, MI 49008

Fanfare Sports Entertainment
4308 S Westnedge Ave
Kalamazoo, MI 49008

Fanfare Sports Entertainment
Attn  Thomas Fleming
4308 S Westnedge Ave
Kalamazoo, MI 49008

Fangoria Publishing, Llc
2566 Shallowford Rd, Ste 104-180
Atlanta, GA 30345

Fanqi Xia
415 Boston Post Rd
Ste 3
Milford, CT 06460

Fanroll Llc
3236 Illinois Rd
Fort Wayne, IN 46802

Fanroll Llc
3236 Illinois Rd
Ft Wayne, IN 46802

Fanroll Llc
Attn  David Silver
10330 Stablehand Dr
Cincinnati, OH 45242

Fans 4 Formers
4005 W Federal Way
Queen Creek, AZ 85142

Fans 4 Formers
Attn  Tim Reagan
4005 W Federal Way
Queen Creek, AZ 85142

Fantaco
1313 Westgate Drive Unit 408
Leland, NC 28451

Fantaco Enterprises Llc
Attn  Tom Skulan
240 N 25th St
Wilmington, NC 28405

Fantagraphics Books Inc
7563 Lake City Way Ne
Seattle, WA 98115

Fantagraphics Books Inc
Attn  Martin
7563 Lake City Way Ne
Seattle, WA 98115

Fantagraphics Books Inc
Attn  Martin Bland
Attn Martin Bland
7563 Lake City Way Ne
Seattle, WA 98115

Fantagrpahics Books, Inc
Attn  Gary Groth
7563 Lake City Way Nw
Seattle, WA 98115

Fantasiapelit Tudeer Oy
Attn  Lauri Tudeer
Tulppatie 8
Helsinki, 00880
Finland

Fantasiapelit Tudeer Oy
Tulppatie 8
Helsinki, 880
Finland

Fantasiapelit Tudeer Oy-1
Butch S Boy Trucking
C/O Green Worldwide Shipping
475 Doughty Blvd
Inwood, NY 11096

Fantasium Comics
Attn  Paula OR Barry
Suite 12a
1500 S 336th Street
Federal Way, WA 98003

Fantasium Comics
Suite 12a
1500 S 336th Street
Federal Way, WA 98003

Fantask
Attn  Melanie Harris
C/O Dsv Air   Sea Inc
3705 Wilson Rd Se
Atlanta, GA 30354

Fantask A/S
Attn  Marit
Skt. Pedersstraede 18
Copenhagen, K 1453
Denmark

Fantask A/S
Skt. Pedersstraede 18
Copenhagen, K 1453
Denmark

Fantasma Toys Inc
189 Berdan Ave, Unit 401
Wayne, NJ 07470

Fantastic Collectibles   Gift
162 W Center Street
Manteca, CA 95336

Fantastic Collectibles   Gift
Attn  Richard Sr OR Jr
162 W Center Street
Manteca, CA 95336

Fantastic Comics Llc
1708 Martin Luther King Jr Way
Ste A
Berkeley, CA 94704

Fantastic Comics Llc
Attn  Uel
1708 Martin Luther King Jr Way
Ste A
Berkeley, CA 94704

Fantastic Comics Llc
Attn  Uel Carter
1708 Martin Luther King Jr Way
Ste A
Berkeley, CA 94709

Fantastic Games
Attn  Nicholas Jones
7543 Osceola Polk Line Rd
Davenport, FL 33896

Fantastic Planet
164 Boynton Avenue Suite 203
Plattsburgh, NY 12901

Fantastic Planet
Attn  Donna Sica
164 Boynton Avenue Suite 203
Plattsburgh, NY 12901

Fantastic Store Gmbh
Attn  Werner Kemper
Bonner Strasse 9
Koeln, D-50677
Germany

Fantastic Store Gmbh
Bonner Strasse 9
Koeln, D-50677
Germany

Fantastic Toyage Inc
5288 Merrick Road
Massapequa, NY 11758

Fantastic Toyage Inc
Attn  Alex
5288 Merrick Road
Massapequa, NY 11758

Fantastic Toyz Inc
112 Ivy Lane
Lido Beach, NY 11561

Fantastic Toyz Inc
Attn  Christopher
112 Ivy Lane
Lido Beach, NY 11561

Fantastic World Comics Llc
9393 N 90th Street
Suite 119
Scottsdale, AZ 85258

Fantastic World Comics Llc
Attn  Bill/John/Susan
9393 N 90th Street
Suite 119
Scottsdale, AZ 85258

Fantastico
Blvd Manuel Avila Camacho 1675
Mexico City, Df 53160
Mexico

Fantastico Comic S DE Rl DE Cv
Felix Cuevas  835 Planta Alta
Col. Del Valle
Mexico City, Df 3100
Mexico

Fantastico Comics S DE Rldecv
Felix Cuevas  835 Planta Alta
Col. Del Valle
Mexico City, Df 3100
Mexico

Fantastico Llc
1300 E Military Hwy Ste 281
Pharr, TX 78577

Fantasy Bay Llc
726 Broadway
Bayonne, NJ 07002

Fantasy Bay Llc
Attn  Sara
726 Broadway
Bayonne, NJ 07002

Fantasy Bay Llc
Attn  Sara Beiro
726 Broadway
Bayonne, NJ 07002

Fantasy Books
1113 E Main St
Belleville, IL 62220

Fantasy Books   Games
Attn  Steve /Tony
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Fantasy Books   Games
Attn  Steve, Tony
1977 W Us Hwy 50
Fairview Heights, IL 62208

Fantasy Books   Games
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Fantasy Books   Games Inc
Attn  Bob Borden
2247 First Street
Livermore, CA 94550

Fantasy Books - Belleville
Attn  Steve, Tony
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Fantasy Books - Belleville
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Fantasy Comics
2595 N 1st Ave
Tucson, AZ 85719

Fantasy Comics
Attn  Matt
2595 N 1st Ave
Tucson, AZ 85719

Fantasy Design Llc
Dba Fantasy Gifts   Games
14240 Sullyfield Circle
Suite P
Chantilly, VA 20151

Fantasy Escape
6148 Del Paz Dr
Colorado Spring, CO 80918

Fantasy Escape
Attn  John and Glen
6148 Del Paz Dr
Colorado Spring, CO 80918

Fantasy Escape
Attn  Robert   Jannett
309 Aragona Blvd
Suite 117
Virginia Beach, VA 23462

Fantasy Factory ,The
2120 Hawthorne Trail
Lakeland, FL 33803

Fantasy Factory,The
Attn  Richard Parker
2120 Hawthorne Trail
Lakeland, FL 33803

Fantasy Forge
Attn  Dexton Armstrong
7866 N Dornock Dr
Eagle Mountain, UT 84005

Fantasy Fortress Llc
Attn  Nolan Cox
4001 E Stan Schlueter Loop
Ste 106
Killeen, TX 76542

Fantasy Games   Cards
Attn  Mark   Sandra
52025 State Rd 933
South Bend, IN 46637

Fantasy Games Llc
Attn  Robbert Beachman, Brennan Arnold
295 Highway 90
Ste 9
Bay St Louis, MS 39520

Fantasy Mountain Board Gaming Corp
Attn  Benjamin, Lindsey Callaway, Thomas
2509 E Brow Rd
Signal Mtn, TN 37377

Fantasy Prone, Llc
Attn  Jack Latner
Attn Jack Latner
640 S San Vincente Blvd
Los Angeles, CA 90048

Fantasy Realm
227 Pitt St
Cornwall, ON K6j 3p8
Canada

Fantasy Realm
Attn  Randy/ Cheryl Sauve
227 Pitt St
Cornwall, ON K6j 3p8
Canada

Fantasy Shop  Bc
Attn  David   Kelli Wallace
10560 Baptist Church Rd
St Louis, MO 63128

Fantasy Shop  Mw
Attn  David   Kelli Wallace
7329 Manchester Rd
Saint Louis, MO 63143

Fantasy Shop  Sc
Attn  David   Kelli Wallace
2125 Zumbell Rd
St Charles, MO 63303

Fantasy Shop Inc
Attn  Dave Wallace - Owner
Po Box 1014
St Charles, MO 63302

Fantasy Shop Inc
Po Box 1014
St Charles, MO 63302

Fantasy Tcg, Llc
Attn  Robert Degges
517 Carnaby Ct
Virginia Beach, VA 23454

Fantasy Tcg, Llc
Attn  Robert Degges
984 First Colonial Rd
Suite 305
Virginia Beach, VA 23454

Fantasy Zone
7610 Post Road
North Kingstown, RI 02852

Fantasy Zone
Attn  Michael R. Taylor
7610 Post Road
North Kingstown, RI 02852

Fantasys Edge Coffee   Games, Llc
Dba Fantasys Edge
Attn  Joshua West, Daniel Aaron
4026 Scotfield Dr
Chesapeake, VA 23321

Fantom Comics Llc
Attn  Matthew Klokel
2010 P St Nw
Suite 3
Washington, DC 20036

Fantom Comics, Llc
Attn  Dave Bishop
C/O David Bishop
2010 P Street NW Ste 3
Washington, DC 20036

Fantom Comics, Llc
C/O David Bishop
2010 P Street NW Ste 3
Washington, DC 20036

Fanwraps Inc
P.O. Box 635
Union, ME 04862

Fapeto Family Projects LLC, The
Attn  Andres Perez
7924 East Dr
Apt 206
North Bay Village, FL 33141

Far Harbor Gaming Llc
1024 28th St Sw
Wyoming, MI 49509

Far Harbor Gaming Llc
Attn  Andrew, Jesse, Ryan
1024 28th St Sw
Wyoming, MI 49509

Far Harbor Gaming Llc
Attn  Jesse Graves, Andrew Jenkinson
1024 28th St Sw
Wyoming, MI 49509

Far West Toyz
538 North 750 East
Bountiful, UT 84010

Far West Toyz
Attn  Trisha  Emiliano
538 North 750 East
Bountiful, UT 84010

Faraos Cigarer
Skindergade 27
Kobenhavn K, 1159
Denmark

Faraos Cigarer Aps
Attn  Jonas Cleemann
Skindergade 27
Kobenhavn K, 1159
Denmark

Faraos Cigarer Aps
Attn  Thomas Kirknel
Dsv Air   Sea Inc
3717 Wilson Rd St Se Ste 100
Atlanta, GA 30354

Faraos Cigarer Aps
Skindergade 27
Kobenhavn K, 1159
Denmark

Faraos Cigarer Aps Sea Freight
Attn Faraos Sea Freight
Skindergade 27
Kobenhavn K, 1159
Denmark

Farfarawaycomics
12729 Tierra Sonora
El Paso, TX 79938

Farfarawaycomics
Attn  Paul Jamrowski
12729 Tierra Sonora
El Paso, TX 79938

Farmington Libraries
6 Monteith Dr
Farmington, CT 06032

Farmington Libraries
Attn  Shana
6 Monteith Dr
Farmington, CT 06032

Farrescape Gaming
Attn  Thomas Wm Farr
3620 MT Pinos Wy, Ste 201
Frazier Park, CA 93225

Fascinations Inc
19224 Des Moines Way S, Ste 100
Seattle, WA 98148

Fashina Cc
234 Schramm Loop
Stephens City, VA 22655

Fashina Cc
Attn  Adeleke
234 Schramm Loop
Stephens City, VA 22655

Fashion  More
Attn  Samuel Trieger
C/O Samuel Trieger
100 Ny-59, Ste 119
Suffern, NY 10901

Fast Trek Corp
7050 N Cedar Ave
Fresno, CA 93720

Fast Trek Corp
Attn  Muhammed/James
7050 N Cedar Ave
Fresno, CA 93720

Fat Cat Collectibles Llc
Attn  Marc Moore
825 Bilglade Drive
Biloxi, MS 39532

Fat Cat Comics
Attn  Tawna Lewis
P.O. Box 40
Johnson City, NY 13790-0040

Fat Cat Comics
P.O. Box 40
Johnson City, NY 13790-0040

Fat Dutchies Comic Shoppe Inc
Attn  Roy Prince
Roy Prince
980 Evanston Terrace
Lake Zurich, IL 60047

Fat Dutchies Comic Shoppe Inc
Roy Prince
980 Evanston Terrace
Lake Zurich, IL 60047

Fat Jack s Comicrypt
521 White Horse Drive
Oaklyn, NJ 08107

Fat Jack s Comicrypt
Attn  Michael A. Ferrero
521 White Horse Drive
Oaklyn, NJ 08107

Fat Moose Enterprises Inc
Attn  Ilan Strasser
2080 75th Place Se Apt 203
Mercer Island, WA 98040

Fat Ogre Games
Attn  Robert M
525 Sawdust Rd
Suite  101
The Woodlands, TX 77380

Fat Ogre Games   Comics Inc
525 Sawdust Rd
Ste 101
Spring, TX 77380

Fat Ogre Games   Comics Inc
Attn  Dennis   Clifford
525 Sawdust Rd
Ste 111
Spring, TX 77380

Fat Raccoon Llc
8812 E Little Doe Run
Madison, IN 47250

Fat Raccoon Llc
Attn  Helenna Hayes
8812 E Little Doe Run
Madison, IN 47250

Fate  Fury Games
Attn  Joseph Cochran
11017 NE Burton Ne
Vancouver, WA 98682

Fate   Fury Games Llc
11017 NE Burton Rd
Vancouver, WA 98682

Fate and Fury Games Llc
Attn  Joseph
11017 NE Burton Rd
Vancouver, WA 98682

Fatgandalf Inc.
1815 E Park Row Dr
Arlington, TX 76010

Fatgandalf Inc.
Attn  Jessica/Paulo/Patsy
1815 E Park Row Dr
Arlington, TX 76010

Fathom Events
Attn  Carissa Hughes
Attn Carissa Hughes
6465 Greenwood Plz Blvd Ste550
Centennial, CO 80111

Fatsuma Toys
Attn  J T  / Noellen
Fatsuma Corporation
2147 W Ohio St
Chicago, IL 60612

Fatsuma Toys
Fatsuma Corporation
2147 W Ohio St
Chicago, IL 60612

Fauline Altamirano
4518 Lafayette St
Ft Wayne, IN 46806

Faye Lorraine D Guzman Belen
Dba Belen Enterprises
2719 W 235th St
Unit B
Torrance, CA 90505

Fayetteville Public Library
Attn  Hotspur
Hotspur Closser
401 W Mountain St
Fayetteville, AR 72701

Fayetteville Public Library
Hotspur Closser
401 W Mountain St
Fayetteville, AR 72701

Fba  Lazer Sales Inc
Attn  Eliezer Miller
Rmn3
220 Centreport Parkway
Fredericksburg, VA 22406

Fc Cards
Attn  Clayton Gretzner
653 SW Capital Ave
Battle Creek, MI 49014

Fearless Enterprises Fl
Attn  Crystal Giesecke
4255 Us 1 South, Ste 18-175
St Augustine, FL 32086

Fearless Enterprises FL Llc
4255 Us 1 South 18-175
St Augustine, FL 32086

Fearless Enterprises FL Llc
Attn  Crystal Giesecke
4255 Us 1 South 18-175
St Augustine, FL 32086

Fed USA Llc
995 Delchester Rd
Newtown Square, PA 19073

Fed USA Llc
Attn  Sandra
995 Delchester Rd
Newtown Square, PA 19073

Federal Insurance Co
C/O Chubb
Attn  Legal
1133 Ave of the Americas
New York, NY 10036

Federal Insurance Co
C/O Chubb
Attn  Legal
15 Mountain View Rd
Warren, NJ 07061-1615

Federation Comics
3065 Cranberry Hwy Unit B17
East Wareham, MA 02538

Federation Comics
Attn  John Costa
3065 Cranberry Hwy Unit B17
East Wareham, MA 02538

Fedex
P.O. Box 371461
Pittsburgh, PA 15250-7461

Fedex
P.O. Box 660481
Dallas, TX 75266-0481

Fedex
P.O. Box 7221
Pasadena, CA 91109-7321

Fedex
P.O. Box 94515
Palatine, IL 60094-4515

Fedex Freight
Dept Ch
Palatine, IL 60055-0306

Fedex Freight
Dept Ch
P.O. Box 10306
Palantine, IL 60055-0306

Fedex Freight
Dept Ch
P.O. Box 10306
Palatine, IL 60055-0306

Fedex Freight
Dept La
P.O. Box 21415
Pasadena, CA 91185

Fedex Freight
P.O. Box 223125
Pittsburgh, PA 15251-2125

Fedex Freight
P.O. Box 649001
San Jose, CA 95164-9001

Fedex Freight
P.O. Box 660481
Dallas, TX 75266-0481

Fedex Logistics, Inc
P.O. Box 830144
Philadelphia, PA 19182-0144

Fedex Trade Network
Box 916200
P.O. Box 4090, Stn A
Toronto, ON M5w 0e9
Canada

Fedex Trade Network
P.O. Box 916200
P.O. Box 4090, Stn A
Toronto, ON M5w 0e9
Canada

Fedex/106697680
P.O. Box 371461
Pittsburgh, PA 15250-7461

Fedex/1978-6070-7
P.O. Box 371461
Pittsburgh, PA 15250-7461

Feedonomics Holdings, Llc
Dba Feedonomics
11305 Four Points Dr, Bldg Ii, Ste 100
Austin, TX 78726

Felger Hart Inc
5049 N State Rd 1
Ossian, IN 46777

Felicia s General Merchandise
Attn  Feliciano Dosman
C/O Feliciano Dosman
616 New Jersey Ave
Riverside, NJ 08075

Felicia s General Merchandise
C/O Feliciano Dosman
616 New Jersey Ave
Riverside, NJ 08075

Feliciano Mora
1315 S Crane
Independence, MO 64055

Felix Martineau
11916 W Pico Blvd
Unit 219
Los Angeles, CA 90064

Felix T Bahamonde
Hc 4 Box 8439
Aguas Buenas, PR 00703

Fellowship Hobby   Games Llc
Attn  Daniel Stevens
1710 N FM 1626
Buda, TX 78610

Fenix Comix Llc
Attn  Ricky /Erica/Jennif
Jennifer Hill
361 Legend Ln, Ste A
Peculiar, MO 64078

Fenix Comix Llc
Jennifer Hill
361 Legend Ln, Ste A
Peculiar, MO 64078

Fenix Flame Comics, Llc
5521 66th Pl
Kenosha, WI 53142

Fenix Flame Comics, Llc
Attn  Jim
5521 66th Pl
Kenosha, WI 53142

Fenix Rizing Comics
18850 Se 265th St
Covington, WA 98042

Fenix Rizing Comics
Attn  Jonathan
18850 Se 265th St
Covington, WA 98042

Fennatics
50 Main St
Hebron, CT 06248

Fennatics
Attn  Brian Fenn
50 Main St
Hebron, CT 06248

Fennville District Library
400 W Main St
Fennville, MI 49408

Fennville District Library
Attn  Abi
400 W Main St
Fennville, MI 49408

Fenom Comics
Attn  Tom Fenoglio
3500 Thayer Court
Aurora, IL 60504

Fenomeno Geek
Attn  Edgardo/Ivelisse
Hc 01 Box 10702
Arecibo, PR 00612

Fenomeno Geek
Hc 01 Box 10702
Arecibo, PR 00612

Fenomenogeek
Attn  Edgardo Olivera
Bo Trinidad Sect Las Garrapatas Km 55 9
P.O. Box 115
Barceloneta, PR 00617

Fenrir Publications, Llc
423 S Main St, Ste 1
Aberdeen, SD 57401

Fenris Publishing Llc
4580 Bellemont Springs
Bellemont, AZ 86015

Fenris Publishing Llc
Attn  David Prizio
4580 Bellemont Springs
Bellemont, AZ 86015

Fernando DE LA Torre
14829 Clarkdale Ave
Norwalk, CA 90650

Fernando Romo
P.O. Box 1775
San Jacinto, CA 92581

Fernando Suriel
13924 Bridlewood Dr
Gainesville, VA 20155

Ferndale Area District Library
222 E Nine Mile Rd
Ferndale, MI 48220

Ferruh Demirkol
Mimar Sinan Mah Mehmet Akif
No 95 K3 D11
Kocaeli/Korfez, 41780
Turkey

Fett Haselrick
14324 Richmond Ave
Grandview, MO 64030

Fett Haselrick
Attn  Eric and Erica
14324 Richmond Ave
Grandview, MO 64030

Fetts Hutt
Attn  Kyle, Anastasiia Fett
223 N Main St
Austin, MN 55912

Fever Dream Llc
Attn  Michael Lefever
104 1st St
Fort Payne, AL 35967

Fever Pitch Sports Cards
Attn  John
Collectibles
2138 Saw Mill River Rd
Yorktown Height, NY 10598

Fever Pitch Sports Cards
Collectibles
2138 Saw Mill River Rd
Yorktown Height, NY 10598

Fewtura Inc
3469 Steenwick Ave
Bronx, NY 10475

Fewtura Inc
Attn  Amara
3469 Steenwick Ave
Bronx, NY 10475

Fff Comics Llc
Dba Famous Faces  Funnies Two
Attn  Richard  Rick  Shea
801 N Congress Ave, Ste 604
Boynton Beach, FL 33426

Fg  Cs Llc
101 North F Street
Salida, CO 81201

Fg  Cs Llc
Attn  David  Jeffrey
101 North F Street
Salida, CO 81201

Fh Goods Inc
5213 Lyngate Ct Unit 43b
Burke, VA 22015

Fh Goods Inc
Attn  Navid, Samir, Wali
5213 Lyngate Ct Unit 43b
Burke, VA 22015

Fh Goods, Llc
Attn  Fahim Hakimi
5213 Lyngate Ct
Burke, VA 22015

Fiction Boulevard Llc
Attn  Thomas Moore
1712 W University Ave
Muncie, IN 47303

Fidelity Mechanical Services
25 Loveton Cir
Sparks, MD 21152

Fidelity Power Systems
25 Loveton Cir
Sparks, MD 21152

Field Six
Attn  Louis Gonzalez
13895 Hedgewood Dr
Suite 325
Woodbridge, VA 22193

Fieldhouse Collectibles Llc
Attn  James Cocherell
6616 Valley Forge Ct
Indianapolis, IN 46237

Fiery Studios Inc
209 W Dutton
Kalamazoo, MI 49007

Fifteen Two, Llc
Dba House Rules Game Lounge
Attn  Brian Beaucher
404 Ionia Ave Sw
Grand Rapids, MI 49503

Fifteen-Two Enterprises Llc
Dba Dragon s Lair Comics   Fantasy
2438 West Anderson Ln
Suite B-1
Austin, TX 78757

Fifth Fantasy Studios
Attn  David Lally
1145 Shakopee Town Square
Shakopee, MN 55379

Fifth Sun
Gonzales Enterprises Inc
495 Ryan Ave
Chico, CA 95973

Fig Tree Enterprise
Dba Final Turn Gaming
Attn  Henry Rico
120 Market St
Clifton, NJ 07012

Figpickels Toy Emporium
Attn  Susan, Brett Sommer
210 Sherman Ave - 103
Coeur D  Alene, ID 83814

Figpin Collect Awesome Inc
14 Goodyear, Ste 120
Irvine, CA 92618

Figueroa Collectibles
404 Suvarna Ln
Dover, DE 19901

Figueroa Collectibles
Attn  Jonathan  Bethany
404 Suvarna Ln
Dover, DE 19901

Figure Freak
Attn  Jeffrey Weinmann
854 Spring Cove Drive
Schaumburg, IL 60193

Figurefreak.Com
Attn  Jeff / Imee
Jeffrey Weinmann
854 Spring Cove Drive
Schaumburg, IL 60193

Figurefreak.Com
Jeffrey Weinmann
854 Spring Cove Drive
Schaumburg, IL 60193

Figurephenatix Collectibles
Attn  Sean Mcdaniel
1627 Amador Ave Nw
Palm Bay, FL 32907

Figures Toy Company
Attn  Steve Sandberg
Attn Steve Sandberg
12826 Commodity Place
Tampa, FL 33626

Figurine Collector
Attn  Marc Francois
Voie Hera
31190 Miremont
France

Figurine Collector
Voie Hera
Miremont, 31190
France

Figurineout Ltd
42 Lasila Ct
Hamilton, ON L9c 7b6
Canada

Figurineout Ltd
Attn  Aline  Jean-Patrick
42 Lasila Ct
Hamilton, ON L9c 7b6
Canada

Filho, Salvador Gomes Da Silva
110 Brewery Ln, Unit 302
Portsmouth, NH 03801

Filmfax
Attn  Judy Stein
8723 Monticello Ave
Skokie, IL 60076

Final Boss   Comics Llc
10 Gordon Ave
Lawrenceville, NJ 08648

Final Boss   Comics Llc
Attn  Floyd Bennett
10 Gordon Ave
Lawrenceville, NJ 08648

Final Quest, the Llc
Attn  Amy Burin, Nathanial Wooley
7800 Rivers Ave
Suite 1610
North Charleston, SC 29406

Final Round Game Shop
Attn  Jacob Masur
4530 Ladson Rd
Summerville, SC 29485

Finance   Administration Dept
501 N W St, Ste 1201a
Jackson, MS 39201

Finar Comics
10 Jon Mar Road
N Billerica, MA 01862-2836

Finar Comics
Attn  James J Parente
10 Jon Mar Road
N Billerica, MA 01862-2836

Finch   Sparrow Enterprises Llc
Attn  Michael Aust
2633 E 28th St
Suite 618
Signal Hill, CA 90755

Fine Collectible Corp
4567 Maywood Av
Los Angeles, CA 90058

Fine Collectible Corp
Attn  Renan/Fine Arts
4567 Maywood Av
Los Angeles, CA 90058
Brazil

Fine Collectibles Corp
Iron Studios
1221 S Main St
Los Angeles, CA 90015-2542

Fine Print Bookshop Llc
Attn  William Gibson, Lindsay Gibson
109 E Michigan Ave
Saline, MI 48176

Fineline Technologies Inc
P.O. Box 934219
Atlanta, GA 31193-4219

Finlay Brown Llc
Dba Jamie Two Coats Toy Shop
Attn  Nancy Barringer
54 Falls Rd
Shelburne, VT 05482

Finney County Public Library
605 E Walnut St
Garden City, KS 67846

Finney County Public Library
Attn  Erendira Jimenez
605 E Walnut St
Garden City, KS 67846

Fire   Dice Llc
Attn  Chris Adajar, Lowell Hahm, Dae Kim
19801 Vanowen St
Unit D
Winnetka, CA 91306

Fire   Ice Games
Attn  Ryan Strobel
1476 Tarrant Drive
Olivehurst, CA 95961

Fire   Ice Games
Attn  Ryan Strobel
6660 Lonetree Blvd
Rocklin, CA 95765

Firedrake
1222 37th Ave Ln Ne
Hickory, NC 28601

Firedrake
Attn  Michael
1222 37th Ave Ln Ne
Hickory, NC 28601

Firefly Bookstore
Attn  Matthew Williams, Rebecca Laincz
271 W Main Street
Kutztown, PA 19530

Firefly Toys   Games Llc
736 C Saint Andrews Rd
Columbia, SC 29210

Firefly Toys   Games Llc
Attn  Jasper Humbert
736 C Saint Andrews Rd
Columbia, SC 29210

Firefly Toys   Games Llc
Attn  Jasper Humbert/Keli
736 C Saint Andrews Rd
Columbia, SC 29210

Fireline Corp
4506 Hollins Ferry Rd
Baltimore, MD 21227-4671

Firelock Games
14399 SW 143 Ct
Miami, FL 33186

Firelock Games
Attn  Mike Tunez
13022 SW 133rd Court
Miami, FL 33186

Fireside Games
Attn  Anne-Marie DE Witt
2002 Malvern Hill Dr
Austin, TX 78745

Fireside Gas
2655 Dallas Hwy, Ste 210
Marietta, GA 30064

Firestorm Gaming
7524 W 56th St
Fremont, MI 49412

Firestorm Gaming
Attn  Logan Hettinger
7524 W 56th St
Fremont, MI 49412

First Aid Comics
Attn  James Nurss
1617 East 55th St
Chicago, IL 60615

First Aid Comics
Attn  James Nurss
James Nurss
1400 E 55th Pl Apt 5015
Chicago, IL 60637

First Aid Comics
James Nurss
1400 E 55th Pl Apt 5015
Chicago, IL 60637

First Factory, Inc
228 Park Ave S, Ste 88643
New York, NY 10003

First Factory, Inc.
228 Park Ave S, Unit 88643
New York, NY 10003

First Factory, Inc. C/O Twomey, Latham,
Shea, Kelley, Dubin   Quartararo Llp
33 W 2nd St.
Po Box 9398
Riverhead, NY 11901

First Legacy Comics
541 FM 1488 Rd
830
Conroe, TX 77384

First Legacy Comics
Attn  Robert / Angela
541 FM 1488 Rd
830
Conroe, TX 77384

First Mates Childcare Ctr Inc
775 Washington St Ste 2
Hanover, MA 02339-1661

First Mates Childcare Ctr Inc
Attn  Janet Bibeau
775 Washington St Ste 2
Hanover, MA 02339-1661

First Regional Library
370 W Commerce St
Hernando, MS 38632

First Regional Library
Attn  David
370 W Commerce St
Hernando, MS 38632

First Regional Library
Attn  David Brown
370 W Commerce St
Hernando, MS 38632

First Second Books
Attn  Jordin Streeter
Attn Mariel Dawson
120 Broadway 24th Fl
New York, NY 10271

First Street Outlet Llc
1027 W 14th Street
Port Angeles, WA 98363

First Street Outlet Llc
Attn  Jason OR Kaori
1027 W 14th Street
Port Angeles, WA 98363

First Turn Games Llc
Attn  Steven Boatwright
3645 1st Ave Se
Cedar Rapids, IA 52402

Fisher Price
P.O. Box 198049
Atlanta, GA 30384-8049

Fisher-Price   Mattel
636 Girard Ave E
Aurora, NY 14052

Fishpond.Com, Inc
4928 Zambrano St
Commerce, CA 90040

Fishpond.Com, Inc
813 E Slauson Ave
Los Angeles, CA 90011-5237

Fishpond.Com, Inc
Attn  Alejandra Martin, Sian Wells
4928 Zambrano St
Commerce, CA 90040

Fishpond.Com, Inc
Attn  Sian Wells
4928 Zambrano St
Commerce, CA 90040

Fishpond.Com, Inc
Attn  Sian Wells
813 E Slauson Ave
Los Angeles, CA 90011-5237

Fishsauce Comics
1838 Old Norcross Rd
Ste 200
Lawrenceville, GA 30044

Fishsauce Comics
Attn  Mitch
1838 Old Norcross Rd
Ste 200
Lawrenceville, GA 30044

Fishtown Community Library
1217 E Montgomery Ave
Philadelphia, PA 19125

Fishtown Community Library
Attn  Allegra
1217 E Montgomery Ave
Philadelphia, PA 19125

Fistful of Cards
Attn  Lyndon Canonigo
901 S China Lake Blvd, Ste 300
Ridgecrest, CA 93555

Five Acorns Holdings
Attn  Sebastian  Alecia
180 Claywell Dr
San Antonio, TX 78209

Five Star Anime Llc
8615 Glenridge Pl Nw
Albuquerque, NM 87114

Five Star Anime Llc
Attn  Cosmo  Michael
8615 Glenridge Pl Nw
Albuquerque, NM 87114

Five Star Games Llc
Dba Five Star Games - West Springfield
Attn  Michael Farnham
233 Memorial Ave
West Springfield, MA 01089

Five Star Gaming
Attn  Justin Weyandt
8525 W Elm St
Phoenix, AZ 85037

Five Towns Gift  Crafts
496 Central Ave
Cedarhurst, NY 11516

Five Towns Gift  Crafts
Attn  Thomas Wong
496 Central Ave
Cedarhurst, NY 11516

Fiveboyz Llc
Attn  Michael League
1105 Par Ct
Sunbury, OH 43074

Fj Comics
Attn  Jamie/Felipe
201 S. Wabash Ave
Glendora, CA 91741

Fkt Games   More Llc
Dba Dragon s Realm
140 Clifty Dr
Suite B
Madison, IN 47250

Flagstaff Hobbies Inc
Attn  Clifton Beck Christine Beck
2417 N 4th St
Flagstaff, AZ 86004

Flasch Point Comics Llc
Attn  Kevin Flasch
Po Box 157
128 Prospect St
Kewaskum, WI 53040

Flasch Point Comics Llc
Po Box 157
128 Prospect St
Kewaskum, WI 53040

Flashback Comics
Attn  Larry /Kim
Kcle Associates Llc
3112 Ps Business Ctr Dr
Woodbridge, VA 22192

Flashback Comics
Kcle Associates Llc
3112 Ps Business Ctr Dr
Woodbridge, VA 22192

Flashbacks
Attn  Alexander
7511 Watt Ave Unit 104
North Highlands, CA 95660

Flashbax
640 9th Ave SW Ste 1200
Aberdeen, SD 57401

Flashbax
Attn  Erik Braley
640 9th Ave SW Ste 1200
Aberdeen, SD 57401

Flashbax
Attn  Erik Braley
640 9th Ave Sw
Suite 1200
Aberdeen, SD 57401

Flash-E-Sales
Attn  Mike Azran
15822 Arminta St
Van Nuys, CA 91406

Flashlight Comics
5565 Capri Gate
Mississauga, ON L5m 6m4
Canada

Flashlight Comics
Attn  Ilich Azurduy
5565 Capri Gate
Mississauga, ON L5m 6m4
Canada

Flashpoint Comics and Games
Attn  Danny  Lauren
1064 Grandhilltop Dr
Apopka, FL 32703

Flashpoint Games Llc
Attn  James Dancy
121 Valley Dr
Jonesville, NC 28642

Flat River Group
Attn  Brenda Johnston
306 Reed St
Belding, MI 48809

Flat River Group
Attn  Fred Hicks
306 Reed St
Belding, MI 48809

Flat River Group Llc
306 Reed St
Pob 121
Belding, MI 48809-9998

Flat River Group Llc
306 Reed St
Po Box 121
Belding, MI 48809

Flat River Group Llc
Attn  Matt/James/ Amy P
306 Reed St
Pob 121
Belding, MI 48809-9998

Flat River Group Llc
Attn  Matthew Stahlin
306 Reed St
Belding, MI 48809

Flat River Group, Llc
306 Reed St
Belding, MI 48809

Flatriver
Attn  Lisa Steenson
306 Reed St
Belding, MI 48809

Flawless Comics Llc
9497 53rd St
Jurupa, CA 92509

Flawless Comics Llc
Attn  Henry   Adam
9497 53rd St
Jurupa, CA 92509

Fld Sports / Expo Comics
Attn  Juan Quezada
Frontline Div Sports Llc
7124 Salem Fields Blvd  113
Fredericksburg, VA 22407

Fld Sports / Expo Comics
Frontline Div Sports Llc
7124 Salem Fields Blvd  113
Fredericksburg, VA 22407

Flesk Publications Llc
Attn  John Fleskes
2871 Mission St
Santa Cruz, CA 95060

Fletcher Free Library
235 College St
Burlington, VT 05401

Fletcher Free Library
Attn  Abby Wanserski
235 College St
Burlington, VT 05401

Flex-Line Automation Inc
Attn  Melanie Jany
3628 Union Rd
Chester, IL 62233

Flex-Pacc Inc
P.O. Box 623000
Indianapolis, IN 46201

Flex-Pacc, Inc
P.O. Box 623000
Indianapolis, IN 46262

Flgs Llc
709 MT Eden Rd Ste 4 Door 10
Shelbyville, KY 40065

Flgs Llc
Attn  Anthony and Laura
709 MT Eden Rd Ste 4 Door 10
Shelbyville, KY 40065

Flgs Llc
Dba Derby Comics   Games
709 MT Eden Road
Suite 4
Shelbyville, KY 40065

Flint Borman
Merciful Thieves
421 W State St
Columbus, OH 43215-4008

Flint Hills Mech Llc
Attn  Dustin  Dusty  Thomas
4207 Mcmillin Ln
Manhattan, KS 66502

Flint Public Library
1 S Main St
Middleton, MA 01949

Flint Public Library
Attn  Felicia
1 S Main St
Middleton, MA 01949

Flintridge Bkstr.  Coffeehouse
Attn  Ter Reynolds
Attn  Teri Reynolds
858 Foothill Blvd
La Canada, CA 91011

Flintridge Bkstr.  Coffeehouse
Attn  Teri Reynolds
858 Foothill Blvd
La Canada, CA 91011

Flip City Cards, Llc
Attn  Trever Wright
5901 N 37th St
Tacoma, WA 98407

Flip Side
20027 Community St
Winnetka, CA 91306

Flip Side
Attn  Dirth Obbink
20027 Community St
Winnetka, CA 91306

Flipped Table Games
Attn  Jeremy L Neumann, Trisha Massia
Attn  Christopher Tyrrell
2125 Mccomb Rd, Suite 109
Stoughton, WI 53589

Flippin Cards Llc
Attn  Robert Glynn
13918 E Mississippi Ave, Ste 495
Aurora, CO 80012

Flipside Gaming
55 Viall Ave
Mechanicville, NY 12118

Flipside Gaming
Attn  Greg Parker
1208 Route 146
Suite 4
Clifton Park, NY 12065

Flipside Gaming
Attn  Greg Parker
1770 Route 9
Suite 100
Clifton Park, NY 12065

Flipside Gaming
Attn  Greg Parker
55 Viall Ave
Mechanicville, NY 12118

Flipside Gaming
Attn  Greg Parker
598 Columbia Turnpike
East Greenbush, NY 12061

Flipside Gaming
Attn Gregory Michael
55 Viall Ave
Mechanicville, NY 12118

Floating World Comics
1223 Lloyd Ctr
Portland, OR 97232

Floating World Comics
Attn Jason Leivian
1223 Lloyd Ctr
Portland, OR 97232

Flora M Laird Memorial Library
435 5th St
Myrtle Point, OR 97458

Flora M Laird Memorial Library
Attn Amy
435 5th St
Myrtle Point, OR 97458

Florencia Arrechea-Collis C/O East Wind
Trading CO DBA East Wind Games
Attn Maritabeth, Kyle Caruthers
3270 Emerson Rd
Forney, TX 75126-1608

Florensa Rhaym
2501 Louis Henna Blvd, Apt 412
Round Rock, TX 78664

Flores Neighborhood Library
110 N Milby
Houston, TX 77003

Flores Neighborhood Library
Attn Jennifer
110 N Milby
Houston, TX 77003

Floria Llc
5900 Balcones Dr
Ste 100
Austin, TX 78731

Floria Llc
Attn Asfar
5900 Balcones Dr
Ste 100
Austin, TX 78731

Florida Dept of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0120

Florida Dept of Revenue
General Counsel
P.O. Box 6668
Tallahassee, FL 32314-6668

Florida Dept of Revenue
Tallahassee, FL 32399-0135

Florida Dept of Revenue
Taxpayer Services
Mail Stop 3-200
5050 W Tennessee St
Tallahassee, FL 32399-0112

Florida State Bookstore
Flordia State University
Parking Garage
Tallahasse, FL 32306-4114

Florida Super Comics Inc
Attn Mark, Mike, Sarah
5917 S University Dr
Davie, FL 33328

Flossie s Gifts  Coll, Llc.
1524 Virginia Ave
Bensalem, PA 19020

Flossie s Gifts and Coll, Llc.
Attn Florence Stanowski
1524 Virginia Ave
Bensalem, PA 19020

Flowers  Herb Markets Inc
Attn Adria Mooney, James Dipadua
119 San Pasquale Ave Sw
Suite A
Albuquerque, NM 87104

Flutterby Services Llc
304 N Center Street
Casper, WY 82601

Flutterby Services Llc
Attn Steven
304 N Center Street
Casper, WY 82601

Fly By Knight Comics, Cards
Collectibles
174 Archimedes St
New Glasgow, Ns B2h 2t6
Canada

Fly Gaming Llc
Attn Christopher Widell
19608 Wyndmill Circle
Odessa, FL 33556

Flying Colors Comics
Attn Joe Field
1170 Concord Ave
Suite 140
Concord, CA 94520

Flying Colors Comics  Other
Cool Stuff
2980 Treat Boulevard
Concord, CA 94518

Flying Colors Comics and Other
Attn Joseph Field
Cool Stuff
2980 Treat Boulevard
Concord, CA 94518

Flying Frog Productions, Llc
2518 141st St Sw
Lynnwood, WA 98087

Flying Leap Games
61 Trowbridge St
Arlington, MA 02474

Flying Monkey Comics  Games
381 S Chillicothe
Plain City, OH 43064

Flying Monkey Comics   Games
Attn  Stefan Bridges
171 S Sandusky St
Delaware, OH 43015

Flying Monkey Comics and Games
Attn  Stefan Bridges
381 S Chillicothe
Plain City, OH 43064

Flying Phoenix Games Llc
Attn  Kevin Peters
943 N Main St
Oshkosh, WI 54901

Flying Pig Comics
571 River Rd
Windham, ME 04062

Flying Pig Comics
Attn  Dylan Janosik
571 River Rd
Windham, ME 04062

Flynn s Gaming Inc
Attn  William Shields, Eduardo Acevedo
5869 Margate Blvd
Margate, FL 33063

Flynns Gaming Inc
Attn  Eduardo  William
1316 NW 58 Ter
Margate, FL 33063

Focus Camera
905 Mcdonald Ave
Brooklyn, NY 11218

Focus Camera
Attn  Michael
905 Mcdonald Ave
Brooklyn, NY 11218

Focus Camera
Attn  Michael Silberstein
1201 Jersey Avenue
North Brunswick, NJ 08902

Fof Llc
Attn  Casey  Daniel
Po Box 61093
Raleigh, NC 27661

Fof Llc
Po Box 61093
Raleigh, NC 27661

Fog Town Toys
Attn  Lisa Cresson
330 Main St
Suite 104
Half Moon Bay, CA 94019

Foldables Llc
Dba Cubles
1278 Wyncrest Ln
Arden Hills, MN 55112

Folded Space Eood
Aka Fld
Jk Sofia Park
Sofia 1766
Bulgaria

Folded Space Eood
Jk Sofia Park
Sofia, 1766
Bulgaria

Folded Space Eood  Fld
Attn  Richard Coupland, Owner
Jk Sofia Park
Sofia, 1766
Bulgaria

Follett Higher Education Group
Attention Accounts Payable
Po Box 3488
Oak Brook, IL 60522-3455

Follett Higher Education Group
Attn  Lesley Gill A/P
Attention Accounts Payable
Po Box 3488
Oak Brook, IL 60522-3455

Follett Higher Education Group
Attn Accounts Payable
Po Box 3488
Oak Brookown, IL 60522-3455

Follett of Canada Inc
Attn  Peggy Ohara
Po Box 3488
Oak Brook, IL 60523-3488

Follett of Canada Inc
Po Box 3488
Oak Brook, IL 60523-3488

Follett School Solutions, Inc
1340 Ridgewview Dr
Mchenry, IL 60050

Follett School Solutions, Inc.
1433 International Parkway
Woodridge, IL 60517-4199

Follett School Solutions, Inc.
Attention Purchasing Dept
1340 Ridgeview Dr
Mchenry, IL 60050

Follett School Solutions, Inc.
Attn  Larry Smith X4272
1433 International Parkway
Woodridge, IL 60517-4199

Follett School Solutions, Inc.
Attn  Nancy Stetzinger
Attention Purchasing Dept
1340 Ridgeview Dr
Mchenry, IL 60050

Follicly Challenged Llc
Dba Loaded Dice Games
25269 the Old Road
Suite D
Stevenson Ranch, CA 91381

Fondulac District Library
400 Richland St
East Peoria, IL 61611

Fondulac District Library
Attn  Katie
400 Richland St
East Peoria, IL 61611

Fonecraz 82nd Street Inc
3758 82nd St
Jackson Heights, NY 11372

Fonecraz 82nd Street Inc
Attn  Rachel  Bo
3758 82nd St
Jackson Heights, NY 11372

Fontis Mountain Spring Water
3929 Canton Rd
Marietta, GA 30066

Footsore North America
Attn  Tim Spakowski
8651 Hwy N
Suite 232
Lake Saint Louis, MO 63367

For Honor   Glory
Attn  Jonathan, Holly Thornhill
5720 Gall Blvd
Ste 2
Zephyrhills, FL 33542

For the Love of Collectables
308 Sandstone Point South
Lethbridge, AB T1k 8c9
Canada

For the Love of Collectables
Attn  Michael Esquivel
308 Sandstone Point South
Lethbridge, AB T1k 8c9
Canada

For the Love of Games
Attn  Nicholas Jones
120 N 8th Street
Boise, ID 83702

For the Love of Games
Attn  Sarah Poppino
120 N 8th Street
Boise, ID 83702

For the Win
Attn  Justin Pierce
248 Seville Street
Florence, AL 35630

For the Win Trading Company
P.O. Box 1287
Pryor, OK 74362

Forbes-Hewlett Transport Inc
156 Glidden Rd
Brampton, ON L6w 3l2
Canada

Forbidden Cards   Games
3730 Tampa Rd
Ste 5
Oldsmar, FL 34677

Forbidden Cards   Games
Attn  Terry Cleary
3730 Tampa Rd
Ste 5
Oldsmar, FL 34677

Forbidden Cards and Games
Attn  Terry Cleary
3730 Tampa Rd
Ste 5
Oldsmar, FL 34677

Forbidden Games
Attn  Glenn Dover
137314 Capista Dr
Plainfield, IL 60544

Forbidden Games, Inc
13731 Capista Dr
Plainfield, IL 60544

Forbidden Gamez Llc
Dba Zone
Attn  Francoi Vang
4307 Augustine Ave
Weston, WI 54476

Forbidden Planet
Attn  Rich  Jeff  Dani
832 Broadway
New York, NY 10003

Forbidden Planet Llc.
832 Broadway
New York, NY 10003

Forbidden Planet Llc.
Attn  Joe Koch
832 Broadway
New York, NY 10003

Force of Will Gaming Llc
207 Lockwood Rd
Red Rock, TX 78662

Force of Will Gaming Llc
Attn  Dawn  William
207 Lockwood Rd
Red Rock, TX 78662

Force of Will Gaming Llc
Attn  Dawn Mcfarland
1009 Main Street
Bastrop, TX 78602

Forces of Habit Hobby Shp
Attn  Mark Rey
National Maintenance Prod
9 Central Ave East
Minot, ND 58701

Fordham Comics
390 E Fordham Road
Apt 3
Bronx, NY 10458

Fordham Comics
Attn  Phillip Hui
390 E Fordham Road
Apt 3
Bronx, NY 10458

Forest Grove City Library
2114 Pacific Ave
Forest Grove, OR 97116

Forest Hills Branch Library
5245 Ingram Rd
San Antonio, TX 78228

Forest Hills Branch Library
Attn  Shannan
5245 Ingram Rd
San Antonio, TX 78228

Forest Park Public Library
7555 Jackson Blvd
Forest Park, IL 60130

Forever Dark Llc
954 B South 2nd St
Ronkonkoma, NY 11779

Forever Dark Llc
Attn  Sean Bell
954 B South 2nd St
Ronkonkoma, NY 11779

Forge  Fire Gaming Llc
Attn  Leah Nolan  marc
2462 Schuetz Rd
Maryland Heights, MO 63043

Forge  Fire Gaming Llc
Attn  Leah Nolan  marc
6330 Telegraph Rd
St Louis, MO 63129

Forge, The
Attn  Ryan Wales, Robert Cormican
230 Pioneer Trail
Chaska, MN 55318

Forgotten Path Games
Attn  Lance Park
1919 Peabody Rd
Vacaville, CA 95687

Forgotten Treasures
1322 River Acres
New Braunfels, TX 78130

Forgotten Treasures
Attn  Scott / Tracy
1322 River Acres
New Braunfels, TX 78130

Forgotten Treasures
Attn  Scott Robson
1322 River Acres Dr
New Braunfels, TX 78130

Forklifts Etc
3684 Cherry Rd
Memphis, TN 38118

Formo Toys Llc
1251 Bloomfield Ave
Whiting, NJ 08759-2749

Formula Hobbies   Games
Attn  Michael Guest
2414 S Horner Blvd
Sanford, NC 27330

Forrest City Public Library
421 S WA St
Forrest City, AR 72335

Forrest City Public Library
Attn  Arlisa
421 S WA St
Forrest City, AR 72335

Fort Vancouver Reg Libraries
2018 Grand Blvd
Keely Wray  Fcbd
Vancouver, WA 98661

Fortis Solution Group
1174 Hayes Industrial Dr
Marietta, GA 30062

Fortress Miniatures   Games
Attn  Robert Ash
1509 Lakefield Dr
Clemmons, NC 27012

Fortress of Geekdom Llc
18631 N 19th Ave
Ste 134
Phoenix, AZ 85027

Fortress of Geekdom Llc
Attn  Christopher
18631 N 19th Ave
Ste 134
Phoenix, AZ 85027

Fortress of Solitude Llc
116 E Bridge St
Plainwell, MI 49080

Fortress of Solitude Llc
53 University Avenue Unit 101
101
Newark, NJ 07102

Fortress of Solitude Llc
Attn  Jose Robles
53 University Avenue Unit 101
101
Newark, NJ 07102

Fortress of Solitude Llc
Attn  Kevin Seckel
116 E Bridge St
Plainwell, MI 49080

Forvis
4350 Congress St, Ste 900
Charlotte, NC 28209

Forvis Masars
P.O. Box 602828
Charlotte, NC 28260-2828

Fotios F Konstantelos
130 Borris Cir
Streamwood, IL 60107

Found It Electronics   Video Games
Attn  Dawn Grosskreutz
6101 Watauga Rd
Watauga, TX 76148

Foundation s Edge / Edgeworks
Attn  Rick Mcgee
Suite  108
2526 Hillsborough Street
Raleigh, NC 27607

Foundation s Edge / Edgeworks
Suite  108
2526 Hillsborough Street
Raleigh, NC 27607

Foundry LLC, The
Attn  Mark S, Sarah L Gilland
111 N Pruett St
Paragould, AR 72450

Fountain Valley Sch Hawley Lib
6155 Fountain Valley School Rd
Colorado Spring, CO 80911

Fountaindale Public Library
300 W Briarcliff Rd
Bolingbrook, IL 60440

Fountaindale Public Library
Attn  Randi
300 W Briarcliff Rd
Bolingbrook, IL 60440

Four Color Fantasies
80 Weems Lane
Winchester, VA 22601

Four Color Fantasies
Attn  Micheal Kwolek
80 Weems Lane
Winchester, VA 22601

Four Color Fantasies
Attn  Mike / Kathy Kwolek
80 Weems Lane
Winchester, VA 22601

Four Freedoms Collectibles
2133 N.W. 208 Th Terrace
Pembroke Pines, FL 33029-2320

Four Freedoms Collectibles
Attn  Paul
2133 N.W. 208 Th Terrace
Pembroke Pines, FL 33029-2320

Four Guys   A Chick Inc
305 Salisbury Rd
Statesville, NC 28677

Four Guys   A Chick Inc
Attn  Rob OR Karen
305 Salisbury Rd
Statesville, NC 28677

Four Horseman Comics   Gaming
Attn  Ron Davis, Eric Moore
100 Robinson Centre Drive
Suite 1170
Pittsburgh, PA 15205

Four Horsemen Collectibles
Attn  John Edrington, Sarah Edrington
305 E Radio Tower Rd
Scottsburg, IN 47170

Four Horsemen Comics   Games
100 Robinson Centre Dr
Pittsburgh, PA 15205

Four Horsemen Comics   Gaming
Attn  Ron Davis
2399 Meadowbrook Rd
Suite 140
Bridgeport, WV 26330

Four Horsemen Comics   Gaming
Attn  Ron Davis
9515 Mall Rd
Morgantown, WV 26501

Four Horsemen Comics   Gaming
Attn  Ron Davis, Eric Moore
1170 Robinson Centre Dr
Pittsburgh, PA 15205

Four Horsemen Comics And
Gaming,Llc
9515 Mall Road
Morgantown, WV 26501

Four Horsemen Comics and Games
Attn  Eric
100 Robinson Centre Dr
Pittsburgh, PA 15205

Four Horsemen Comics and Gaming, Llc
Attn  Ron Davis
9515 Mall Road
Morgantown, WV 26501

Four Letter Stamps
Attn  Tiffany Kwapnoski
4008 Poinsettia St
San Luis Obispo, CA 93401

Four Myths Games   Hobby
Attn  Joe, Angela Kosmerchock
112 S Main St
Suite 1
Waupac, WI 54981

Four Roses Farm Llc
31210 S Oak St
Kennevwick, WA 99337

Four Roses Farm Llc
Attn  Rosa Bowling
31210 S Oak St
Kennevwick, WA 99337

Fourcorners Comics
42 Baltimore Street
Gettysburg, PA 17325

Fourcorners Comics
Attn  Arthur Sanchez
42 Baltimore St
Gettysburg, PA 17325

Fourth Dimension
468 Sandford St
Newmarket, ON L3y 4s7
Canada

Fourth Dimension
Attn  Steven Gilbert
468 Sandford St
Newmarket, ON L3y 4s7
Canada

Fourth World Comics
33 Route 111
Smithtown, NY 11787

Fourth World Comics
Attn  Glenn Fischette
33 Route 111
Smithtown, NY 11787

Fourth World Comics
Attn  Glenn OR Chris
33 Route 111
Smithtown, NY 11787

Fox Collectibles Llc
9909 Topanga Canyon Blvd
Chatsworth, CA 91311

Fox Collectibles Llc
Attn  Jon Fox
9909 Topanga Canyon Blvd
Chatsworth, CA 91311

Fox Den Board Game Cafe
Attn  Mitch Retka
12450 River Ridge Lane
Ste 300
Burnsville, MN 55337

Fox Den Games
Attn  Joseph, Amy Aiuppy
1910 S Main St
Ste D
Hazel Green, WI 53811

Fox Drug Store
Attn  Ron Jung, Dianne Jung
1939 High St
Selma, CA 93662

Fox Entertainment Group Llc
Disney Financial Services Llc
622 Circle Seven Dr
Glendale, CA 91201-8131

Fox Lake District Library
255 E Grand Ave
Fox Lake, IL 60020

Fox Sports Cards   Collectible
1100 Tower Square Plz
Marion, IL 62959

Fox Sports Cards   Collectible
Attn  Dan / Gina
1100 Tower Square Plz
Marion, IL 62959

Fox Sports Cards   Collectibles
Attn  Dan - Gina Fox
1100 Tower Square
Marion, IL 62959

Foxtrot Creative
620 Lacy Ln
Las Vegas, NV 89107

Foxtrot Creative
Attn  Brian Felgar
620 Lacy Ln
Las Vegas, NV 89107

Fpg
Attn  Michael Friedlander
Ste Ll200-184
301 South Hills Village Dr
Pittsburgh, PA 15241

Fpg Llc
301 S Hills Village Dr, Ste Ll200-184
Pittsburgh, PA 15241

Fpg Llc
Attn Michael Friedlander
301 S Hills Vlg Dr Ll200-184
Pittsburgh, PA 15102

Frances E Odom Shadowwalkers
1419 W Main St
Ste 115
Battleground, WA 98604

Frances E Odom Shadowwalkers
Attn  Frances OR Christina
1419 W Main St
Ste 115
Battleground, WA 98604

Franchise Tax Board
P.O. Box 942857
Sacramento, CA 84257-0631

Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0531

Franchise Tax Board
Sacramento, CA 94257-0501

Francine Callahan
1013 Fallscroft Way
Lutherville, MD 21093

Francine Yee
24 Ave At Port Imperial, Apt 412
W New York, NJ 07093

Francis  Frank  Wojciechowski
Absolutely Retro
44 E Violette Dr
New Castle, DE 19720

Francis Gilbride
1804 Potato Valley Rd
Harrisburg, PA 17112

Francis Lanzalotto
2300 Wellington Green Dr
Apt 202
Wellinton, FL 33414

Francis Limcuando
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Francisco Bustamante
7222 W Minnezona Ave
Phoenix, AZ 85033

Francisco Figueiredo
1615 Wilder Ave
Apt 605
Honolulu, HI 96822

Francisco Gonzalez
1233 W Pearl St
Anaheim, CA 92801

Francisco Gonzalez
Attn  Francisco/Jennifer
1233 W Pearl St
Anaheim, CA 92801

Francisco Perez
494 Richmond Ave
San Jose, CA 95128

Franco Garcia
17146 Ruette Campana
San Diego, CA 92128

Francois Laperriere
1203 Boulevard Lesage, Apt 7
Laval, QC H7e 2z4
Canada

Frank Bearss
5900 Parkwood Pl
Dublin, OH 43016

Frank Brevoort Iv
2 N Hampshire Ct
Greenville, DE 19807-2535

Frank Davis
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Frank Ferro
5786 Arapoho Dr
San Jose, CA 95123

Frank G Verbeke Iii
Alturair
660 Steele St
El Cajon, CA 92020

Frank Harrison
2501 Lake Ellen Dr
Tampa, FL 33618

Frank L Weyenberg Library
11345 N Cedarburg Rd
Mequon, WI 53092

Frank Ljuljgjurovic
28975 Woodward Ave
Berkley, MI 48072

Frank Massa
32 Melissa Ln
Red Bank, NJ 07701

Frank Mastrandrea
6 Bryant Ave
Shrewsbury, MA 01545-1411

Frank Miller Presents
Attn  Dan Didio
801 7th Ave, Ste 1701
New York, NY 10019

Frank Miller Presents Llc
Attn  Frank and Dan
801 7th Ave, Ste 1701
New York, NY 10019

Frank Miller Presents Llc
C/O Nksfb
400 Garden City Plz, Ste 510
Garden City, NY 11530

Frank Nuccio
199 9th Ave
Hawthorne, NJ 07506

Frank Rechberg
2941 Hidden Hills Cir
Corona, CA 92882

Frank Romero
2600 W 141st St
Leawood, KS 66224

Frank s Clubhouse
171 Montross Ave
Rutherford, NJ 07070

Frank s Clubhouse
Attn  Frank Wilson
171 Montross Ave
Rutherford, NJ 07070

Frank Simmons
30 Hillcrest Blvd
Warren, NJ 07059

Frank Tamburrino
T/A Collector s Island
2717 Whistler St
Melbourne, FL 32904

Frank Tenente
2733 Turk St
San Francisco, CA 94118

Frank Turano
25 Columbia Ave
Nutley, NJ 07110

Frank Vascocu
217 Pine Crest Dr
Cumming, GA 30040

Frankenstein Comics
845 Mantua Pike
Woodbury, NJ 08096

Frankenstein Comics
Attn  William Bead
845 Mantua Pike
Woodbury, NJ 08096

Frankie Alvarado
8333 15th St
White City, OR 97503

Frankie s Comics
1613 Patterson Grove Rd
Apex, NC 27502

Frankie s Comics
Attn  Kevin
1613 Patterson Grove Rd
Apex, NC 27502

Franklin Coll
13729 Mulberry Ave
Flushing, NY 11355

Franklin Dargo
3430 N Broadway Ave
Muncie, IN 47303

Franklin Ohl
P.O. Box 1732
Alpine, TX 79831

Franklin Park Public Library
10311 Grand Ave
Franklin Park, IL 60131

Franklin Park Public Library
Attn  Yanni
10311 Grand Ave
Franklin Park, IL 60131

Franklyn Sanchez
3257 N Hamlin Ave
2nd/Fl
Chicago, IL 60618

Frank-N-Freds Comics   Cards
Attn  Gary Ferreira
1910 Idaho St
Unit 103
Elko, NV 89801

Fraser Direct
8300 Lawson Rd
Milton, ON L9t 0a4
Canada

Frazetta Girls Llc
4435 Diamond Cir W
Sarasota, FL 34233

Freak N Comics
Av.Don Claudio
Jose G Ponce DE Leon 165
Rio Grande, 913740-170
Brazil

Freakopolis Geekery Inc
96 Broadway
Whitehall, NY 12887

Freakopolis Geekery Inc
Attn  Troy  Sally
96 Broadway
Whitehall, NY 12887

Freakopolis Geekery Inc
Attn  Troy Rollins, Sally Ann Raino
96 Broadway
Whitehall, NY 12887

Freckled Frog, The
Attn  Donald Zoppo
10880 Hwy 17 Bldg 11
Pawleys Island, SC 29585

Fred Distribution
16761 W Brookhaven Ct
Surprise, AZ 85387

Fred Griffiths
320 Newcastle Ave
Klamath Falls, OR 97601

Fred Mccormick Ent Inc
Attn  Fred Mccormick
1282 Bay Dale Drive
Arnold, MD 21012

Freda Wiggins
31 Lakeview Ct
Cherry Hill, NJ 08003

Freddie D Rencher
4240 Kekionga Dr, Apt 3
Ft Wayne, IN 46809

Freddy Velazquez
11406 Rouse Run Cir
Orlando, FL 32817

Frederick Bacarisas
8280 164th Ave Ne
Unit 334
Redmond, WA 98052

Frederick Hall
7907 NE 111th St
Kansas City, MO 64157

Free League
Attn  Jesper Svensson
Nytorget 15
Stockholm, 116 22
Sweden

Freedom Comics Llc
3550 Executive Pkwy
Suite 7-138
Toledo, OH 43606

Freedom Comics Llc
Attn  Loren / Misty
3550 Exeeutive Pkwy
Suite 7-138
Toledo, OH 43606

Freedom Day Sales Llc
303 First St S
Yelm, WA 98597

Freedom Day Sales Llc
Attn  Heather
303 First St S
Yelm, WA 98597

Freedom Day Sales Llc
Dba Funtime Cards   Games
Attn  Heather Ekland
303 First Street South
Yelm, WA 98597

Freedom Gaming Llc
Dba Freedom Hobby   Gaming
4400 Portage St Nw
Suite C
North Canton, OH 44720

Freeman
P.O. Box 734596
Dallas, TX 75373-4596

Freesia Enterprises, Ltd
Attn  Karyl Montano, Fred Spain
Attn  Tim Boyle
5422 West Rosecrans Avenue
Hawthorne, CA 90250

Fremont Comic Zone
34932 Peco St
Union City, CA 94587

Fremont Comic Zone
Attn  John R. Clemens
34932 Peco St
Union City, CA 94587

Fremonth Cnty Lib - St Anthony
420 North Bridge
Ste E
St.Anthony, ID 83445

Frenchpop
24-30 Avenue Due Gue
Langlois A5
Bussy St Martin, 77600
France

Fresh Donuts
7940 Plum Grove Rd
Ste C
Cleveland, TX 77327

Fresh Donuts
Attn  Sopanna Poul
7940 Plum Grove Rd
Ste C
Cleveland, TX 77327

Fresh Figures
Attn  Adonis
C/O Adonis Inman
3334 Lansbury Village Dr  4
Atlanta, GA 30341

Fresh Monkey Fiction Llc
5309 W 127th Pl
Hawthorne, CA 90250

Friar Tuck s Comics   Collect
310 Harvard St
Fl 2
Brookline, MA 02446

Friar Tuck s Comics   Collect
Attn  Robert Tuck
310 Harvard St
Fl 2
Brookline, MA 02446

Friar Tuck s Comics   Collectibles
Attn  Robert Tuck
310 Harvard Street
Floor 2
Brookline, MA 02446

Friction Games Llc
Attn  Aaron Christensen
Bldg 52035 Arizona St
Ft Huachuca, AZ 85613

Friday Memorial Library
Jessica Lapean
155 E 1st St
New Richmond, WI 54017

Friedberg Pc
Attn  Jeremy S Friedberg/William F Moss
10045 Red Run Blvd Ste 160
Baltimore, MD 21117

Friendly City Games
Attn  Scot Blankenship
118 North Lebanon St
Lebanon, IN 46052

Friendly Franks Comic Cavern
5336 W 95th St
Overland Park, KS 66207

Friendly Franks Comic Cavern
6320 NW Barry Rd
Kansas City, MO 64154

Friendly Franks Comic Cavern
Attn  Frank
5336 W 95th St
Overland Park, KS 66207

Friendly Franks Comic Cavern
Attn  Frank
6320 NW Barry Rd
Kansas City, MO 64154

Friendly Ghost Games
Attn  Shaun, Don Iverson
300 N Center St
Casper, WY 82601

Friendly Local Game Store
Attn  Lloyd Brown, James Kahre Jr
5517 Roosevelt Blvd
Jacksonville, FL 32244

Friendly Local Gaming Store
Attn  Ben Alcocer
5211 W Goshen Ave, Ste 108
Visalia, CA 93291

Friendly Neighborhood Comics
191 Mechanic St
Unit 6a
Bellingham, MA 02019

Friendly Neighborhood Comics
Attn  Ernest Pelletier
191 Mechanic St
Unit 6a
Bellingham, MA 02019

Friendly Neighbourhood Nerds
234 Wilson Ave
Tillsonburg, ON N4g 0h4
Canada

Friendly Neighbourhood Nerds
Attn  Lee Van Marrum
234 Wilson Ave
Tillsonburg, ON N4g 0h4
Canada

Friendly Neighborhood Comic
Shop Inc.
122 9th St
Brandon, Mb R7a 4a5
Canada

Friends of the Jtpl
211 E Court Ave
Jeffersonville, IN 47130

Friends of the Jtpl
Attn  Felicia
211 E Court Ave
Jeffersonville, IN 47130

Friends of the Toledo Lucas
Attn  Kathy Selking
County Public Library
325 N Michigan St
Toledo, OH 43604

Friends of the Toledo Lucas
County Public Library
325 N Michigan St
Toledo, OH 43604

Friesens Corp
Attn  Accounts Receivable
P.O. Box 556
Pembina, ND 58271

Fright-Rags, Inc
C/O White   Williams Llp
Attn  Eric G Korphage
600 Washington Ave, Ste 303
Towson, MD 21204

Fright-Rags, Inc.
Attn  Ben Scrivens
70 Cascade Dr
Rochester, NY 14614

Frisco Public Library
8000 Dallas Pkwy
Frisco, TX 75034

Frisco Public Library
Attn  Ryan
8000 Dallas Pkwy
Frisco, TX 75034

Frisson Gaming
1681 W 1375 S
Syracuse, UT 84075

Frisson Gaming
Attn  Kyle
1681 W 1375 S
Syracuse, UT 84075

Frisson Gaming
Attn  Kyle Duncan, Dara Duncan
1580 South State Street
Ste 11
Clearfield, UT 84015

Frisson Gaming
Attn  Kyle Duncan, Dara Duncan
1681 W 1375 S
Syracuse, UT 84075

Fritz Co
Attn  Isaiah Fritzinger
20830 Kemp Rd
Charlestown, IN 47111

From Beyond Books Llc
22 Hubbard Rd
Bloomingburg, NY 12721

From Beyond Books Llc
Attn  Mehmet   Stephanie
22 Hubbard Rd
Bloomingburg, NY 12721

From Beyond Books Llc
Attn  Mehmet Buyukdag
65 Main Street, Ste A
Pine Bush, NY 12566

From Old To New, Llc
Dba Wreckonize Gaming
Attn  Christopher Colon
2103 Summit Ave
Union City, NJ 07087

From the Ashes Gaming, Llc
Attn  Joe Potteiger
600 East Penn Ave
Suite  2
Wernersville, PA 19565

Frontline Collectibles
11 Acacia Lane
Sterling, VA 20166

Frontline Collectibles
Attn  Tom Fish
11 Acacia Lane
Suite  3
Sterling, VA 20166

Frontline Collectibles
Attn  Tom Fish
11 Acacia Lane
Sterling, VA 20166

Frontline Games
Attn  Randy Peterson
287 Stonecrossing Dr
Clarksville, TN 37042

Frontline Gaming
Attn  Pablol, Frank
1557 Foothill Dr
Unit 109
Boulder City, NV 89005

Frontline Trading Llc
Dba Game Time Cardz
7414 University Blvd
Suite 112
Winter Park, FL 32792

Frost Giant Games N Lanes
200 S Union Ave
Ste1
Roswell, NM 88203

Frost Giant Games N Lanes
Attn  Kenneth   Shadoe
200 S Union Ave
Ste1
Roswell, NM 88203

Frost Giant Games N Lanes
Attn  Kenneth Warick
126 S Main St
Roswell, NM 88203

Frosted Donut Comics Llc
Attn  Kassandra Ledesma-Parker
1023 Washington Rd
Ste E
Newton, KS 67114

Frosty Mug Comics   More
610 Kay Drive
Oxford, IA 52322

Frosty Mug Comics   More
Attn  John   Sarah Gaeta
610 Kay Drive
Oxford, IA 52322

Frozen Ogre LLC, The
Attn  Erik, Jessica Stumpf
18 Kingman St
Saint Albens, VT 05478

Fruition Laboratories Llc
Attn  Evan Bernath
852 Pine Ave
Orange City, FL 32763

Fry Communications, Inc
800 W Church Rd
Mechanicsburg, PA 17055

Fs25 Collectable Toys Trading
Unit 0-12/13 3rd Flr
Shoppersville Plus Greenhills
General Trias, Cavite
Philippines

Fsc Enterprises
1120 Hawaii St
El Paso, TX 79915

Fsc Enterprises
Attn  Federico   Sonia
1120 Hawaii St
El Paso, TX 79915

Fte Holding Co
P.O. Box 96
Lafox, IL 60147

Ftl Collectables
Attn  Frank Lombardo, Traci Lombardo
35 Burnside Ave
Norristown, PA 19403

Ftw Game Co
527 S Mill St
Pryor, OK 74361

Ftw Game Co
Attn  Lori / James Nagel
527 S Mill St
Pryor, OK 74361

Ftw Gaming
Attn  Edward Lovaglio
112 W Broad St
Statesville, NC 28677

Fugitive Toys
Attn  Nelson Ng
Po Box 280745
San Francisco, CA 94128

Fugitive Toys
Po Box 280745
San Francisco, CA 94128

Fuji Comics
8604 W 75th Way
Arvada, CO 80005

Fuji Comics
Attn  Joseph   Karen
8604 W 75th Way
Arvada, CO 80005

Fulda Memorial Library
101 3rd St Nw
Fulda, MN 56131

Full Circle Toy Group Ltd.
101-9952 Lougheed Hwy.
Burnaby, Bc V3j 1n3
Canada

Full Circle Toy Group Ltd.
Attn  Boris, Kari, Eric
101-9952 Lougheed Hwy.
Burnaby, Bc V3j 1n3
Canada

Full Comics/Jim Karl Phillip
Saldarriaga Morales
Jr Bolognesi  162-22 Hectareas
Callao, 03
Peru

Full Comics/Jim Karl Phillip
Saldarriaga Morales
Jr Bolognesi  162-22 Hectareas
Callao, 3
Peru

Full Grip Games.Com Llc
Attn  Jameson Reeves
121 E Market St
Akron, OH 44308

Full Metal Armory Llc
Attn  Alan Drew Heckert
265 E 925 S
Haubstedt, IN 47639

Full Metal Armory Llc
C/O Main Phase One
Attn  Alan Drew Heckert
999 N Congress Ave
Evansville, IN 47715

Full Moon Empire Inc
6222 Wilshire Blvd, Ste 313
Loc Angeles, CA 90048

Full Moon Games
Attn  Ray, Ben Bledsoe
248 S 7th St
Terre Haute, IN 47807

Fulshear Branch Library
83 San Simeon Dr
Manvel, TX 77578

Fun   Games Inside
Attn  Michael Rivera
1960 Corn Crib Loop West
Douglasville, GA 30134

Fun - Funko Games
Attn  Jessica Aceti
2302 Shuksan Way
Everett, WA 98203

Fun 4 All
Attn  Richard Nelson
3773 Carpenter Rd
Ypsilanti, MI 48197

Fun 4 All
Attn  Richard Nelson
F 4 A Hobbies Llc
3773 Carpenter Rd
Ypsilanti, MI 48197

Fun 4 All
F 4 A Hobbies Llc
3773 Carpenter Rd
Ypsilanti, MI 48197

Fun Buythepound Toy Store
Attn  Derek, Brenda
406 Beaver St
Sewickley, PA 15143

Fun Factory
Attn  Keith, Tammy Mcdiffit
32 South Main St
Mount Gilead, OH 43338

Fun Factory Tc Llc
Attn  Lee Moerland
1043 S Airport Rd W
Traverse City, MI 49686

Fun -N- Games
Attn  Michael Mutschle
801 University City Blvd
Suite 14
Blacksburg, VA 24060

Fun Stuff Comics   Cards
Attn  Randall Patty
5335 Tallowwood Ter
Katy, TX 77493

Fun Supply Gmbh
An Der Post 2
Mettmann, 40822
Germany

Fun Supply Gmbh
Attn  Adrian
An Der Post 2
Mettmann, 40822
Germany

Fun Town
3 South Buona Vista Rd
B1-55
Viva Vista, 118136
Singapore

Fun.Com
2080 Lookout Drive
North Mankato, MN 56003

Fun.Com
Attn  Tom Fallenstein, Julie Fallenstein
Attn  Heather Madison
2080 Lookout Drive
North Mankato, MN 56003

Funagain Distribution
34 Londonderry Rd
Londonderry, NH 03053

Funagain Games
Attn  Richard Scovill
2817 Oak Street
Eugene, OR 97405

Funagain Games
Attn  Richard Scovill
555 Placer Run
Ashland, OR 97520

Funagain Games   Downtown
Attn  Richard Scovill
149 E Main St
Ashland, OR 97520

Funagain Games Store  2
Attn  Richard Scovill
1280 Willamette St
Eugene, OR 97401

Funfinity
Attn  Accounting
164 South Main St
Springville, UT 84663

Funhouse 51 Collectibles
Attn  David Taylor
1140 Commerce Center Dr
Space H8
Lancaster, CA 93534

Funimation Productions Ltd
P.O. Box 735588
Dallas, TX 75373-5588

Funimation Productions, Ltd
1200 Lakeside Pkwy, Bldg 1
Flower Mound, TX 75028

Funkatronic Rex Games   More
Attn  Michael J Laza
1343 E Northern Ave
Phoenix, AZ 85020

Funko
Attn  Brian Mariotti
Attn Brian Mariotti
1202 Shuksan Way
Everett, WA 98203

Funko Llc
P.O. Box 677876
Dallas, TX 75267-7876

Funko, Llc
2802 Wetmore Ave
Everett, WA 98201

Funko, Llc
Attn  Lesley Hill
2802 Wetmore Ave
Everett, WA 98201

Funkobros Llc
4325 Regans Ln
Augusta, GA 30909

Funkobros Llc
Attn  Carlton   Victor
4325 Regans Ln
Augusta, GA 30909

Funkocity
47 W Main St
Logan, OH 43138

Funkocity
Attn  Keston and Melissa
47 W Main St
Logan, OH 43138

Funky Fandom Llc
Attn  Michael OR James
505 Broadway Avenue E
Seattle, WA 98102

Funky Fresh Llc
Attn  Jason Vega
Po Box 7096
Port St Lucie, FL 34953

Funky Fresh Llc
Po Box 7096
Port St Lucie, FL 34953

Funky Treasure Inc
2394 Middle Country Rd
Centereach, NY 11720

Funky Treasure Inc
Attn  Ilene  Michael
2394 Middle Country Rd
Centereach, NY 11720

Funky Treasure Inc
Dba Funky Town Collectibles
Attn  Michael Balsamo
2394 Middle Country Road
Centereach, NY 11720

Funkytown Toys Llc
Attn  Charles / Katherine
44907 Hayes Rd
Sterling Hgts, MI 48313

Funny Books, Comics   Stuff
98 North Beverwyck
Lake Hiawatha, NJ 07034-2206

Funny Books, Comics   Stuff
Attn  Steve Conte
98 North Beverwyck
Lake Hiawatha, NJ 07034-2206

Funny Business
116 Main St, Apt 3
Nyack, NY 10960

Funny Business
1208 North Hamilton Blvd
Pomona, CA 91768

Funny Business
Attn  Brett/Chris/Arlene
116 Main St, Apt 3
Nyack, NY 10960

Funny Business
Attn  Jose Samaniego
1208 North Hamilton Blvd
Pomona, CA 91768

Funny Monkey Comics
Attn  Kevin Wu
114 Royce St Suite G
Los Gatos, CA 95030

Funny Pages Hobbies
Attn  Chad Erway, Damian Meszko
11264 E Bath Rd
Byron, MI 48418

Funny Valentine Press
Attn  Steve Darnall
Po Box 25734
Chicago, IL 60625

Funtimes Llc
Attn  Ray Berry
5345 N Riley St
Las Vegas, NV 89149

Furkan Kaplan
4 Blackbird Ln
Litchfield, NH 03052

Furnerology, Llc
Attn  William Furner
1033 Melbourne Way
Richmond, KY 40475

Fury Comix Llc
3980 Hillman Ave
Apt 7e
Bronx, NY 10463

Fury Comix Llc
Attn  Julio
3980 Hillman Ave
Apt 7e
Bronx, NY 10463

Fury Trading Cards Llc
Attn  Nathaniel Rennicks, Tina Rennicks
12509 Sun Terrace Avenue
El Paso, TX 79938

Fusegu Productions
Dba Game Nook
Attn  Anthony Owens
3208 Quinn Dr Nw
Wilson, NC 27896

Futesin Collectibles
Attn  Fabio Santos
Fabio Santos
613 W Hazelwood Ave
Rahway, NJ 07065

Futesin Collectibles
Fabio Santos
613 W Hazelwood Ave
Rahway, NJ 07065

Future Dreams  1
1847 East Burnside
Suite 116
Portland, OR 97214

Future Dreams  1
Attn  Donald Riordan
1847 East Burnside
Suite 116
Portland, OR 97214

Future Dreams  2
Attn  Donald W Riordan
1847 East Burnside
Suite 116 A
Portland, OR 97214

Future Dreams 2
1847 East Burnside
Suite 116 A
Portland, OR 97214

Future Dude
Attn  Jeffrey Morris
5595 Waterford Circle
Excelsior, MN 58331

Future Great Comics
Attn  Brian Levick
37 West High St
Oxford, OH 45056

Future Indefinite Investments
147 N Reef Rd
Bedfordview, Germiston 2007
South Africa

Future Indefinite Investments
180  Pty  Ltd
147 North Reef Road
Bedfordview, 2008
South Africa

Future Indefinite Investments
180  Pty  Ltd
P O Box 778
Isando, 1600
South Africa

Future Pastimes
188 Front St North
Sarnia, ON N7t 5s3
Canada

Future Pastimes
Attn  Trent Rogers
188 Front St North
Sarnia, ON N7t 5s3
Canada

Future Publishing Ltd
Attn  Russell Hughes
30 Monmouth Street
Bath, Ba1 2bw
United Kingdom

Futurex Media Communications
107/A, Sonawala Apartments
M.T. Ansari Marg, Grant Raab
Mumbai, 400008
India

Fuze Data Inc
Attn  Nick / Ryan
Vantage Point Corp
5700 77th St
Kenosha, WI 53142

Fuze Data Inc
Vantage Point Corp
5700 77th St
Kenosha, WI 53142

Fuzzo and Dave Wiechec
3298 Columbia Rd
Westlake, OH 44145

Fuzzy Dingo Llc
Attn  Stormie Cawthon
27 W Main St
Buckhannon, WV 26201

Fuzzy Duck Inc
Dba Coffeetree Books
Attn  M Thomas, D Thomas, S Thomas
159 E Main St
Morehead, KY 40351

Fuzzy Wall
Attn  George
3506 Capital City Mall Drive
Camp Hill, PA 17011

Fwoosh Llc
14546 Brook Hollow Blvd, Ste 229
San Antonio, TX 78232

Fyc Comics
1016 N Michigan St
Plymouth, IN 46563

Fyc Comics
Attn  Daniel
1016 N Michigan St
Plymouth, IN 46563

Fye
Dba Trans World Entertainment
Attn  Joanne Brady
38 Corporate Circle
Albany, NY 12203

G   A Collectables
Attn  Albert Swindle
1103 E. Woodward Heights
Hazel Park, MI 48030

G   B Comic Online Supermart
Blk 1 Rochor Center
02-500
Singapore, 180001
Singapore

G and C Collectibles
Attn  Scott Buffington
Scott Buffington
112 Deer Acres
Cabot, AR 72023

G Games Usa
Dba Good Games Usa
Attn  S Hunstad, P Vanderwerk, R Teirnay
111 South Meridian St
Indianapolis, IN 46225

G Gamez
Attn  Julia Gomez
6935 S Columbia Dr
West Jordan, UT 84084

G J Trading
1000 Orems Rd
Baltimore, MD 21220

G J Trading
Attn  Eduardo Marte
1000 Orems Rd
Baltimore, MD 21220

G Lynn Campbell Library
1955 Allen Rd
Kimball, MI 48074

G s Collectibles Llc
2002 W. University Dr
Unit 2
Edinburg, TX 78539

G s Collectibles Llc
Attn  Jose Gonzalez
2002 W University Dr, Ste 2
Edinburg, TX 78539

G s Collectibles Llc
Attn  Jose Gonzalez
2002 W. University Dr
Unit 2
Edinburg, TX 78539

G s Comics
605-B South 12th Street
Murray, KY 42071

G s Comics
Attn  Garrick / Caroline
605-B South 12th Street
Murray, KY 42071

G s Comics, Games   Collectibles
Attn  Garrrick Crump
605 B South 12th Street
Murray, KY 42071

G S Sales, Llc
Attn  Eric, Gary
4001 Ainsdale Dr
Matthews, NC 28104

G S Sales, Llc
Attn  William Holman
4001 Ainsdale Drive
Matthews, NC 28104

G T Labs
816 Hutchins Ave
Ann Arbor, MI 48103

G. E. Collectibles, Inc.
31 South 7th Street
Quakertown, PA 18951

G. E. Collectibles, Inc.
Attn  Jeffrey Ellenberger
31 South 7th Street
Quakertown, PA 18951

G2 Sports   Hobby Llc
221 Round Lake Rd
Ballston Lake, NY 12303

G2 Sports and Hobby Llc
Attn  Gabe Marruso
221 Round Lake Rd
Ballston Lake, NY 12303

G2k Games 014
G2k Games
2301 Dave Lyle Blvd, Suite 130
Rock Hill, SC 29730

G33x Llc
Dba the Navigator
6724 Paluxy Drive
Suite 200
Tyler, TX 75703

Ga Retail Llc
455 Golden Isles Dr
Apt 106
Hallandalebeach, FL 33009

Ga Retail Llc
Attn  German
455 Golden Isles Dr
Apt 106
Hallandalebeach, FL 33009

Gabe Dekelaita
9201 Madison Ave
Apt 193
Orangevale, CA 95662

Gabe Hicks
10 Featherbush Ct
Santa Fe, NM 87508

Gabe s Cave Comics, Cards,   Collect
Attn  George Rosson, Darren Rosson
Attn  Gabriel Rosson
2101 N College Ave
El Dorado, AR 71730

Gabe Turner
1503 Valley Run
Durham, NC 27707

Gabes Cave Comics Collectibles
2101 N College Ave
El Dorado, AR 71730

Gabes Cave Comics Collectibles
Attn  George,Darren,Gabe
2101 N College Ave
El Dorado, AR 71730

Gabor Kolman
4, Stephen Ct
New City, NY 10956

Gabriel Arroyo
1453 Galaxy Dr
Beaumont, CA 92223

Gabriel Beyrent
2355 Vanderbilt Beach Rd
Ste 170
Naples, FL 34109

Gabriel Cassata
740 Squire Rd
Harrisburg, PA 17111

Gabriel Crowding
3618 Robin Air Ct
Pasadena, MD 21122

Gabriel Damian
1135 Arcadia Ave
Arcadia, CA 91007

Gabriel Escobar Ranero
Attn  Gabriel
Www.Madhouse33.Com
10540 NW 74 Ave Unit 205
Miami, FL 33178

Gabriel Garcia
525 E Santa Anita Ave, Apt C
Burbank, CA 91501

Gabriel Joseph Gillig
1302 Oakland St
Ft Wayne, IN 46808

Gabriel Mueck
304 Plum Tree Dr
Fate, TX 75087

Gabriel Randolph
8218 Baron Dr
Olive Branch, MS 38654

Gabriel Rendon Puerta/Ciudad
Manga S.A., Mall San Pedro
Planta Baja Pajillo 12a
San Jose
Costa Rica

Gabriel T Torreblanca
12491 Ella Ave
Orosi, CA 93647

Gabriel Torreblanca
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Gabriel Velez
4560 Wordsworth Cir N
Colorado Springs, CO 80916

Gadget Depot
Attn  Diego Munoz-Torres
241 Main St
Holyoke, MA 01040

Gadgets, Inc.
Fukuei Bldg 2f Guild
2-8-2 Sakae-Machi-Dori-Chuo-Ku
Kobe Hyogo, 650-0023
Japan

Gadssle Games
1500 Bowles Ave
Fenton, MO 63026

Gadssle Games
Attn  Augustus, Drew
1500 Bowles Ave
Fenton, MO 63026

Gadzooks Gaming
Attn  Eric Koger
248 Boulevard
Hasbrouck Heights, NJ 07604

Gadzooks Gaming
Attn  Eric Koger
39 Wagner Ave
Piscataway, NJ 08854

Gage s Comic Page
10468 E Haymarket St
Tuscon, AZ 85747

Gage s Comic Page
Attn  Enrika   David
10468 E Haymarket St
Tuscon, AZ 85747

Gal David Ev
Izzo Utca 3
Budapest
Upjest, 1047
Hungary

Galactic Archives
Attn  Mac Mcmahon
5219 E Orangethorpe Avenue
Anaheim Hills, CA 92807

Galactic Comics
415 N Grant St
Bay City, MI 48708

Galactic Comics
Attn  David Draize
415 N Grant St
Bay City, MI 48708

Galactic Comics   Collectibles
135 7th Street
Bangor, ME 04401

Galactic Comics   Collectibles
1721 W Palmetto St
Florence, SC 29501

Galactic Comics   Collectibles
Attn  Dale
1721 W Palmetto St
Florence, SC 29501

Galactic Comics   Collectibles
Attn  Paul   Elizabeth
135 7th Street
Bangor, ME 04401

Galactic Comics   Collectibles
Attn  Paul, Elizabeth Eaton
135 7th St
Bangor, ME 04401

Galactic Comics   Games
21 East Vine St
Statesboro, GA 30458

Galactic Comics   Games
Attn  Keith Brown
21 East Vine St
Statesboro, GA 30458

Galactic Games   Things
104 E Main
Olney, IL 62450

Galactic Games   Things
Attn  Zachary M Bookwalter
104 E Main St
Olney, IL 62450

Galactic Games and Things
Attn  Zachary Bookwalter
104 E Main
Olney, IL 62450

Galactic Gaming Llc
Attn  Sheldon, Candy Hable
715 Fifth Ave West
Antigo, WI 54409

Galactic Greg S
Attn  Greg Karras
1407 East Lincoln Way
Valparaiso, IN 46383

Galactic Gregs
1407 E Lincolnway
Valparaiso, IN 46383

Galactic Gregs
Attn  Joyce Karras
1407 E Lincolnway
Valparaiso, IN 46383

Galactic Paradox
68 Wentworth Circle
Eastern Passage, Ns B3g 1e8
Canada

Galactic Paradox
Attn  Ivor Publicover
68 Wentworth Circle
Eastern Passage, Ns B3g 1e8
Canada

Galactic Press
Attn  Kyle Puttkammer
Attn Kyle Puttkammer
4264 Sudderth Rd
Buford, GA 30518

Galactic Quest
116 East Crogan St
Lawrenceville, GA 30046

Galactic Quest
4264 Sudderth Road
Buford, GA 30518

Galactic Quest
Attn  Kyle Puttkammer
116 East Crogan St
Lawrenceville, GA 30046

Galactic Quest
Attn  Kyle Puttkammer
4264 Sudderth Road
Buford, GA 30518

Galactic Toy Store
Attn  Jeff Bleich
3150 Alpine Avenue Northwest
Suite 24
Walker, MI 49544

Galactic Toys
Attn  Jeff Bleich
3120 28th St Se
Kentwood, MI 49512

Galaxy Books   Comics Llc
2708 Southwest Pkwy Ste 122
Wichita Falls, TX 76308

Galaxy Books   Comics Llc
Attn  Larry Cox
2708 Southwest Pkwy Ste 122
Wichita Falls, TX 76308

Galaxy Collectables
431 5th Avenue
Brooklyn, NY 11215

Galaxy Collectables
Attn  Abdo
431 5th Avenue
Brooklyn, NY 11215

Galaxy Comic Shop
Attn  Josie Ballesteros
185 High St
Pacheco, CA 94553

Galaxy Comics
1720 5th St
Suite D
Wenatchee, WA 98801

Galaxy Comics
2616 State St
Saginaw, MI 48602

Galaxy Comics
Attn  Dane Dodson
370 S Hwy 27 Ste 4
Somerset, KY 42501

Galaxy Comics
Attn  Dean Ball
1720 5th St
Suite D
Wenatchee, WA 98801

Galaxy Comics
Attn  Larry Cox
2708 Southwest Pkwy
Suite  122
Wichita Falls, TX 76308

Galaxy Comics
Attn  Scott Moore
2616 State St
Saginaw, MI 48602

Galaxy Comics   Collectables
1143 Henderson Hwy
Winnipeg, Mb R2g 1l5
Canada

Galaxy Comics   Collectables
Attn  Jeremy Gartner
1143 Henderson Hwy
Winnipeg, Mb R2g 1l5
Canada

Galaxy Comics   Toys
7718 Dashwood
San Antonio, TX 78240

Galaxy Comics and Toys
Attn  Jose
7718 Dashwood
San Antonio, TX 78240

Galaxy Comics Games  More
Attn  Chris / Amy
Christopher Randazzo
2011 Madison Ave
Plover, WI 54467

Galaxy Comics Games  More
Christopher Randazzo
2011 Madison Ave
Plover, WI 54467

Galaxy Comics, Games  More
Attn  Chris R
925 Clark Street
Stevens Point, WI 54481

Galaxy Games
Attn  Kellen Walker
6715 Dublin Blvd
Unit H
Dublin, CA 94568

Galaxy Games Inc
Dba Gaming Goat
1095 Diffley Rd
Unit 500 F
Eagan, MN 55123

Galaxy Gaming
Attn  Samer Akkad
12622 Briar Forest Dr
Houston, TX 77077

Galaxy of Books
1704 7th St
Winthrop Harbor, IL 60096

Galaxy of Books
Attn  Eileen Donohue
1704 7th St
Winthrop Harbor, IL 60096

Galaxy of Comics
17306 Saticoy St
Van Nuys, CA 91406

Galaxy of Comics
Attn  Warren Jaycox
17306 Saticoy St
Van Nuys, CA 91406

Galaxy of Comics
Attn  Warren Jaycox
Galaxy of Comics
17306 Saticoy St
Van Nuys, CA 91406

Galaxy Pops   Beyond
7 Cheryl Dr
Enfield, CT 06082

Galaxy Pops   Beyond
Attn  Robert Merrill
90 Elm St
Unit 55
Enfield, CT 06082

Galaxy Pops and Beyond
Attn  Robert Merrill
7 Cheryl Dr
Enfield, CT 06082

Galaxy Press
Attn  Peter Breyer
7051 Hollywood Blvd Ste 200
Hollywood, CA 90028

Galaxy s Most Wanted Comics Ll
31036 Beachwalk Dr Apt 1501
Novi, MI 48377

Galaxy s Most Wanted Comics Ll
Attn  Mark
31036 Beachwalk Dr Apt 1501
Novi, MI 48377

Gale Force 9
Attn  Jeff Smith
Jeff Smith
500 Principio Pkwy W Ste 100
North East, MD 21901

Gale Force Nine
Attn  John Kovaleski
Battlefront Miniatures
500 Principio Parkway West, Suite 100
North East, MD 21901

Gale Scott Rogers
Dba Collector Korner
Attn  Gale Scott Rodgers
1000 Lukes Way
Fort Walton Beach, FL 32547

Galen Stephenson
14001c Saint Germain Dr
Ste 414
Centreville, VA 20121

Galli Business Group Inc.
8250 W Flagler
Suite 120
Miami, FL 33144

Galli Business Group Inc.
Attn  Juan Galli
8250 W Flagler
Suite 120
Miami, FL 33144

Gama
240 N 5th St
Columbus, OH 43215

Game   Company Llc
Attn  Alyssa Dean
239 East Walled Lake Drive
Walled Lake, MI 48390

Game   Trade Llc
Attn  Tucker Quinonez
10675 SW 190th St, Ste 1209
Cutler Bay, FL 33157

Game  n Grub Llc
Attn  Cameron Wilson
200 E 5th Street
Fowler, IN 47944

Game and Comics Sac
Av Arequipa 3765 Dpto 1004
San Isidro
Lima, 27
Peru

Game Arena Llc
Attn  Joseph Parris
225 Broadway
Hannibal, MO 63401

Game Attic
3800 Us Hwy 98 N
Ste 120
Lakeland, FL 33809

Game Attic
Attn  Steven
3800 Us Hwy 98 N
Ste 120
Lakeland, FL 33809

Game Boutique
Attn  Adam Berces
11122 Alabama Ave, Ste G2
Youngtown, AZ 85363

Game Box Video Games
49 Topsham Fair Mall Rd  21
Topsham, ME 04086

Game Box Video Games
Attn  Anthony Cox
49 Topsham Fair Mall Rd
Suite 21
Topsham, ME 04086

Game Box Video Games
Attn  Tony
49 Topsham Fair Mall Rd  21
Topsham, ME 04086

Game Brewer Llc
5 Concourse Pkwy
Atlanta, GA 30328

Game Cafe  Llc
Attn  Jonathan Reinig
107 W Lexington
Independence, MO 64050

Game Cafe Llc
Attn  Thomas
107 W Lexington Ave
Independence, MO 64050

Game Cave
Attn  Brandon Heslor
563 East Main St
Batavia, NY 14020

Game Cave, The
Attn  Travis, Clay Hall, Williams
2710 Old Lebanon Rd
Suite 28
Nashville, TN 37214

Game Chamber
Attn  Cory Chambers, Craig Caton
334 Central Ave
Dover, NH 03820

Game Chest  113
Attn  Amanda Wermers
2115 S Minnesota Ave
Sioux Falls, SD 57105

Game Chest Inc, The
Attn  Maryam Al-Hammami, Karen Altwein
Attn  Steph Ramsey
21540 Hawthorne Boulevard, Ste 532
Torrance, CA 90503

Game Chest Inc, The
Attn  Maryam Al-Hammami, Karen Altwein
Attn  Steph Ramsey
4800 East 2nd Street
Long Beach, CA 90803

Game Chest Inc, The
Attn  Maryam Al-Hammami, Karen Altwein
Attn  Steph Ramsey
550 Deep Vly Dr, Ste 137
Rolling Hills, CA 90274

Game Chest Inc, The
Attn  Maryam Al-Hammami, Karen Altwein
Attn  Steph Ramsey
6000 Sepulveda Blvd, Ste 1652
Culver City, CA 90230

Game Chest Inc, The
Attn  Maryam Al-Hammami, Karen Altwein
Attn  Steph Ramsey
734 Spectrum Center Dr
Irvine, CA 92618

Game Citadel Inc
Attn  Shawn Allaire
720 Broadway
Suite A
Bangor, ME 04401

Game Consolidators, Llc
Attn  Stephen Geppi
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Game Consolidators, Llc
C/O Dla Piper
Attn  C Kevin Kobbe
650 S Exeter St, Ste 100
Baltimore, MD 21202-4576

Game Corps
Attn  John, Jodi, William Gartner
Attn  Jace Orders
2920 Buffalo Rd
Erie, PA 16510

Game Crave
Attn  Douglas, Mariann Mclendon
3320 Troup Hwy
Ste 225
Tyler, TX 75701

Game Craze Llc
Attn  Casey Difranco
1480 NE Pine Island Rd
Cape Coral, FL 33909

Game Crossing
Attn  Chris Tolliver
221 W 1st St
Suite   1
Casper, WY 82601

Game Den
Attn  Nefi Gomez, Omar Moreno Gomez
604 N Freedom Blvd
Provo, UT 84601

Game Den,The
Attn  Andrew Woodard
208 W 30th St
Connersville, IN 47331

Game Depot - 1  Tempe
Attn  David Pettit
3136 S Mcclintock Avenue, Ste 11
Tempe, AZ 85282

Game Depot, The
Attn  James, Gordon
205 W Broad St
Cookeville, TN 38501

Game Empire Inc
Attn  Clifford Robbins
5037 Shawline St
San Diego, CA 92111

Game Exchange Llc
Dba Games Xp
Attn  Tim, Rex Borseth
105 W Water St
Decorah, IA 52101

Game Freaks Video Games Llc
Attn  Brian OR Doug
2616 Simpson Ave
Aberdeen, WA 98520

Game Garrison VA Llc
Attn  Lynn Lewis
10414 Edinburgh Dr
Spotslvania, VA 22553

Game Garrison VA Llc
Attn  Lynn Lewis
6328 Five Mile Centre Park
Suite 414
Fredericksburg, VA 22407-5515

Game Getaway, The
Attn  Ronald Petersen, Albert Luna
809 Sutter St
Folsom, CA 95630

Game Giant C/O Hawthorne Partners
Attn  Erica Sponsler N, Aaron Swinkles
Attn  Jo Boreen
626 2nd Ave N
Fargo, ND 58102

Game Goblins
Attn  Josh, Ray, Pete
1121 South Bowman Rd
Suite C7
Little Rock, AR 72211

Game Goblins
Attn  Joshua Wilhelmi, Raymond Leung
1100 S Amity Rd
Ste D/E
Conway, AR 72032

Game Goblins
Attn  Joshua Wilhelmi, Raymond Leung
1121 South Bowman Rd
Suite C7
Little Rock, AR 72211

Game Grid
Attn  Jordan Bird
400 S 1000 E, Ste F
Lehi, UT 84043

Game Grid - North Ogden
Attn  James, Erik
428 East 2600 N
Suite 6   7
North Ogden, UT 84414

Game Grid Layton
Attn  Yuxing Guo, David To
26 N Main St
Suite B
Layton, UT 84041

Game Guys Llc
Attn  Ruben Solis
444 Almeda Mall
Houston, TX 77075

Game Haven
Attn  Jeremy Peggins, Dorian Newcomb
1319 Bedford Ave
Pikesville, MD 21208

Game Haven
Attn  Scott E Petrey
5570 Airway Rd
Riverside, OH 45431

Game Haven
Attn  Shawn Rhoades
3245 West 7800 South
Suite D
West Jordan, UT 84088

Game Haven - Bountiful
Attn  Shawn Rhoades
273 W 500 S
Suite 6
Bountiful, UT 84010

Game Haven - Tooele
Attn  Geoff Dearing
762 N Main St
Tooele, UT 84074

Game Haven - West Jordan
Attn  Shawn R / Dave
Game Haven of Utah Llc
9860 S 700 East
Sandy, UT 84070

Game Haven - West Jordan
Game Haven of Utah Llc
9860 S 700 East
Sandy, UT 84070

Game Haven Llc
Attn  Kevin Thornberg
229 S Century Ave
Waunakee, WI 53597

Game Haven Llc
Attn  Scott Turner
204 S 1st Ave
Suite Noth Back  East Side  of Building
Marshalltown, IA 50158

Game Haven of Utah Llc
Attn  Shawn Rhoades
3245 West 7800 South
Suite D
West Jordan, UT 84088

Game Haven of Utah LLC - Sandy
Attn  Geoff Dearing
9860 South 700 East
Suite 1
Sandy, UT 84070

Game Heroes
Attn  Matthew Rubio
7663w 88th Ave
Arvada, CO 80005

Game Hq  1
Attn  Ron Palmatary, Darin Minard
9118 South Western
Suite B
Oklahoma City, OK 73139

Game Hub The
Attn  Matthew Shank
24 West Franklin St
Hagerstown, MD 21740

Game Hub, The
Attn  Kyle Fehr
9800 Highway 53, Ste B
Lower Lake, CA 95457

Game Junkies
5524 Williamson Rd  17
Roanoke, VA 24012

Game Junkies
Attn  Steve
5524 Williamson Rd  17
Roanoke, VA 24012

Game Kastle
Attn  Ray
1600 Saratoga Ave
San Jose, CA 95129

Game Kastle
Attn  Shaw Mead
1350 Coleman Ave
Santa Clara, CA 95050

Game Kastle  Hq
Attn  Ray
3051 Corvin Drive
Santa Clara, CA 95051

Game Kastle  Redwood City
Attn  Ray
340 Walnut St
Redwood City, CA 94063

Game Kastle - Sacramento
Attn  Ray
5522 Garfield Ave
Sacramento, CA 95841

Game Kastle Fremont
3911 Washington Blvd
Fremont, CA 94538

Game Kastle Greenville
Attn  Terry Richardson
2854 Wade Hampton Blvd, Ste A
Taylors, SC 29687

Game Kastle of Sacramento
Attn  Group Email
5522 Garfield Ave
Sacramento, CA 95841

Game Keep of Hermitage
Attn  Brandy Sevener
3952 Lebanon Pike
Hermitage, TN 37076

Game King
Attn  Derrick Correia
120 South Main St
Fall River, MA 02721

Game King Comics   Cards
120 South Main Street
Fall River, MA 02721

Game King Comics and Cards
Attn  Derrick Correia
120 South Main Street
Fall River, MA 02721

Game Knight
Attn  Jacob/Brandon/Tesla
Brains Squared
2867 N Newton St Ste 200
Jasper, IN 47546

Game Knight
Attn  Neukam, Tesla Burger
2867 N Newton Street
Suite 200
Jasper, IN 47546

Game Knight
Brains Squared
2867 N Newton St Ste 200
Jasper, IN 47546

Game Knight Games Llc
Attn  Brian Montez
1839 S Pueblo Blvd
Pueblo, CO 81005

Game Knight Hub Llc
Attn  Leomarcos Valladolid
6254 S Archer Rd
Summit, IL 60501

Game Knight Llc
Attn  David Perkins, Brian Marcum
1019 Tennessee St
Salem, VA 24153

Game Knight Llc
Attn  Matthew Summers
1461 Hooksett Rd, Ste 82
Hooksett, NH 03106-1883

Game Knights Llc
Attn  James Howell
414 N Dewey St
North Platte, NE 69101

Game Knights Llc
Attn  Michael Bastien
2035 Marinette Ave
Ste 104
Marinette, WI 54143

Game Live
Attn  Brian, Doug Morrill
625 Black Lake Blvd SW Ste 373
Olympia, WA 98502

Game Lobby, The
Attn  Blake, Greg Walker
Greg Walker
11604 County Road 3530
Ada, OK 74820

Game Lounge LLC, The
Attn  Kelly Swartz
351 N Air Depot Blvd
Suite M
Midwest City, OK 73110

Game Manufacturers Assoc
280 N 5th St, Ste 340
Columbus, OH 43215

Game Manufacturers Assoc
Attn  John Ward
280 North High St
Columbus, OH 43215

Game Masters
Attn  Phil Glotfelty
398 Perry Highway
Pittsburgh, PA 15229-1817

Game Masters Emporium
55 St Clair St Unit  2
Chatham, ON N7l 3h8
Canada

Game Masters Emporium
Attn  Chris Bullard
55 St Clair St Unit  2
Chatham, ON N7l 3h8
Canada

Game Masters Guild
Attn  David H, Valerie
743 Ashley Dr
Crestview, FL 32536

Game Masters Llc
Attn  Brad Koch
1612 Central Avenue
Cheyenne, WY 82001

Game Masters, Games,   More
Attn  Jennifer Cuichta
15 Linden Avenue
Moundsville, WV 26041

Game Matrix, The
Attn  Dragon
8610 South Tacoma Way
Lakewood, WA 98499

Game N Trade Mania Llc
Attn  Peter Pease
14209 East Highway 40
Silver Springs, FL 34488

Game Night Arcade Llc
2125 N University Dr
Coal Springs, FL 33071

Game Night Arcade Llc
Attn  Spencer Molz
2125 N University Dr
Coal Springs, FL 33071

Game Night Arcade Llc
Attn  Spencer Molz
2125 N University Dr
Coral Springs, FL 33071

Game Night Games
Attn  Tim, Buyer  Derric
Tim Hall
2148 S 900 E, Suite 2
Salt Lake City, UT 84106

Game Nut Entertainment
2329 Iowa St Ste M
Lawrence, KS 66046

Game Nut Entertainment Inc
813 Massachusetts Street
Lawrence, KS 66044

Game Odyssey Inc
Attn  Mark Strathmann, Julia Strathmann
301 Ohina Pl
Kiehei, HI 96753

Game Ogre, LLC, The
Attn  Shawn, Brian
1145 Lindero Canyon Rd
Unit D4
Thousand Oaks, CA 91362

Game On
Attn  Brian Stein
888 S Mission St
Mt Pleasant, MI 48858

Game On
Attn  Jon Lefevre
841 S Saginaw Rd
Midland, MI 48640

Game On  Inc.
Attn  Dan Honomp
3500 S Meridian, Ste 976
Puyallup, WA 98373

Game On Arizona Llc
Attn  Josh Fohrman, Kyle Gustavson
1841 E Az-69, Ste 100
Prescott, AZ 86301

Game On Chattanooga Llc
Attn  Derrick Sheets, Louis Walker
7510 Lee Hwy
Suite 7 and 8
Chattanooga, TN 37421

Game Nights Cafe Inc
Attn  Kylan Swank
151 E 2nd St
Pomona, CA 91766

Game Nut Entertainment
Attn  Gene Nutt
2329 Iowa St
Suite M
Lawrence, KS 66046

Game Nut Entertainment Inc
Attn  Gene Nutt
813 Massachusetts Street
Lawrence, KS 66044

Game Odyssey Inc
C/O Aloha Freight Forwarders
Attn  Mark Strathmann, Julia Strathmann
1800 S Anderson Ave
Compton, CA 90220

Game On
3029 Bay Plaza Dr
Saginaw, MI 48604

Game On
Attn  Brian Stein/Jon
3029 Bay Plaza Dr
Saginaw, MI 48604

Game On
Attn  Jonathan Boyk
3029 Bay Plaza Dr
Saginaw, MI 48604

Game On Arizona Llc
1841 E Az-69
100
Prescott, AZ 86301

Game On Arizona Llc
Attn  Kyle/Josh
1841 E Az-69
100
Prescott, AZ 86301

Game On Gaming
Dba Gamestar
Attn  Elizabeth Mendenhal
1047 NE Highway 99w
Mcminnville, OR 97128

Game Nook
2916 Sunset Ave, Ste 519
Rocky Mount, NC 27804

Game Nut Entertainment
Attn  Gene Nutt/ Joel
2329 Iowa St Ste M
Lawrence, KS 66046

Game Odyssey Inc
Attn  Mark Strathmann, Julia Strathmann
301 Ohina Place
Kihei, HI 96753

Game of Cards
Attn  Daniel Ciccotelli
3228 W State Rd 426
Suite 1024
Oviedo, FL 32765

Game On
Attn  Anthony Greb
604 Crystal Place
Suite 1
Lagrange, KY 40031

Game On
Attn  Jason Nelson
134 Front Street
Beaver Dam, WI 53916

Game On - Family Games
Attn  Lisa, Anthony Zunisdorf
525 5th St Se
Suite 5
Watertown, SD 57201

Game On Arizona Llc
Attn  Josh Fohrman, Kyle Gustavson
1645 E Cottonwood St
Suite A-C
Cottonwood, AZ 86326

Game On Cafe
Attn  Peter Edgecomb  Jeremyb OR Sue
198 Western Ave
Suite 6
Augusta, ME 04330

Game On Inc
Attn  Cody Dame
2108 Lawrence Lane
Grand Island, NE 68803

Game On Llc
Attn  Cody Dame / Tanner
Po Box 421
220 Westview Plaza
Mccook, NE 69001

Game On Llc
Attn  Tanner
5012 3rd Ave, Ste 140
Kearney, NE 68845

Game On Llc
Po Box 421
220 Westview Plaza
Mccook, NE 69001

Game On Llc
Po Box 421
Mccook, NE 69001

Game On Video Games Llc
15140 SW 297 Street
Homestead, FL 33033

Game On Video Games Llc
Attn  Randi Rodriguez
1140 Capital Cir Se
Ste 3
Tallahassee, FL 32301

Game On, Game On Games
Game On Llc
Po Box 421
Mccook, NE 69001

Game On, Llc
Attn  Cody Dame
220 Westview Plaza
Mccook, NE 69001

Game On, Llc
Attn  Cody Dame
517 South Dewey
North Platte, NE 69101

Game Over
911 S Main Street
Burlington, NC 27215

Game Over
Attn  Darian Stokes
911 S Main Street
Burlington, NC 27215

Game Over Comics
Attn  Darian Stokes
911 S Main St
Burlington, NC 27215

Game Palace
Attn  Jonathan Hilinski
203 Queen Mary Dr
Brampton, ON L7a 1y3
Canada

Game Parlour LLC, The
Attn  Brian Lew, Benson Chiu
1342 Irving St
San Francisco, CA 94122

Game Piece, The
Attn  Dalton Gallacher
1705 Topside Rd
Louisville, TN 37777

Game Piece, The
Attn  Dalton Gallacher
245 Lindsay St, Ste 3
Alcoa, TN 37701

Game Play Stay
305 Broadway St
Cloquet, MN 55720

Game Play Stay
Attn  Gabrielle  Sara
305 Broadway St
Cloquet, MN 55720

Game Play Stay
Attn  Gabrielle Kenwood
305 Broadway Street
Cloquet, MN 55720

Game Point
Attn  Craig, Melissa New
2585 Donaghey
Suite 111
Conway, AR 72032

Game Point Cafe
Attn  Bob Bernstein, Joel Solomon Co
Attn  Rick Keuler
107 S 11th St
Nashville, TN 37206

Game Portal
916 Hwy 62 E
Mountain Home, AR 72653

Game Portal
Attn  Christopher/Donald
916 Hwy 62 E
Mountain Home, AR 72653

Game Portal,The
Attn  Jesse Louth
44960 Hwy 101
Unit  2
Laytonville, CA 95454

Game Post of San Francisco
Attn  Diana Goldman
689 3rd Street
San Francisco, CA 94107

Game Preserve  1  1  Fashion Mall
Attn  Derek Madlem
8487 Union Chapel Rd
Indianapolis, IN 46240

Game Preserve  2  2  Greenwood
Attn  Michael Brown
1551 E Stop 12 Rd
Indianapolis, IN 46227

Game Preserve  3  3
Attn  Auston Schrougham
2894 E 3rd St
Suite 108
Bloomington, IN 47401

Game Quest
Attn  Kaeleb
Po Box 1634
Malta, MT 59538

Game Quest
Attn  Kaeleb Imlay
154 South 1st Ave E
Malta, MT 59538

Game Quest
Attn  Kaeleb Imlay
60 S 2nd St E
Malta, MT 59538

Game Quest
Attn  Kimberly Lovett
326 Main St
Menomonie, WI 54751

Game Quest
Po Box 1634
Malta, MT 59538

Game Quest Usa
Attn  Kimberly Lovett
104 N Main St
River Falls, WI 54022

Game Quest Usa
Attn  Kimberly Lovett
125 North Washington
Suite A3
St Croix Falls, WI 54024

Game Realm
Attn  Samantha Sprague
1143 North Us 31
Petoskey, MI 49770

Game Realms Inc
Maggie Paynter
1317 N Victory Blvd
Burbank, CA 91502

Game Repair
Dba Versus
Attn  Brian Marks
7796 Buckwood Ct
Las Vegas, NV 89149

Game Reserve, The
Attn  Joseph Corsano
495 Center St
Middleboro, MA 02346

Game Reserve, The
Attn  Maritta Milne
35 Repost Ln
East Wareham, MA 02538

Game Room
Attn  Daryl Dean
3001 West Sylvania
Toledo, OH 43613

Game Santa Cruz
Attn  Westly Pannell
1101 Cedar St
Santa Cruz, CA 95060

Game Scape
Attn  Bob Hamilton
333 Divisadero St
San Francisco, CA 94117

Game Seeker
Attn  Ingrid Lino, Steven Estrella
537 State Street
Santa Barbara, CA 93101

Game Shack Inc.
Attn  Amin  Saleema
39 Orfus Rd Unit B1
Toronto, ON M6a 1l7
Canada

Game Shelf, The
Attn  Jason Stewart
12916 Se Kent Kangley Rd
Kent, WA 98030

Game Shoppe, The
Attn  Andrew Estep
The Game Shoppe
11 East Pulteney
Corning, NY 14830

Game Shoppe, The
Attn  Norman Herrick
1406 Harlan Drive
Bellevue, NE 68005

Game Store Llc
Attn  Steven Rosendahl
14475 SW Allen Blvd, Ste C
Beaverton, OR 97005

Game Store LLC, The
Attn  Bradley J Simpson
251 Lee Hwy
Suite 655
Warrenton, VA 20186

Game Store, The
Attn  Shawn Erikson
17607 73rd Ave Ct E
Puyallup, WA 98375

Game Store, The
Dba Dayz N Knights Books   Games
Attn  Heather, Christopher Chambers
204 E Broadway St
Alexandria, IN 46001

Game Store/Pandemonium
Attn  Brandon, Fred
6033 Middlebelt Rd
Garden City, MI 48135

Game Table Adventures
400 Granville St
Newark, OH 43055

Game Table Adventures
Attn  Daniel Corbett
400 Granville St
Newark, OH 43055

Game Table Adventures
Attn  Daniel Corbett
5823 Blendon Place Dr
Columbus, OH 43230

Game Tank
1608 W 17th St
Chicago, IL 60608

Game Theory Downtown
Attn  James, Robert
5910 Duraleigh Rd
Suite 125
Raleigh, NC 27612

Game Theory Llc
Attn  James, Robert
5910 Duraleigh Rd
Suite 125
Raleigh, NC 27612

Game Theory Wake Forest
Attn  Abraham Wesley
1839 South Main Street
Suite 100
Wake Forest, NC 27587

Game Time Llc
Attn  Jeremy Crook
8244 Center Run Dr
Indianapolis, IN 46250

Game Trade
Attn  Jared Routon
190 E Stacy Rd, Ste 1334
Allen, TX 75002

Game Trade
Attn  Jared Routon
3110 Shiloh Rd
Suite  100
Richardson, TX 75082

Game Trade
Attn  Jared Routon
803 Woodbridge Parkway
Suite 1100
Wylie, TX 75098

Game Trade
Attn  Jared Routon
P.O. Box 1819
Allen, TX 75013

Game Trade  Cvb
Attn  Jared Routon
3110 Shiloh Rd
Suite  100
Richardson, TX 75082

Game Trade Inc
Po Box 1819
Allen, TX 75013

Game Train Llc
Attn  Kevin Christian
2690 East County Line Rd
Suite E
Highlands Ranch, CO 80126

Game Universe
Attn  Andrew Rowe
10954 N Port Washington Rd
Mequon, WI 53092

Game Vault
Attn  Marilyn, Coory Barnard
1188 N Yarbrough
F1
El Paso, TX 79925

Game Vault, Ltd
Attn  William Dawson, Curtis Sproul
667 Pittsburgh Road
Uniontown, PA 15401

Game Wizard   Blue Sky
Attn  Charles, Fred
603 4th St
Bremerton, WA 98337

Game World
1201 Lake Woodlands Dr
Ste 2102
The Woodlands, TX 77380

Game World
Attn  Abu Numan Kalam
1201 Lake Woodlands Dr
Suite 2102
The Woodlands, TX 77380

Game World
Attn  Abu/Abdur
1201 Lake Woodlands Dr
Ste 2102
The Woodlands, TX 77380

Game World - Barstow
1884 E Main St
Barstow, CA 92311

Game World - Fairchild Afb
Attn  Matt
101 W Spaatz Rd
Fairchild Air Force Base, WA 99011

Game World - Ft Irwin
Attn  Matt Mckerall
82 Goldstone Rd A
Fort Irwin, CA 92310

Game World - Monterey
Attn  Matt Mckerall
Bldg  660 Ord Rd
Monterey, CA 93944

Game World - North Spokane
Attn  Matt Mckerall
8701 North Division Street
Ste C
Spokane, WA 99218-1131

Game World - Spokane Valley  1
Attn  Matt
5725 E Sprague Ave
Spokane Valley, WA 99212

Game World  Travis Afb Services
Attn  Matt Mckerall
461 Skymaster Circle
Suite  C0016
Travis Afb, CA 94535-1909

Game X Change - Abeline
Attn  Mindy Kent
3351 Turner Plz
Ste 103
Abilene, TX 79606

Game X Change - Alexandra
Attn  Grant Wetherill
744 Macarthur Dr
Suite 8
Alexandria, LA 71303

Game X Change - Athens
Attn  Mindy Kent
1111 E Tyler St
Ste 125
Athens, TX 75751

Game X Change - Baytown
Attn  Mindy Kent
4537 Garth Rd
Ste 106
Baytown, TX 77521

Game X Change - Beaumont
Attn  Grant Wetherill
4105 N Dowlen Rd
Suite B
Beaumont, TX 77706

Game X Change - Bossier City
Attn  Mindy Kent
2177 Airline Dr
Bossier City, LA 71111

Game X Change - Cleburne
Attn  Grant Wetherill
1301 West Henderson St
Suite L4-B
Cleburne, TX 76033

Game X Change - College Station
Attn  Mindy Kent
1800 Texas Ave
Ste 1800
College Station, TX 77840

Game X Change - Conroe
Attn  Mindy Kent
1108 N Loop 336 W
Ste H
Conroe, TX 77301

Game X Change - Copperas Cove
Attn  Mindy Kent
214 Cove Terrace Shopping Center
Copperas Cove, TX 76522

Game X Change - Georgetown
Attn  Grant Wetherill
3303 Williams Dr
Ste 1025
Georgetown, TX 78628

Game X Change - Grand Prairie
Attn  Grant Wetherill
433 East Pioneer Parkway
Suite B
Grand Prarie, TX 75051

Game X Change - Huntsville
Attn  Grant Wetherill
3009 Hwy 30 West
Suite 100
Huntsville, TX 77340

Game X Change - Jacksonville
Attn  Mindy Kent
1628 S Jackson St
Jacksonville, TX 75766

Game X Change - Killeen
Attn  Mindy Kent
2501 South W S Young Dr
Suite 101
Killeen, TX 76542

Game X Change - Lake Charles
Attn  Mindy Kent
800 W Prien Lake Rd
Suite 200
Lake Charles, LA 70601

Game X Change - Longveiw
Attn  Mindy Kent
405 W Loop 281, Ste B
Longview, TX 75605

Game X Change - Lufkin
Attn  Grant Wetherill
4505 S Medford Dr
Suite 311
Lufkin, TX 75901

Game X Change - Marshall
Attn  Mindy Kent
900 E End Blvd N
Ste 500
Marshall, TX 75670

Game X Change - Montgomery
Attn  Michael, April Hultquist
5350 Atlanta Hwy
Ste A-B
Montgomery, AL 36109

Game X Change - Nacogdoches
Attn  Mindy Kent
4919 North St
Ste 107a
Nacogdoches, TX 75965

Game X Change - Nederland
Attn  Grant Wetherill
3536 FM 365
Nederland, TX 77627

Game X Change - New Iberia
Attn  Grant Wetherill
716 East Admiral Doyle Dr
Suite B
New Iberia, LA 70560

Game X Change - Palestine
Attn  Grant Wetherill
2008 Crockett Rd
Palestine, TX 75801

Game X Change - Paris
Attn  Grant Wetherill
4025 Lamar Ave
Ste 150
Paris, TX 75462

Game X Change - Ruston
Attn  Mindy Kent
205 N Service Rd E
Ruston, LA 71270

Game X Change - San Angelo
Attn  Mindy Kent
3562 Knickerbocker Rd
San Angelo, TX 76904

Game X Change - Shreveport
Attn  Mindy Kent
6550 Youree Dr
Ste 2100
Shreveport, LA 71105

Game X Change - Temple
Attn  Mindy Kent
3411 Market Loop
Ste 102
Temple, TX 76502

Game X Change - Tyler
Attn  Grant Wetherill
4007 South Broadway
Suite A
Tyler, TX 75701

Game X Change - Waco
Attn  Mindy Kent
1411 N Valley Mills Dr
Waco, TX 76710

Game X Change - Waxahachie
Attn  Mindy Kent
507 N Highway 77
Ste 1100b
Waxahachie, TX 75165

Game X Change Ada
Attn  Michael, April Hultquist
1186 North Hills Shopping Center
Ada, OK 74820

Game X Change Ardmore
Attn  Michael, April Hultquist
615 N Commerce St
Ste A
Ardmore, OK 73401

Game X Change Bartlesville
Attn  Michael, April Hultquist
500a Se Washington Blvd
Bartlesville, OK 74006

Game X Change Bartlesville
Attn  Mike Hultquist, Grant Wetherill
500a Se Washington Blvd
Bartlesville, OK 74006

Game X Change Bartlett
Attn  Michael, April Hultquist
6832 Stage Rd
Bartlett, TN 38134

Game X Change Benton
Attn  Michael, April Hultquist
1201 Military Rd
Ste 3
Benton, AR 72015

Game X Change Bentonville
Attn  Michael, April Hultquist
1706 Se Walton Blvd
Suite 2
Bentonville, AR 72712

Game X Change Bentonville
Attn  Mike Hultquist, Grant Wetherill
1706 Se Walton Blvd
Suite 2
Bentonville, AR 72712

Game X Change Brandon
Attn  Michael, April Hultquist
315 Crossgates Blvd
Ste J
Brandon, MS 39042

Game X Change Burleson
Attn  Michael, April Hultquist
344 SW Wilshire Blvd
Ste R/S
Burleson, TX 76028

Game X Change Claremore
Attn  Michael, April Hultquist
1001 W Will Rogers Blvd
Claremore, OK 74017

Game X Change Claremore
Attn  Mike Hultquist, Grant Wetherill
1001 West Will Rogers Blvd
Claremore, OK 74017

Game X Change Conway
Attn  Michael, April Hultquist
895 Oak St
Suite 210
Conway, AR 72032

Game X Change -Corsicana
Attn  Grant Wetherill
842 West 7th Ave
Suite B
Corsicana, TX 75110

Game X Change D Iberville
Attn  Michael, April Hultquist
3680 Sangani Blvd
Ste K
D Iberville, MS 39540

Game X Change Denton
Attn  Michael, April Hultquist
610 W University Dr
Denton, TX 76201

Game X Change Dyersburg
Attn  Michael, April Hultquist
1130 Us Hwy 51 BypassA W A
Suite 36
Dyersburg, TN 38024

Game X Change Enid
Attn  Michael, April Hultquist
2318 W Owen K Garriott
Enid, OK 73703

Game X Change Enid
Attn  Mike Hultquist, Grant Wetherill
2318 W Owen K Garriot
Enid, OK 73703

Game X Change Fayetteville
Attn  Michael, April Hultquist
3049 W Martin Luther King Blvd
Ste 9
Fayetteville, AR 72704

Game X Change Fort Smith
Attn  Michael, April Hultquist
4900 Rogers Ave
Ste 103-G
Fort Smith, AR 72903

Game X Change Gainesville
Attn  Michael, April Hultquist
1016 E Highway 82
Gainesville, TX 76240

Game X Change Greenville
Attn  Michael, April Hultquist
6413 Wesley St
Ste A
Greenville, TX 75402

Game X Change Gulfport
Attn  Michael, April Hultquist
11312 Us 49
Gulfport, MS 39503

Game X Change Hattiesburg
Attn  Michael, April Hultquist
6051 U S 98 West
Suite 4 and 5
Hattiesburg, MS 39402

Game X Change Horn Lake
Attn  Michael, April Hultquist
904 Goodman Rd
Horn Lake, MS 38637

Game X Change Hot Springs
Attn  Michael, April Hultquist
3954 Central Ave
Ste F
Hot Springs, AR 71913

Game X Change Inc
1001 W Will Rodgers Blvd
Claremore, OK 74017

Game X Change Inc
104 E Robinson Ave
Springdale, AR 72764

Game X Change Inc
501 N Main St
Stillwater, OK 74075

Game X Change Inc
695 W Shawnee Bypass
Muskogee, OK 74401

Game X Change Inc
Attn  Mike Hultquist, Grant Wetherill
104 E Robinson
Springdale, AR 72764

Game X Change Inc
Attn  Mike/Grant/Elvio
1001 W Will Rodgers Blvd
Claremore, OK 74017

Game X Change Inc
Attn  Mike/Grant/Elvio
501 N Main St
Stillwater, OK 74075

Game X Change Inc
Attn  Mike/Grant/Elvio
695 W Shawnee Bypass
Muskogee, OK 74401

Game X Change Inc
Attn  Mike/Grant/Jasmine
104 E Robinson Ave
Springdale, AR 72764

Game X Change Jackson
Attn  Michael, April Hultquist
1936 N Highland
Jackson, TN 38305

Game X Change Jonesboro
Attn  Michael, April Hultquist
2221 South Caraway Road
Unit A
Jonesboro, AR 72401

Game X Change Little Rock
Attn  Michael, April Hultquist
3412 South University Ave
Ste B
Little Rock, AR 72204

Game X Change Mckinney
Attn  Michael, April Hultquist
1705 W University Dr
Ste 116
Mckinney, TX 75069

Game X Change Memphis
Attn  Michael, April Hultquist
1997 Union Ave
Memphis, TN 38104

Game X Change Memphis
Attn  Michael, April Hultquist
7464 Winchester Rd
Ste 103
Memphis, TN 38125

Game X Change Meridian
Attn  Michael, April Hultquist
1216 N Frontage Road
Meridian, MS 39301

Game X Change Mesquite
Attn  Michael, April Hultquist
1220 N Town E Blvd
Suite 100
Mesquite, TX 75150

Game X Change Mobile
Attn  Michael, April Hultquist
3653 Airport Blvd
Mobile, AL 36608

Game X Change Muskogee
Attn  Michael, April Hultquist
695 W Shawnee Bypass
Muskogee, OK 74401

Game X Change Muskogee
Attn  Mike Hultquist, Grant Wetherill
695 W Shawnee Bypass
Muskogee, OK 74401

Game X Change North Little Rock
Attn  Michael, April Hultquist
2915 Lakewood Village Dr
N Little Rock, AR 72116

Game X Change of Baton Rouge
Attn  Grant Wetherill
9450 Airline Dr
Baton Rouge, LA 70815

Game X Change Opelika
Attn  Michael, April Hultquist
3310 Pepperell Pkwy
Ste 4
Opelika, AL 36801

Game X Change Paragould
Attn  Michael, April Hultquist
1707 W Kingshighway
Paragould, AR 72450

Game X Change Poplar Bluff
Attn  Michael, April Hultquist
115 S Westwood Blvd
Poplar Bluff, MO 63901

Game X Change Ridgeland
Attn  Michael, April Hultquist
1260 E County Line Rd
Ste A
Ridgeland, MS 39157

Game X Change Rogers
Attn  Michael, April Hultquist
2810 W Walnut
Suite G
Rogers, AR 72758

Game X Change Rogers
Attn  Mike Hultquist, Grant Wetherill
2810 W Walnut
Suite G
Rogers, AR 72758

Game X Change Searcy
Attn  Michael, April Hultquist
107 N Poplar St
Searcy, AR 72143

Game X Change Shawnee
Attn  Michael, April Hultquist
3922 N Kickapoo Ave
Shawnee, OK 74804

Game X Change Shawnee
Attn  Mike Hultquist, Grant Wetherill
3922 N Kickapoo Ave
Shawnee, OK 74804

Game X Change Sherman
Attn  Michael, April Hultquist
1616 Texoma Pkwy
Sherman, TX 75090

Game X Change Siloam Springs
Attn  Michael, April Hultquist
125 Highway 412 West
Siloam Springs, AR 72761

Game X Change Siloam Springs
Attn  Mike Hultquist, Grant Wetherill
125 Highway 412 West
Siloam Springs, AR 72761

Game X Change Springdale
Attn  Mike Hultquist, Grant Wetherill
104 E Robinson Ave
Springdale, AR 72764

Game X Change Stillwater
Attn  Michael, April Hultquist
501 N Main St
Stillwater, OK 74075

Game X Change Stillwater
Attn  Mike Hultquist, Grant Wetherill
501 N Main St
Stillwater, OK 74075

Game X Change Tahlequah
Attn  Michael, April Hultquist
1800 S Muskogee Ave
Suite 5-6
Tahlequah, OK 74464

Game X Change Tahlequah
Attn  Mike Hultquist, Grant Wetherill
1800 S Muskogee Ave
Suite 5-6
Tahlequah, OK 74464

Game X Change Texarkana
Attn  Michael, April Hultquist
2700 Richmond Rd, Ste 14
Texarkana, TX 75503

Game X Change Tupelo
Attn  Michael, April Hultquist
401 S Gloster
Ste 103
Tupelo, MS 38801

Game X Change Van Buren
Attn  Michael, April Hultquist
2131 Fayetteville Rd
Suite 5
Van Buren, AR 72956

Game X Change West Little Rock
Attn  Michael, April Hultquist
301 S Bowman Rd, Ste 210
Little Rock, AR 72211

Game X Change White Settlement
Attn  Michael, April Hultquist
750 Alta Mere Dr
Suite 450
Fort Worth, TX 76116

Game X Change Witchta Falls
Attn  Michael, April Hultquist
4208 Kemp Blvd
Wichita Falls, TX 76308

Game Zone
1013 Robertson Blvd
Chowchilla, CA 93610

Game Zone
Attn  Joseph Vu
1013 Robertson Blvd
Chowchilla, CA 93610

Game Zone Comics   Games
315 S Ohio Ave
Sedalia, MO 65301

Game Zone Comics   Games
Attn  Aaron H
315 S Ohio Ave
Sedalia, MO 65301

Game Zone Comics   Games
Attn  Melissa Hunton
315 S Ohio Ave
Sedalia, MO 65301

Gameboard Llc.,The
Attn  Lynn P
621 N 8th Street
Sheboygan, WI 53081

Gamebros Llc
3209 Tyler Ct
Friendswood, TX 77546

Gamebros Llc
Attn  Clint / Greg
3209 Tyler Ct
Friendswood, TX 77546

Gamechefs
Attn  Lynn, Jeff Mckahan
23522 W River Rd
Grand Rapids, OH 43522

Gamechefs
Attn  Lynn, Jeff Mckahan
24232 W Second St
Grand Rapids, OH 43522

Gamecraft Miniatures
Dba Gmmgaming.Com
Attn  Allen Rockwell
1071 W Carter Ave
Harriman, TN 37748

Gameday Trading Cards Llc
Attn  Michael Guerino
7501 West Lake Mead Blvd
Suite 111
Las Vegas, NV 89128

Gamedaytoys   Games Llc
Attn  Amr Hassan
60-73 Myrtle Ave
Ridgewood, NY 11385

Gamedragon Llc
Attn  Matthew Canning, Derek Chinich
Attn  Michael Miller
644 E Brookside Ln, Suite B
Hillsborough, NJ 08844

Gamefather, The
Attn  Luther, Kayla Epperhart
1180 Blowing Rock Rd
Suite D-6
Boone, NC 28607

Gamefellas, Llc
Attn  Robert Basquez
5510 South I-35
Ste 110
Austin, TX 78745

Gamehaven Cafe   Bakery
Attn  Eric Gallant, Gayle Brenner
2811 E Prospect Rd
Suite 7
York, PA 17402

Gameland Llc
Attn  Daniel Grande
3 Industrial Drive
Unit 9
Windham, NH 03087

Gamelot
Attn  Clifford
7088 Bandera Rd
San Antonio, TX 78238

Gamelot
Attn  Clifford Short
7088 Bandera Rd
San Antonio, TX 78238

Gamelyn Games
18933 E San Tan Blvd, Ste 103
Queen Creek, AZ 85142

Gamelyn Games
Aka Glg
Attn  Nathan Hatfield
18933 E San Tan Blvd, Ste 103
Queen Creek, AZ 85142

Gamelyn Games
Attn  Michael
Attn  Michael Coe
18933 E San Tan Blvd Ste 103
Queen City, AZ 85142

Gamelyn Games
Attn  Michael Coe, Ceo
18933 E San Tan Blvd, Ste 105
Queen Creek, AZ 85142

Gamelyn Games  Glg
Attn  Nathan Hatfield
18933 E San Tan Blvd, Ste 105
Queen Creek, AZ 85142

Gamemasters Guild
Attn  Matthew Prater, Nathan Pipkin
109 N 1st
Ponca City, OK 74601

Gamemasters Llc
Attn  Joel Barnette
2550 S Nova Rd, Ste 1
South Daytona, FL 32119

Gamemasters Realm, Llc
Attn  Brian
561 Merchant St
Ambridge, PA 15003

Gamenasium Llc
Attn  Robert Kahrs
109 South St
Elbridge, NY 13060

Gameology
13763 Smokestone St
Ranchocucamonga, CA 91739

Gameology
Attn  Christopher
13763 Smokestone St
Ranchocucamonga, CA 91739

Gameology
Attn  Christopher Cano
916 North Mountain Avenue
Suite A
Upland, CA 91786

Gameology
Attn  Kevin Gaffuri
100 W Green St
Suite 102
Pasadena, CA 91105

Gameology
Attn  Kevin Gaffuri
916 N Mountain Ave
Suite A
Upland, CA 91786

Gameplace Llc
Attn  Eric Schmidt
3394 Se Wedgewood Ave
Hillsboro, OR 97123

Gameplace Llc
Attn  Tim Stairs
Nostalgia Ink
139 S Mechanic St
Jackson, MI 49201

Gameplace Llc
Nostalgia Ink
139 S Mechanic St
Jackson, MI 49201

Gameplace LLC T/A Nostalgia Ink
Attn  Tim Stairs
139 S Mechanic St
Jackson, MI 49201

Gameqore
Attn  Cyril R - Elizabeth J Thompson
107 E Main St
Visalia, CA 93291

Gamequest Llc
Attn  Ludema, Robert
3619 N Clinton St
Fort Wayne, IN 46805

Gamer Country Llc
34420 Waters Run
Selbyville, DE 19975

Gamer Country Llc
Attn  Rodney Rose
34420 Waters Run
Selbyville, DE 19975

Gamer Dojo Llc
Attn  Jason Neal
111 E 10th Street
Anderson, IN 46016

Gamer Geeks Llc
8037 Rouse Rd
Warrior, AL 35180

Gamer Geeks Llc
Attn  Michael Jensen
8037 Rouse Rd
Warrior, AL 35180

Gamer Knights
Dba Gamer s Haven
Attn  Andrew Wallin
850 Via Lata, Ste 117
Colton, CA 92324

Gamer Loot
Attn  Matt Butler
6020 East 82nd St
Unit  710
Indianapolis, IN 46250

Gamer Medium Inc
Attn  Ed Baldridge
T/A the Battlezone
901 Us 27 N Ste 29
Sebring, FL 33870

Gamer S Armory, The
Attn  Scott
683 Cary Towne Blvd
Suite F
Cary, NC 27511

Gamer S Asylum Llc
Attn  Michael, Jacob
3562 Washington Blvd
Ogden, UT 84403

Gamer s Choice
Attn  James Chow
3409 Queens Blvd
Long Island City, NY 11101

Gamer s Command Llc
Attn  Michael  Sam  Riley
2130 W Brandon Blvd
Suite 201
Brandon, FL 33511

Gamer s Den, The
Attn  Evan Wood
1921 Main St
Watsonville, CA 95076

Gamer s Edge, The
Attn  Jared Acosta, Robin Kessler
Attn  Ryan Phraner
580 Main St
Stroudsburg, PA 18360

Gamer S Guild
Attn  Chris Meyer, Abraham Chung
2641 Somersville Rd
Antioch, CA 94509

Gamer s Guild AZ - Phoenix Llc
Attn  Aaron Combs
1818 W Bell Rd
Ste 115
Phoenix, AZ 85023

Gamer s Guild T/A Equilibrium Games
Attn  Christopher Meyer, Abraham Chung
4425 Treat Blvd
Ste J
Concord, CA 94521

Gamer s Haven
Attn  Robert
5730 N Academy Blvd
Colorado Spring, CO 80918

Gamer S Haven
Attn  Robert Coach
5681 N Academy Blvd
Colorado Springs, CO 80918

Gamer S Haven, The
Attn  Chris Skinner, Robert Kelley
2114 N Pines
Suite 2
Spokane Valley, WA 99206

Gamer s House
4440 Los Martinez Dr
Laredo, TX 78041

Gamer s House
Attn  Marco
4440 Los Martinez Dr
Laredo, TX 78041

Gamer s Inn Llc
Attn  Anthony A Wilding
218 NW State St
American Fork, UT 84003

Gamer s Inner Circle
Attn  William  Brett  Bagley
8745 Lookout Peak Lane
Magnolia, TX 77354

Gamer s Library Llc
Attn  Andrew Boudwin
449 State Street
Suite D
Madison, WI 53703

Gamer s Library Llc
Attn  Andrew Boudwin
615 W Main St, Ste 405
Madison, WI 53703

Gamer s Paradise
7905 Hwy 72 West
Ste B
Madison, AL 35758

Gamer s Paradise
Attn  Jason Lyons
7905 Hwy 72 West
Ste B
Madison, AL 35758

Gamer s Realm
600 E Cumberland St
Lebanon, PA 17042

Gamer s Realm
Attn  Mary and John
600 E Cumberland St
Lebanon, PA 17042

Gamer s Town L.L.P.
300 Indiana St
Union, NJ 07083

Gamer s Town L.L.P.
Attn  Roberta  Natanael
300 Indiana St
Union, NJ 07083

Gamer S Wharf Llc
Attn  Michael Barnes
2986 28th St Sw
Grandville, MI 49418

Gamer Utopia
Attn  Shannon D Miller
902 S 8th St
Rogers, AR 72756

Gamerati Llc
Attn  Chris Sanderson
4823 95th St Sw
Building  7 Suite A
Lakewood, WA 98499

Gamerave Toyrave
Attn  John K O Brien
3545 Midway Dr
Suite K
San Diego, CA 92110

Gamers  Gems
Attn  Lisa, Anthony Collazo
7914 Culebra Rd, Ste 111
San Antonio, TX 78251

Gamers Alley
401 Cox Road Ste 103
Gastonia, NC 28054

Gamers Alley
Attn  Gamers Alley
401 Cox Rd
Suite 103
Gastonia, NC 28054

Gamers Alley
Attn  Scott
401 Cox Road Ste 103
Gastonia, NC 28054

Gamers Asylum Inc
3562 Washington Blvd
Ogden, UT 84403

Gamers Asylum Inc
Attn  Jake /Michael/Jan
3562 Washington Blvd
Ogden, UT 84403

Gamers Basement Llc
Attn  Jesse Bishop
6456 Land O  Lakes Blvd
Land O  Lakes, FL 34638

Gamers Cache Llc
Attn  James A Billings
640 S Haskett St
Mountain Home, ID 83647

Gamers Cantina Llc
Attn  Octavia Kazaar-Shafer
761 Virginia Ave
North Bend, OR 97459

Gamers Cave
Attn  Kevin Adams
85 E Jefferson St
Franklin, IN 46131

Gamers Den Business Estb
Al Khobar King Fahd Rd
Al-Rashed Mall 2nd Floor
Al Khobar, 31311
Saudi Arabia

Gamers Den Oxford Llc
Attn  William Tomlinson, Benjamin Parker
Attn  Jason Umberger  Manager
303 Heritage Dr
Oxford, MS 38655

Gamers Den, The
Attn  Rhonda B, Pat C
140 N Buchanon
Suite 152
Cambridge, MN 55008

Gamers Gauntlet
Attn  Daniel Gillis
20564 Hall Rd
Clinton Twp, MI 48038

Gamers Getaway Kc
Attn  Todd Bert
1218 S Noland Rd
Suite 500
Independence, MO 64055

Gamers Grove Llc
Attn  Todd Graham
1212 14th St
Huntsville, TX 77340

Gamers Guild
1044 Lillington Hwy
Spring Lake, NC 28390

Gamers Guild
Attn  Addison
6410 Weber Rd Ste 13
Corpus Christi, TX 78413

Gamers Guild
Attn  Garrett S
1044 Lillington Hwy
Spring Lake, NC 28390

Gamers Guild
Attn  Garrett Steedly
1044 Lillington Hwy
Spring Lake, NC 28390

Gamers Guild Az
2223 S 48th St, Ste
Tempe, AZ 85282

Gamers Guild Az
Attn  Aaron Combs, Eric Slepnitz
Attn  Justin Carter
2127 S Priest Dr, Ste 401
Tempe, AZ 85282

Gamers Guild Az
Attn  Aaron Combs, Eric Slepnitz
Attn  Justin Carter
2223 S 48th St, Suite C/D
Tempe, AZ 85282

Gamers Guild Llc
Attn  Budge, Stan Mead
4550 Broadway St
Unit C
Boulder, CO 80304

Gamers Guild Llc
Attn  Charles Hinton
65 East Davis St
Tiffin, OH 44883

Gamers Haven
Attn  Jonathan, Cherish Meacham
1809 E Parker
Unit A
Jonesboro, AR 72404

Gamers Heaven Phoenixville
Dba Gamers Heaven
Attn  Hwang, Mychajluk, Klien
275 Schuylkill Rd
Phoenixville, PA 19460

Gamers Hideout
Attn  Bradley Todd
1018 Missouri Ave
Suite 9
St Robert, MO 65584

Gamers Keep, The
Attn  Shawn Carney, David Kosman
1275 Wooster Rd W
Barberton, OH 44203

Gamers Link
Attn  Shelley Holk
3329 Parkway
Pigeon Forge, TN 37863

Gamers N Geeks
Attn  Eliot Woodworth, Deanna Day
5701 Moffatt Rd
Suite N
Mobile, AL 36618

Gamers N Geeks Llc
5701 Moffett Rd
Ste N
Mobile, AL 36618

Gamers N Geeks Llc
Attn  Thomas,Joshua, Elbie
5701 Moffett Rd
Ste N
Mobile, AL 36618

Gamers of Antioch Inc
Dba Games of Antioch
Attn  Christopher Meyer, Abraham Chung
2201 I Harbor Street
Pittsburg, CA 94565

Gamers of Fremont
Attn  Chris Meyer
40 Fremont Hub Courtyard
Fremont, CA 94538

Gamers Paradise
Attn  Tony Derbigny
11222 N Harrells Ferry Rd
Baton Rouge, LA 70816

Gamers Path
Attn  Jason, Kristen Messer
1140 N Main St
Manteca, CA 95336

Gamers Portal
Attn  Timothy Dannheim
175 N Main St
Wellsville, NY 14895

Gamers Quest Llc
Attn  John  Barb
T/A Collectormania
19555 E Parker Square Ste 101
Parker, CO 80134

Gamers Quest Llc
T/A Collectormania
19555 E Parker Square Ste 101
Parker, CO 80134

Gamers Row Llc
Attn  Wayde Wandersee, Autumn Wandersee
3872 Sullivan Wood Trail Nw
Isanti, MN 55040

Gamers Sanctuary,Inc.
Attn  Chad E
G 4290 Miller Rd
Flint, MI 48507

Gamers Sanctum Llc
Attn  Tim Krauss, Varian Jackson
113 S Water St
Sparta, WI 54656

Gamers Vault Llc
Attn  Robert T Healey Jr
411 Doylestown Rd
Suite 1
Montgomery, PA 18936

Gamers Warehouse
Attn  Porter Keeble
1930 Mall Blvd, Ste 100
Auburn, AL 36830

Gamers World
Attn  Martin Pirolli
G138b Woodfield Mall
Suite G138b
Schaumburg, IL 60173

Gamers World
Attn  Marty Pirolli
4999 Old Orchard Center
Space N32
Skokie, IL 60077

Gamers World
Attn  Marty Pirolli
6170 W Grand Ave
Suite 853
Gurnee, IL 60031

Gamers World
Attn  Marty Pirolli
Watertower Place
835 N Michigan Ave Space 5020
Chicago, IL 60611

Gamers World
Attn  Rob Peterson
195 Fox Valley Ctr
Suite G-21
Aurora, IL 60504

Gamers World Vernon Hills
Attn  Marty Pirolli
711 Hawthorne Center
Vernon Hills, IL 60061

Gamers XP Llc
Attn  Fred Caldwell
1134 Shreveport Barksdale Hwy
Shreveport, LA 71105

Gamers-Corps
Attn  Tim, Ashley Mcmanus
8167 Main Street
Suite 101
Ellicott City, MD 21043

Gamerz Pair A Dice
Attn  Jon Vandermeer
2313 NW Military Hwy 123
San Antonio, TX 78231

Gamerz R Us
Attn  Seth Gibson, Jeffrey Harvey
801 Dixon Blvd
Ste 1133
Cocoa, FL 32922

Games   Beyond
Attn  David OR Jamie
723 Avenue D Suite D
Snohomish, WA 98290

Games   Comics Pair O Dice
Attn  Ralph Meyers, Steven D Meyers
10385 Main St
Fairfax, VA 22030

Games   Comics Pair O dice
Strategic Adventure Inc
6456 Overlook Dr
Alexandria, VA 22312

Games   Enchantments
Attn  Dan  Sharon
267 Logan View Drive
Chillicothe, OH 45601

Games   My Place
Attn  Chad Mcelhiney
100 W Green Street
Suite 102
Pasadena, CA 91105

Games   Stuff
Attn  Paul Butler
7736 Ritchie Highway
Glen Burnie, MD 21061

Games   1
Attn  David, Barratt
4621 Cheyenne Ave
Suite B
Davenport, IA 52806

Games 4 Life
Attn  Jon Pehrson
207 N Park Blvd
Lake Orion, MI 48362

Games Ahoy
926 Delphinus Pl
Loveland, CO 80537

Games Ahoy
Attn  Adam Ray
926 Delphinus Pl
Loveland, CO 80537

Games and Comics Pair O dice
Attn  Nathan Ralph Justin
Strategic Adventure Inc
6456 Overlook Dr
Alexandria, VA 22312

Games Arena
1556 N High St
Columbus, OH 43201

Games By James
Attn  Jacob Thull
358 Broadway
Bloomington, MN 55425

Games By James
Attn  Jacob Thull
4800 Golf Road, Ste 714
Eau Claire, WI 54701

Games By James Edina
Attn  Aaron
1595 Highway 36 W, Ste 135
Roseville, MN 55113

Games By James Edina
Attn  Jacob Thull
1098 Burnsville Center
Burnsville, MN 55306

Games By James Edina
Attn  Jacob Thull
2510 Southdale Center
Edina, MN 55435

Games By James Edina
Attn  Jeff
4101 W Division Street
Saint Cloud, MN 56301

Games By James Edina
Attn  William
12731 Wayzata Blvd
Ste 2245
Minnetonka, MN 55305

Games By James Rochester
Attn  Greg Gernes
111 S Broadway
Suite 207
Rochester, MN 55904

Games Exchange
Attn  Tony
1608 W Grand Ave
Grover Beach, CA 93433

Games Explosion
Attn  Bryan
1110 Mathias Dr
Ste A
Springdale, AR 72762

Games For Meeple Llc
Attn  Harrison Tong
21308 Pathfinder Road
Ste 209
Diamond Bar, CA 91765

Games For Meeple Llc
Attn  Harrison Tong
382 N Lemon Ave, Ste 323
Walnut, CA 91789

Games Galore
Attn  Derek Fannin
230 Easton Town Center
Columbus, OH 43219

Games Galore   Casino
Attn  Stephen Janecka
5130 Meadowood Mall Circle
Reno, NV 89502

Games Galore   Casino
Attn  Stephen Janecka
5460 Meadowood Mall Cir
Reno, NV 89502

Games Gauntlet Llc
Attn  Shane Severs, Aaron Chism
2133 E Garfield St
Laramie, WY 82070

Games Hut Llc
Attn  Matthew  Todd
2214 Se Indian St
Stuart, FL 34997

Games Keep LLC, The
Karl Kemmerer
561 E Gay St
Gay Street Plaza
West Chester, PA 19380

Games King
Attn  James King
823 Gordon Drive
Sioux City, IA 51101

Games N Friends Llc
Attn  Kristofer Wetherbe
Attn  Sarah Hodge-Wetherbe
1755 Boston Road
Springfield, MA 01129

Games of Brentwood
Attn  Chris Meyer
2430 Sand Creek Road
Suite D-3
Brentwood, CA 94513

Games of Brentwood - Pittsburg
Attn  Chris Meyer
628 Baily Road
Pittsburg, CA 94565

Games of Chance
Attn  Chance Bartlett
206 Railway Plaza
Riverton, WY 82501

Games of Gauntlet
819 NE 125th Street
North Miami, FL 33161

Games of Gauntlet
Attn  Michael
819 NE 125th Street
North Miami, FL 33161

Games of Livermore
Attn  Chris Meyers
1342 N Vasco Rd
Livermore, CA 94551

Games of Martinez
Attn  Christopher Meyer, Abraham Chung
1155 Arnold Dr
Suite E
Martinez, CA 94553

Games People Play Llc
Attn  Joseph  Nathan
8212 N Knoxville Ave
Peoria, IL 61615

Games Plus
1805 A Main St
Lake Stevens, WA 98258

Games Plus
Attn  Don Forbis
Po Box 903
Lake Stevens, WA 98258

Games Plus
Attn  Jeff Slegler
101 W Prospect
Mt Prospect, IL 60056

Games Plus Llc
Dba Heart of the Cards
Attn  Sean Tokaz, Paul, Lauren Bennight
1810 Junction Hwy, Suite 106
Kerrville, TX 78028

Games To Die For Llc
Attn  Jerry P, Ari P
1209 Indy Way
Indianapolis, IN 46214

Games Unlimited
Attn  Donlee Wilson
15411 1st Ave Ct S, Ste C113
Tacoma, WA 98444

Games Unlimited
Attn  Kylie Primus
5876 Forbes Ave
Pittsburgh, PA 15217

Games Unlimited
Attn  Steve Banducci
810 Sycamore Valley Rd W
Danville, CA 94526

Games Unplugged
Attn  Ryan Stewart
1000 E Main St
Ste 302
Midlothian, TX 76065

Games Workshop
6721 Baymeadow Dr
Glen Burnie, MD 21061

Games Workshop Retail Inc
6211 E Holmes Rd
Memphis, TN 38141

Games Workshop Retail, In
6211 E Holmes Rd
Memphis, TN 38141

Games, Beer   Pie Llc
1328 Hooksett Rd Unit 5
Hooksett, NH 03106

Games, Beer   Pie Llc
Attn  Erik  Kevin
1328 Hooksett Rd Unit 5
Hooksett, NH 03106

Gamescape
855 Cashocton Ave
Mount Vernon, OH 43050

Gamescape
Attn  Delia and Eric
855 Cashocton Ave
Mount Vernon, OH 43050

Gamescape
Attn  Delica, Eric Griffiths
855 Coshocton Ave
Ste Q
Mount Vernon, OH 43050

Gamescape North
Attn  Darren L, Andre S
1225 4th St
San Rafael, CA 94901

Gamesgamesgames
Dba Tri Games
Attn  Joy Flanagan, Daniel Flanagan
22099 Hwy 36
Abita Springs, LA 70420

Gameshack
James Pfromm
1496 N Saginaw St, Unit 4
Lapeer, MI 48446

Gamesplus
Attn  Miguel
Triq Santa Margerita
San Gwann, Sgn1674
Malta

Gamesplus
Triq Santa Margerita
San Gwann, Sgn1674
Malta

Gamestop Inc.
Suite A
625 Westport Pkwy
Grapevine, TX 76051

Gamestore Banesto
Dsv Air   Sea Inc
19901 S Western Ave
Torrance, CA 90501-1025

Gamestorm Inc
Attn  John Bertulis
1243 State Street
Suite 107   108
Lemont, IL 60439

Gamesville Tabletop Inc
Attn  David Brown
4401 NW 25 Pl
Suites F   G
Gainesville, FL 32606

Gametime Michigan Inc
Attn  David Mayer
15257 Drysdale St
Southgate, MI 48195

Gametime Michigan Inc
Attn  David Mayer
18829 Eureka Rd
Southgate, MI 48195

Gametraders
Attn  Daniel O Rear
4500 Commercial Way
Spring Hill, FL 34606

Gameware Inc
Attn  Steven Bernhard
3131 College Dr
Suite A
Baton Rouge, LA 70808

Gameware Inc.
3131 College Dr
Ste A
Baton Rouge, LA 70808

Gameware Inc.
Attn  Steven  Stephen
3131 College Dr
Ste A
Baton Rouge, LA 70808

Gamez   More
Attn  Chad Thompson
1623 Broadway Ave N
Rochester, MN 55906

Gamezenter Inc
Attn  Christian Peterson
1975 W County Road B-2
Suite 1
Roseville, MN 55113

Gamezenter Inc
Attn  Christian Peterson
1995 W County Road B2 W
Dock 7
Roseville, MN 55113

Gaming Adventures
Attn  Anita, Don Howard
320 W National Rd
Suite 1
Englewood, OH 45322

Gaming Cafe Llc
1917 N Elston Ave
Chicago, IL 60642

Gaming Cafe Llc
Attn  Eric Garneau
1917 N Elston Ave
Chicago, IL 60642

Gaming Captain Entertainment
5031 Shelbyville Rd
Louisville, KY 40207

Gaming Captain Entertainment
Attn  Brian and Evan
5031 Shelbyville Rd
Louisville, KY 40207

Gaming Days Llc
Attn  Steve Ellis
1972 Se 72th Ct
Hillsboro, OR 97123

Gaming Elite
2250 Garnet Pl
Columbus, OH 43232

Gaming Elite
Attn  Cory and Jeremy
2250 Garnet Pl
Columbus, OH 43232

Gaming Empire Llc
Attn  Gary Jones, David Jones
1228 FM 3154
Groveton, TX 75845

Gaming Enterprises Llc
Dba Mission Board Games
Attn  Jason, Julianne, Mason Hans
7751 NW Prairie View Road
Kansas City, MO 64151

Gaming Etc
Attn  Howard Greenspan
531 Main Street
Suite H
Acton, MA 01720

Gaming Giant Llc
Attn  Walter Alba
4021 University Drive
Suite 201
Fairfax, VA 22030

Gaming Goat Dekalb
Attn  Emily
229 E Lincoln Hwy
Dekalb, IL 60115

Gaming Goat Geneva
Attn  Cassidy, Amy Silver
1429 E State St
Geneva, IL 60134

Gaming Goat, The
Attn  Dustin Rahn
249 W Division St
Kewanee, IL 61443

Gaming Goat, The
Attn  Jeff Bergren
6543 Las Vegas Blvd S
C135
Las Vegas, NV 89119

Gaming Goat, The
Dba Halcyon Games
2040 Louetta Rd
D1
Spring, TX 77388

Gaming Guild Llc
Attn  Gabriel, Zachary
Attn  Patrick Schroeder
1460 N Green River Rd
Evansville, IN 47715

Gaming Guild Llc
Attn  Gabriel, Zachary,Patrick Schroeder
4612 N 1st Ave
Evansville, IN 47710

Gaming Paper Llc
P.O. Box 230311
Grand Rapids, MI 49523

Gaming Saloon
Attn  Romeo, Jama Filip
240 N Sunway Dr
Suite 102
Gilbert, AZ 85233

Gaming Underground, Llc
Attn  James O Hanlon
11651 N Main St
Archdale, NC 27263

Gaming Universe Corp
Attn  Toni Tjandra
133-18 39th Ave Lower Level
Flushing, NY 11354

Gamma Ray Games
Attn  Eric Logan
501 E Pine St
Seattle, WA 98122

Gamma Ray Games
Attn  Ian Schimp, Eric Logan
C/O Ben Stephenson
2618 123rd Pl Se
Everett, WA 98208

Gamus Llc
2822 119th Street Sw, Suite B
Everett, WA 98204

Gamus LLC GTS Dist Ny
Attn  Christoph Cianci
80 Oser Ave
Hauppauge, NY 11788

Gamus LLC GTS Distr.
Attn  Christoph Cianci
8291 Forshee Dr
Unit 1
Jacksonville, FL 32219

Gamus LLC GTS Distribution
Attn  Christoph Cianci
306 Hazelwood Logistics Center
Suite 200
Hazelwood, MO 63042

Gamus LLC GTS Distribution Washington
Attn  Christoph Cianci
2822-119th St Sw
Suite B
Everett, WA 98204

Ganadu Comics
122 N Country Club Terr
Crawfordsville, IN 47933

Ganadu Comics
Attn  Brandon Cortney Phil
122 N Country Club Terr
Crawfordsville, IN 47933

Gander Collectibles
Attn  Jonathan Gosselin
4751 Yeardley Loop
Williamsburg, VA 23185

Garage House Studios
Anthony D Walters
115 E Pearl St
Winamac, IN 46996

Garage House Studios
Attn  Anthony / Daniel
Anthony D Walters
115 E Pearl St
Winamac, IN 46996

Garden City Branch Public Lib
201 W Date St
Garden City, MO 64747

Garden City Branch Public Lib
Attn  Jana Riggs
201 W Date St
Garden City, MO 64747

Garden Home Community Library
7475 SW Oleson Rd
Portland, OR 97223

Garden of Earthly Delights
7907 Bustleton Ave
Philadelphia, PA 19152

Garden of Earthly Delights
Attn  Chuck Feldman
7907 Bustleton Ave
Philadelphia, PA 19152

Garden of Earthly Delights
Attn  Chuck Feldman   John Moselico
7907 Bustleton
Philadelphia, PA 19152

Garden State Tcg
Attn  Rocco Lombardo, Jacob Hatki
366 Wheat Road
Unit C
Vineland, NJ 08360

Garden Valley District Library
85 Old Crouch Rd
Garden Valley, ID 83622

Garden Valley District Library
Attn  Marjolein
85 Old Crouch Rd
Garden Valley, ID 83622

Gardner Goods Inc
2697 Hamburg St
Schenectady, NY 12303

Gardner Goods Inc
Attn  Elvis Gardner
2697 Hamburg St
Schenectady, NY 12303

Gardner s Used Books, Inc
5618 S Mingo Rd
Tulsa, OK 74146

Gardner s Used Books, Inc
Attn  Monica  Leigh-Ann
5618 S Mingo Rd
Tulsa, OK 74146

Garnder Goods, Inc
Dba Geek Me
Attn  Elvis Gardner
3382 Carman Rd
Schenectady, NY 12303

Garner s Games
Attn  Charles  Ray  Garner
1431 S Armstrong Ave
Suite  101
Denison, TX 75020

Garred Haynes
212 Dahoon Holly Dr
Daytona Beach, FL 32117

Garrett Brown
1487 Horizon Ridge Dr Ne
Keizer, OR 97303

Garrett Delozier
822 Royal Oak Dr
Mt. Juliet, TN 37122

Garrett Eagan
1125c National Hwy
Cumberland, MD 21502

Garrett Peterson
563 N Oakhill Ave
Janesville, WI 53548

Garretts Gifts, Llc
Attn  Stephen Garrett
10633 Bethel Rd
Frederick, MD 21702

Garry A Levan
3640 Mapleshade Ln, Apt 437
Plano, TX 75075

Garry E Slick
16 W High St
Red Lion, PA 17356

Garry Pompey
301 E State St
Cassopolis, MI 49031

Garry Wallis
1020 Partridge Ct
San Marcos, CA 92078

Garth Boes
4104 Halcyon Dr
Huntersville, NC 28078

Garth Hanson
9440 Shoshone Ave
Northridge, CA 91325

Gary Barnette
3083 Abbey Knoll Dr
Lewis Center, OH 43035

Gary Barris
81 Willow Way
Waterford, MI 48328

Gary Berry
1479 Foxmoor Ln
Elgin, IL 60123

Gary Blake
10150 York Rd Ste 300
Cockeysville, MD 21030

Gary Borman
2926 Haus Blvd
Canfield, OH 44406-9124

Gary Brazier
516 Tall Grass Cir
Lake Zurich, IL 60047

Gary Claire
110 Forsyth St, Apt 4
New York City, NY 10002

Gary Como
12608 Clear Lake North Rd E
Eatonville, WA 98328

Gary Darna
7109 Grantham Way
Cincinnati, OH 45230

Gary Exline
609 Laurel Rdg
Woodstock, GA 30188

Gary Felkins
3133 Beach Lake Dr E
Milford, MI 48380

Gary Ferreira
1910 Idaho St
Unit 103
Elko, NV 89801

Gary Ferreira
Attn  Gary Ferreira
1910 Idaho St
Unit 103
Elko, NV 89801

Gary Gefter
1452 Sinkler Rd
Warminster, PA 18974-2515

Gary Harmon
6031 Archwood
San Antonio, TX 78239

Gary Hughes
1321 Shafor Blvd
Oakwood, OH 45419

Gary Jason Cohen
3392 Kiveton Ct
Peachtree Corners, GA 30092

Gary Johnsey
107 S 34th Ave
Hattiesburg, MS 39402

Gary L Blake
10012 Old Providence Way, Apt C
Cockeysville, MD 21030

Gary Law
1020 Deerfield Cir
Perkasie, PA 18944

Gary Marsh
11063 Melton Ct
San Diego, CA 92131-3695

Gary Moore
1801 Monet Dr
Southlake, TX 76092-4237

Gary Mui
423 Tyee Dr, Apt 5610
Point Roberts, WA 98281

Gary Murray
4523 Sioux St
Baytown, TX 77521

Gary Nguyen
1185 Malibu Dr
San Jose, CA 95129

Gary Nichol
133 E Gamble St
Caro, MI 48723

Gary Nichol
Attn  Gary Nichol
133 E Gamble St
Caro, MI 48723

Gary Sayers
2030 Robbins Ave
Niles, OH 44446

Gary Scott
49 Route 107
Brentwood, NH 03833

Gary Sebrosky Comics
Attn  Amanda
Snow Moon Gallery
31221 Walker Rd
Bay Village, OH 44140

Gary Sebrosky Comics
Snow Moon Gallery
31221 Walker Rd
Bay Village, OH 44140

Gary W Golday
809 3rd St
Ft Wayne, IN 46808

Gas Blowback Central Llc
T/A Hidden Gem Gaming
Attn  Adam Rivera
11365 Eastex Freeway
Houston, TX 77093

Gassaway Holdings
Dba Undefined Potential Store
Attn  Dustan Gassaway
7501 Renaissance Blvd
Mckinney, TX 75070

Gaston County Public Library
Andrew Pierce
1555 E Garrison Blvd
Gastonia, NC 28054

Gaston County Public Library
Attn  Andrew
Andrew Pierce
1555 E Garrison Blvd
Gastonia, NC 28054

Gate Keeper Games
Attn  John Wrot
119 N Stoneman Ave
Alhambra, CA 91801

Gate Keeper Games
Attn  Timothy Barnes, Kristine Lynch
3961 12 Mile Rd
Berkley, MI 48072

Gatehouse Games
Attn  Tim Gatehouse
218 East Plank Rd Simington Plaza
Altoona, PA 16602

Gatekeeper Hobbies
1917 SW Gage Blvd
Topeka, KS 66604

Gatekeeper Hobbies
Attn  Deon / Franlin /Tom
1917 SW Gage Blvd
Topeka, KS 66604

Gateway Brazil Coml Imp E Exp
Attn  Thiago Vasconcelos
Rua Mucajai 32 - Moema
Sao Paolo Sp, 04084-040
Brazil

Gateway Games   More
Attn  Todd Bunn
960 Kennedys Lndg
Suite 8
Cincinnati, OH 45245

Gather Your Party Games   Hobbies Llc
Attn  Cheyenne Stambaugh
219 N Hanover Street
Carlisle, PA 17013

Gatheres  Tavern Pte Ltd Wire
120 Hillview Ave
Singapore, 669594
Singapore

Gathering Place, The
Attn  Jared D Demartini
3990 State St
Abilene, TX 79603

Gathering Place, The
Attn  Jared D Demartini
3990 State St
Abilen E, TX 76903

Gathering Volumes Llc
196 E S Boundary St
Perrysburg, OH 43551

Gathering Volumes Llc
Attn  Denise Phillips
196 E S Boundary St
Perrysburg, OH 43551

Gatlinburg Comics Llc
849 Glades Rd
1a-2
Gatlinburg, TN 37738

Gatlinburg Comics Llc
Attn  Emmaline  Taylor
849 Glades Rd
1a-2
Gatlinburg, TN 37738

Gator Games Llc
Attn  Genevieve Greene
4212 Olympic Avenue
San Mateo, CA 94403

Gauntlet Games
Attn  John M, John Elia
Attn John Elia
74 Lincoln Ave
South Hamilton, MA 01982

Gauntlet Games Inc.
Attn  Scott Turner
3231 South 13th Street
Lincoln, NE 68502

Gauntlet Hobbies Llc
Attn  Jeremy Morissette
217 West Maumee St
Angola, IN 46703

Gavin Keating
6062 Putnam Ave
Ridgewood, NY 11385

Gavin Osterman
525 Jostes Rd
Rochester, IL 62563

Gawish Products Inc
5001 207 St
Bayside, NY 11364

Gawish Products Inc
Attn  Esam Gawish
5001 207 St
Bayside, NY 11364

Gbk Booksellers Inc
Attn  Gillian Kohli
Dba Wellesley Books
82 Central St
Wellesley, MA 02482

Gbk Booksellers Inc
Dba Wellesley Books
82 Central St
Wellesley, MA 02482

Gc Pizza Llc
Attn  Joseph  Jessica
T/A Gotham City Pizza
197 N Yonge Street Unit 3
Ormond Beach, FL 32174

Gco, Llc
448 W Washington Ave
Madison, WI 53703

Gd Goods Inc
4700 Miller Dr
Unit D1
Temple City, CA 91780

Gd Goods Inc
Attn  George Duong
4700 Miller Dr
Unit D1
Temple City, CA 91780

Gear Gaming Birmingham Llc
Attn  Dustin Gilbert, Bob Nuckols
1929 Hoover Court
Hoover, AL 35226

Gear Gaming Store Llc
Attn  Bob Nuckols
1400 Se Walton Blvd
Suite 28
Bentonville, AR 72712

Gear Gaming Store Llc
Attn  Glenn Whitman, Stephen Thorp
Attn  Allyn Jordon
3029 N College Ave
Fayetteville, AR 72703

Gecco International Co, Ltd
161 Des Voeux Rd Central
2201 Hong Kong Trade Centre
Hong Kong

Geek Chic
Attn  Dawn Wells
930 Galloway St
Suite 3
Eau Claire, WI 54703

Geek City Games   Comics Llc
365 Beaver Kreek Center
Suite B
North Liberty, IA 52317

Geek City Games   Comics Llc
Attn  Joshua Karau, Jason Clark
365 Beaver Kreek Center
Suite B
North Liberty, IA 52317

Geek City Games and Comics Llc
Attn  Joshua  Jason
365 Beaver Kreek Center
Suite B
North Liberty, IA 52317

Geek d Llc
Attn  Linda Costello
570 N Alafaya Trail
Suite 120
Orlando, FL 32828

Geek Forest
Attn  Carmen, Ricky Sutton
124 Bedford Ave
Suite  2r
Brooklyn, NY 11249

Geek Fortress
Attn  Dylan Jupp
1207 13th St
Suite K
Snohomish, WA 98290

Geek Galaxy
Attn  Camron Forney
1111 N Stone St
Spokane, WA 99202

Geek Geek Nerd Nerd
106 Se Evergreen Ave
Ste J
Redmond, OR 97756

Geek Geek Nerd Nerd
Attn  Chris Columbus
106 Se Evergreen Ave
Suite J
Redmond, OR 97756

Geek Group Llc
Attn  Elizabeth / Scott
431 Main St
Vincennes, IN 47591

Geek Inc Comics
994 W Army Trail Rd
Carol Stream, IL 60188

Geek Inc Comics
Attn  Bill / Katie
994 W Army Trail Rd
Carol Stream, IL 60188

Geek Inc Comics
Attn  Bill Ahart
Attn Bill Ahart
960 Walpole
Schaumburg, IL 60193

Geek Life Llc
Attn  Amgel  / Koree
728 W 20th St
Houston, TX 77008

Geek Me
Attn  Elvis Gardner
3770 Carman Rd
Suite 3
Schenectady, NY 12303

Geek of All Trades Llc
Dba Dragon S Lair Comics   Fantasy
Attn  Robert Prohl, Christine Prohl
21155a State Hwy 249
Houston, TX 77070

Geek Out
109 W Ellison St
Burleson, TX 76028

Geek Out
Attn  Amanda, Nathan Oledan
Triple B Forwarders C/O Geek Out
1511 Glenn Curtiss St
Carson, CA 90746

Geek Out
Attn  Gerhard  Leslie
109 W Ellison St
Burleson, TX 76028

Geek Out Cafe
Attn  Ben, Emily Bonadore
3200 S Wadsworth Blvd
Unit C
Lakewood, CO 80227

Geek Out Llc
117 Amitoia Dr
Cropwell, AL 35054

Geek Out Llc
Attn  Amy  Nate
117 Amitoia Dr
Cropwell, AL 35054

Geek Out Llc
Attn  Amy Waites
1604 Martin Street South
Suite 1
Pell City, AL 35128

Geek Out, The
Attn  Gerhard Hallgren
109 W Ellison St
Burleson, TX 76028

Geek Senpai Shop
9400 Gruta St
Brownsville, TX 78521

Geek Senpai Shop
Attn  Ixtchell  Juan
9400 Gruta St
Brownsville, TX 78521

Geek Senpai Shop
Attn  Ixtchell Aguirre
4113 S Sugar Rd
Ste 18
Edinburg, TX 78539

Geek Store Inc
Attn  Vincent Pages
C/O Prewitt Law Pc
1140 6th Ave Floor 9
New York, NY 10036

Geek Store Inc
C/O Prewitt Law Pc
1140 6th Ave Floor 9
New York, NY 10036

Geek Street Productions Llc
Attn  Eryn  Luis
Po Box 12027
Everette, WA 98206

Geek Street Productions Llc
Po Box 12027
Everette, WA 98206

Geek World
Attn  Mark Franzen
3602 Rock Creek Dr
Tyler, TX 75707

Geekadrome The
Attn  Paul D, Mitch H
534 Brookline Blvd
Pittsburgh, PA 15226

Geekay Distr. General Trading
119d St AL Aweer Industrial
Area 1 Ras AL Khor PO Box 2589
Dubai
United Arab Emirates

Geekdom Collectibles Llc
6005 Cassia Dr
Fort Pierce, FL 34982

Geekdom Collectibles Llc
Attn  Dominic Smith
6005 Cassia Dr
Fort Pierce, FL 34982

Geekdom Inc
Attn  Jonathan OR Danyella
12180 Ridgecrest Rd
Ste 404
Victorville, CA 92395

Geek-E-Center
2833 S Padre Island Dr
Corpus Christi, TX 78415

Geek-E-Center
Attn  Ruben Rodriguez Jr, Sara Hernandez
104 S Duval St
Mathis, TX 78368

Geek-E-Center
Attn  Ruben Rodriguez Jr, Sara Hernandez
2833 S Padre Island Dr
Corpus Christi, TX 78415

Geek-E-Center
Attn  Ruben,Sara,Cassandra
2833 S Padre Island Dr
Corpus Christi, TX 78415

Geeked Out
Attn  Paul Lex Iii, Christopher Giddens
4522 Fredericksburg
Suite B-75
Balcones Heights, TX 78201

Geeked Out Comics
16 Sixth St
Dover, NH 03820

Geeked Out Comics
Attn  Joshua Stone
16 Sixth St
Dover, NH 03820

Geekery The
Attn  Ellison J Horacek
12616 W 62nd Terrace
Suite 117
Shawnee, KS 66216

Geekfreak.Com
Attn  Gabriel
2803 Saddlebred Trl
Celina, TX 75009

Geekmebox Llc
160 S 1st Street
Brooklyn, NY 11211

Geekmebox Llc
Attn  Angel Rosario
160 S 1st Street
Brooklyn, NY 11211

Geekon
1014 Stanley Ave
Brooklyn, NY 11208

Geeks   Games Inc
Attn  Adam, LA Donna L Cox
1656-C Beaver Creek Rd
Oregon City, OR 97045

Geeks and Gamers
Attn  Raymond Dennis Jr
20 True Road  59
Meredith, NH 03253

Geekstop Games
Attn  Jason Arnold
1807 Couldridge Way
London, ON N6g 0l6
Canada

Geeky Auctions, Llc
Attn  Patrick Zientek
3339 W Peoria Ave
Phoenix, AZ 85029

Geeky Endeavors
Attn  Shawna Bourne
11743 Pawleys Ct
Indianapolis, IN 46235

Geeky Gamez
Attn  Jason Sizemore
1537 South Main Street
London, KY 40741

Geeky Gami S
Attn  Allen Hicks
107 S Cherokee Ave
Bartlesville, OK 74003-2712

Geeky Teas   Games Inc
Attn  Donna Ricci-Watts
900 W Alameda Ave
Burbank, CA 91506

Geeky Villain Llc
Attn  Edward, Nycil Evans
10121 Evergreen Way, Ste 25-331
Everett, WA 98204

Gem City Comic Con
Attn  Jesse Noble
604 Lancer Ave
Vandalia, OH 45377

Gem Mint Cards
Attn  Joseph Wybo
502 N Spring Garden Ave
Suite 5
Deland, FL 32720

Gemini Games Llc
Attn  Brianna, Tyler Fero
193 W Main Street
Stoughton, WI 53589

Gem-Mt Sportscards
Dba On Campus Sports Cards
2520 Us 17 Bus
Unit  4
Murrells Inlet, SC 29576

Gemstone Publishing
10720 Gilroy Rd Ste 300
Hunt Valley, MD 21031

Gemstone Publishing
1966 Greenspring Dr
Baltimore, MD 21093

Gemstone Publishing-Md 109b
1966 Greenspring Dr, Ste 300
Lutherville Timonium, MD 21093

Gen Manga Entertainment, Inc
250 Park Ave, Ste 7002
New York, NY 10177

Gen Manga Entertainment, Inc
Attn  Robert Mcguire
250 Park Ave, Ste 7002
New York, NY 10177

Gene Kuntz
4416 Mount Vernon Dr
Austin, TX 78745

Gene Taylor
55669 Serene Dr
Macomb, MI 48042

Gene Veillon
104 Imperator Ct
Bush, LA 70431

Gene Veilon
104 Imperator Ct
Bush, LA 70431

Genemar Lazo
3124 Singingwood Dr
Lazo Foundation
Torrance, CA 90505

Generation X  Bedford
Attn  Wayne
3504 Harwood Rd
Suite 304
Bedford, TX 76021

Generation X- 1
Attn  Wayne
Lab Entertainment Inc  T/A
3504 Harwood Rd Ste 304
Bedford, TX 76021

Generation X- 1
Lab Entertainment Inc  T/A
3504 Harwood Rd Ste 304
Bedford, TX 76021

Generations of Toys Llc
Attn  Tabitha Jones
208 Central Ave
Westernport, MD 21562

Generic Tech
449 Hougang Ave 10  02-507
Singapore, 530449
Singapore

Generic Tech
Attn  Curtis Neo
449 Hougang Ave 10  02-507
Singapore, 530449
Singapore

Genes Toyz
386 Rowlinson Drive
Shirley, NY 11967

Genes Toyz
Attn  Gene Ortiz
386 Rowlinson Drive
Shirley, NY 11967

Genesis Comics   Games
580 Medford Ave
Patchogue, NY 11772

Genesis Comics   Games
C/O William Tammany
23 Pitchpine Place
Medford, NY 11763

Genesis Comics and Games
Attn  Bill
580 Medford Ave
Patchogue, NY 11772

Genesis Comics and Games
Attn  Bill
C/O William Tammany
23 Pitchpine Place
Medford, NY 11763

Geneva Public Library
1043 G St
Geneva, NE 68361

Geneva Public Library
Attn  Debbie
Debra Elliotto
244 Main St
Geneva, NY 14456

Geneva Public Library
Attn  Sarah
1043 G St
Geneva, NE 68361

Geneva Public Library
Debra Elliotto
244 Main St
Geneva, NY 14456

Geneva Public Library District
227 S Seventh St
Geneva, IL 60134

Genevieve Geissel
1520 Lucky St
Oceanside, CA 92054

Geniehobbies
Attn  Sabine / Vern
137 W Main St
Gaylord, MI 49735

Geniehobbies
Attn  Sabine, Vern, Tam
137 W Main St
Gaylord, MI 49735

Genius Games
2079 Congressional Dr
Saint Louis, MO 63146

Genius Games, Llc
Aka Gen
Attn  Patrick Fitzgibbon
2079 Congressional Dr
St Louis, MO 63146

Genius Games, LLC  Gen
Attn  Patrick Fitzgibbon
2079 Congressional Dr
St Louis, MO 63146

Gentle Giant Entertainment Llc
2018 Great Trails Dr
Wooster, OH 44691

Gentle Giant Entertainment Llc
7511 N San Fernando Rd
Burbank, CA 91505

Gentle Giant Studios, Inc.
Attn  Eric Lyga
7511 N San Fernando Road
Attn  Accounts Payable
Burbank, CA 91505

Geodis USA Inc
Attn  Paula Ferreira
Contact  Tonya Mason
200 Tradeport Drive, Ste 400
Atlanta, GA 30354

Geodis USA Inc
C/O Comic Odyssey
200 Tradeport Drive
Suite 400
Atlanta, GA 30354

Geodis USA Llc
C/O Happy Ape Consulting
Dba Batcave Tabletop Gaming
200 Tradeport Dr, Ste 400
Atlanta, GA 30354

Geodis USA, Inc
62216 Collections Center Dr
Chicago, IL 60693

Geodis West
Attn  George Vlastaras
P O Box Q1469
Qvb Sydney, Nsw 1230
Australia

Geoff Lowrie
3286 Uplands Dr
Springfield, OH 45506-4039

Geoffery Wagner
2408 1st Ave N
Great Falls, MT 59401

Geoffrey Bemis
5252 Countryside Dr
San Diego, CA 92115

Geoffrey Blagdan
1745 Feathe Wood Ct
Kissimmee, FL 34744

Geoffrey Groleau
380 E Neck Rd
Nobleboro, ME 04555

Geoffrey Groleau
Attn  Geoffrey  Julie
380 E Neck Rd
Nobleboro, ME 04555

Geoffrey s Comics
3636 Dunn Dr, Apt 2
Los Angeles, CA 90034

Geoffrey S Comics
Attn  Geoffrey Patterson
3636 Dunn Dr, Apt 2
Los Angeles, CA 90034

Geoffrey s Comics
Attn  Geoffry Patterson
T/A HI DE Ho
1803 Lincoln Blvd Ste A
Santa Monica, CA 90404

Geoffrey s Comics
T/A HI DE Ho
1803 Lincoln Blvd Ste A
Santa Monica, CA 90404

Geoffrey s HI DE Ho Comics
Attn  Geoffrey Patterson
1803 Lincoln Blvd
Suite A
Santa Monica, CA 90404

Geordan Garman
323 Clement St
Radford, VA 24141

George - Sheboygan Wright
815 N 4th St
Sheboygan, WI 53081

George Aliulis
139 E 23rd St
F13
New York, NY 10010

George Allen Gabrich
8455 S 76th St
Franklin, WI 53132

George Backen
1290 12th Ave N
Saint Cloud, MN 56303

George Benn
Dba Georges Video Games   Repairs
Attn  George Benn
209 Lincoln Ave
Ephrata, PA 17522

George Bros Llc
Attn  Nikola George
3700 Linneman St
Glenview, IL 60025

George Corker
7361 Mccaul Ct
Mechanicsville, VA 23111

George Duncan
1302 Baxter St
Johnson City, TN 37601

George Geraci
8886 Red Bush Tr
Highlands Ranch, CO 80126

George Gifford
5222 West Lupine Ave
Glendale, AZ 85304

George Goeb
275 Dogwood Rd
Millersville, MD 21108

George Kalos
85 Bobbie Ct
Front Royal, VA 22630

George Kaskanlian
2443 Fillmore St, Apt 268
San Francisco, CA 94115

George Kauffman
2432 W Ln Ave
Columbus, OH 43221

George Kistler
4500 17th St Nw
Canton, OH 44708

George Lawrence
Attn  George Lawrence
15 Main St
Brockport, NY 14420

George Lemon
10150 York Rd Ste 300
Hunt Valley, MD 21030

George Lewis
1410 Reserve Ct
St Simons Island, GA 31522

George Liu
8614 80th St
Woodhaven, NY 11421

George M
85 Bobbie Ct
Front Royal, VA 22630-6257

George Mitsopoulos
173 Maine Ave
Staten Island, NY 10314

George Muresan
8149 Apple Brook Way
Elk Grove, CA 95624

George Orozco
25667 Motte Cir
Romoland, CA 92585

George Orozco
Attn  George
25667 Motte Cir
Romoland, CA 92585

George Patouhas
510 Kings Dr
Cherry Hill, NJ 08003

George Patrick Mccauslin
1660 Platte Avenue
North Brunswick, NJ 08902

George Patrick Mccauslin
Attn  Pat Mccauslin
1660 Platte Avenue
North Brunswick, NJ 08902

George Spencer
805 Graphs
2260 Oakhill Cir
Oxnard, CA 93036-7756

George Strawley
650 N 300 W, Apt 114
Salt Lake City, UT 84103

George Treviranus
7209 Colony Dr
Madison, WI 53717

George Zamorategui
8765 Coolhurst Dr
Pico Rivera, CA 90660-3203

Georges Comics   Games Llc
3930 Harmony Dr
Apt 305
Colorado Spring, CO 80917

Georges Comics   Games Llc
Dba Muse Comics   Games
Attn  George Salmons
1338 N Academy Blvd
Colorado Springs, CO 80909

Georges Comics and Games Llc
Attn  George Salmons
3930 Harmony Dr
Apt 305
Colorado Spring, CO 80917

Georgia Dept of Revenue
1800 Century Blvd Ne, Ste 12000
Atlanta, GA 30345

Georgia Dept of Revenue
Compliance Division
Attn  Central Collection Section
1800 Century Blvd Ne, Ste 9100
Atlanta, GA 30345-3202

Georgia Dept of Revenue
P.O. Box 105408
Atlanta, GA 30348-5408

Georgia Dept of Revenue
P.O. Box 740399
Atlanta, GA 30374-0399

Georgia Dept of Revenue
Processing Center
P.O. Box 740391
Atlanta, GA 30374-0391

Georgia Power
1453 Hwy 120
Lawrenceville, GA 30043

Georgia Power
241 Ralph Megill Blvd
Atlanta, GA 30308-3374

Georgia Power Company
1453 Hwy 120
Lawrenceville, GA 30043

Georgia Sapphire
3520 Song Sparrow Dr
Wake Forest, NC 27587

Georgia Sapphire
Attn  Keisha  Gerald
3520 Song Sparrow Dr
Wake Forest, NC 27587

Georgia Waste Systems
P.O. Box 3020
Monroe, WI 53566-8320

Georgios Karanikolas
Asklipiou 37
Athens, 10680
Greece

Georgios Karanikolas
Attn  Vasiliki / Georgios
Asklipiou 37
Athens, 10680
Greece

Georgios Sousa
2 Durocher
Vaudreuil-Dorio, QC J7v 5w6
Canada

Georgios Sousa
Attn  Georgios
2 Durocher
Vaudreuil-Dorio, QC J7v 5w6
Canada

Gerak Guyot
6646 Hollister Ln
Bartlett, TN 38135

Gerald A Fuller
27623 Christiana Dr
Magnolia, TX 77355

Gerald A Fuller
Attn  Gerald
27623 Christiana Dr
Magnolia, TX 77355

Gerald Pascual
18206 107th Ave E
Puyallup, WA 98374

Gerard Kyle
730 N Whitnall Hwy, Apt 204
Burbank, CA 91505

Gerardo Haro
10832 S Ave J
Chicago, IL 60617

Gerardo Jasso
1038 S 21st St
Milwaukee, WI 53204

Gerasimos Kappatos
11955 Escalante Ct
Reston, VA 20191-1844

Gerd Holoubek
Attn  Gerd / Nina
Kaiserstrasse 5
Wien, A-1070
Austria

Gerd Holoubek
Kaiserstrasse 5
Wien, A-1070
Austria

Geri L Hart
1046 Cockeys Mill Rd
Reisterstown, MD 21136

Gerizm
1192 N Catalina Ave
Pasadena, CA 91104

Gerizm
Attn  Ruth Juarez
1192 N Catalina Ave
Pasadena, CA 91104

German Fajardo
Clone Troopers United
2616 W Junebug Pl
Tuscon, AZ 85713

German Roman
150-77 Village Rd
59c
Jamaica, NY 11432

Germany s Llc
Attn  Daniel Rodriguez
5642 Lost Lane
San Antonio, TX 78238

Gerral Blackwell
20750 Alexander Ln
Porter, TX 77365

Gerrit Dewitt
3817 Shasta St
A
San Diego, CA 92109

Gerrity s Ace - Peckville  17987
Attn  Collin Maina
1500 Main St
Peckville, PA 18452

Gerritys Ace Llc
Dba Gerritys Ace Clarks Summit
Attn  Joseph Fasula
1129 Northern Blvd
South Abington Twp, PA 18411

Gerry Gallo
836 Warrington Pl
Dayton, OH 45419

Gerryann Rhaym
2501 Louis Henna Blvd, Apt 412
Round Rock, TX 78664

Gestion Grenon Inc,
5460 Motee St-Hubert
Longueuil, QC J3y 1v9
Canada

Gestion Grenon Inc,
Attn  Yannick
5460 Motee St-Hubert
Longueuil, QC J3y 1v9
Canada

Get Your Fun On
Attn  Marc Burnell
3020 W New Haven Ave
West Melbourne, FL 32904

Getpro Products
8324 Franklin Ave
Unit  5
Fort Mcmurray, AB T9h 2j1
Canada

Getzler Henrich  Associates
295 Madison Ave, 20th Fl
New York, NY 10017

Gf Collectibles
Attn  Anthony Mancini
5870 B Fulton Dr Nw
Canton, OH 44718

Gg Cards   Collectibles
Attn  Billy Banh, Jed Padama
3400 E 8th St
Ste 202
National City, CA 91950

Gg Hobby   Memorabilia Llc
20445 Biscayne Blvd
Ste H-4
Aventura, FL 33180

Gg Hobby   Memorabilia Llc
Dba Gg Hobby Card Obsessions
20445 Biscayne Blvd
Suite H-4
Aventura, FL 33180

Gg Hobby and Memorabilia Llc
Attn  Jorge Fundora
20445 Biscayne Blvd
Ste H-4
Aventura, FL 33180

Gg s Comic s   Collectibles
1514 Jensen
Sanger, CA 93657

Gg s Comic s   Collectibles
Attn  Robert  Gina
1514 Jensen
Sanger, CA 93657

Ggd - Japanime Games
Attn  Eric Price
1535 Se 36th Ave
Portland, OR 97214

Ghost Galaxy Inc
1995 W County Rd B2, Ste 2
Roseville, MN 55113

Ghost Galaxy Inc
Attn  Gretchen Petersen
1995 County Road B2 West
Suite 3
Roseville, MN 55113

Ghost Kid Llc
953 E Sahara Ave A2-B
Las Vegas, NV 89104

Ghost Kid Llc
Attn  Ryan
953 E Sahara Ave A2-B
Las Vegas, NV 89104

Ghost Kid Llc
Dba Ghost Kid Comic   Collectibles
953 E Sahara Ave
A2-B
Las Vegas, NV 89104

Ghost Quarter Games Llc
Attn  Brian Reid
12622 W Sunset Hwy  A
Airway Heights, WA 99001

Ghost Tower Games Llc
Attn  Cameron Paul
303 Redbud Trace
San Antonio, TX 78245

Gialamas D   Co
Industrial Area of Sindos
Entrance B, Str A8 Block 6
Thessalonki, 57022
Greece

Gialamas D.   Co.
Industrial Area of Sindos
Entrance B, Str. A8, Block 6
Thessaloniki, 57022
Greece

Giancarlo A Vollucci
2306 Borden Ave
Hermosa Beach, CA 90254

Giancarlo Demarchi
Easton Exchage
58 Centre Square
Easton, PA 18042

Gianmarc Brandstetter
175 N Chestnut St
Bath, PA 18014

Gianmarco Ligammari
276 N Oak St
Massapequa, NY 11758

Giant Robot Comics
3 Taranaki Dr
Dartmouth, Ns B2w 4x3
Canada

Giant Robot Comics
Attn  Darryl Wall
3 Taranaki Dr
Dartmouth, Ns B2w 4x3
Canada

Giddy Inc
Dba Boxed Wholesale
2970 North Lamb Blvd
Suite 103-105
Las Vegas, NV 89115

Giddy Inc
Dba Boxed Wholesale
501 Gerault Rd
Suite 130
Flower Mound, TX 75028

Giddy Inc
Dba Boxed Wholesale
Attn  Jared Yaman, Peter He
P.O. Box 356
Massapequa, NY 11758

Gideon Rogue Comics Llc
131 Chilpancingo Pkwy
Apt 267
Pleasant Hill, CA 94523

Gideon Rogue Comics Llc
Attn  Jason
131 Chilpancingo Pkwy
Apt 267
Pleasant Hill, CA 94523

Gideons Gallery Llc
Attn  Joshua Gideon
639 DelMar Pl
Syracuse, NY 13208

Gift of Games Ltd
Attn  Tim Backstrom
82 Center St
Unit W
Grayslake, IL 60030

Giftogram
77 E Halsey Rd
Parsippany, NJ 07054

Gifts N Glamour
Attn  Barbara Felton
12 High Pointe Dr
Queensbury, NY 12804

Giga Bites Cafe.
Attn  David Finn
1851 Roswell Rd
Marietta, GA 30062

Gigamesh Fantasia Y Ciencia
Ficcion S.L.
Bailen 8
Barcelona, 08010
Spain

Gigamesh Fantasia Y Ciencia
Ficcion S.L.
Bailen 8
Barcelona, 8010
Spain

Gigantic Deals Inc
345 32nd St Sw
Grand Rapids, MI 49548

Gigantic Deals Inc
Attn  Jeff Bleich
345 32nd St Sw
Grand Rapids, MI 49548

Gigantic Deals Inc
Attn  Jeff Bleich
402 North Beacon Boulevard
Suite B112
Grand Haven, MI 49417

Gigantic Deals Llc
Attn  Jeff Bleich
345 32nd St Sw
Wyoming, MI 49548

Gigawatts Llc
601 N Main St
Borger, TX 79007

Gigawatts Llc
Attn  Stuart, Jim, Kaitlin
601 N Main St
Borger, TX 79007

Giggler s Gifts
3180 Joslyn Rd
Auburn Hills, MI 48326

Giggler s Gifts
Attn  Jeffrey OR Nadine
3180 Joslyn Rd
Auburn Hills, MI 48326

Gil Mikita
4 Miranda Ln
Stratford, CT 06615

Gilbert Johnson
1440 Frank Hall Dr
Albert Lea, MN 56007

Gilbert L Gardner
112 Sunnyking Dr
Reisterstown, MD 21136

Gilbert Rosales
1375 Fairbanks Ct
Dixon, CA 95620

Gilberto Morando
330 Crescent Village Cir, Unit 1303
San Jose, CA 95134

Gilded Raven Games Llc
Attn  Sean Horowitz
120 Cedar Grove Lane
Unit T-13
Somerset, NJ 08873

Gilmer Aguilar
8155 Pinebrook Dr
Southaven, MS 38671

Gilt Leaf Games   Hobbies
Attn  Ling Yeung
276 West Main St
Suite 2
Norwich, CT 06360

Gina Baker Hantel, Sr Assistant Ag
C/O Office of the Attorney
General Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202

Gina N Geppi
191 Kreidler Ave
York, PA 17402

Ginbob Inc
Dba Whiteford Business Center, Etc
2424 Whiteford Rd
Suite 7
Whiteford, MD 21160

Ginger Kids Collectibles
165 Vantage Dr
Jefferson, GA 30549

Ginger Kids Collectibles
Attn  Jason Dalton
165 Vantage Dr
Jefferson, GA 30549

Gino Valderrama
973 S Sarah Way
Anaheim, CA 92805

Giochi, Dv
Via Camillo Bozza, 8
I-06073 Ellera, Corciano
Perugia, It
Italy

Giovanni Termanini
Rua Pioppa 112
Modena, 41121
Italy

Giovanni Zapata Cabrera
4937 Biscoe Ave
Memphis, TN 38122

Girl Twirl Comics
P.O. Box 88
Sebastopol, CA 95472

Gladwyne Free Library
362 Righters Mill Rd
Gladwyne, PA 19035

Gladys B Oliva Chajon
1430 Grant Ave
Ft Wayne, IN 46803

Glass Cabinet Hobbies Llc
3509 Foggy Mist Rd
Palm Bay, FL 32909

Glass Cabinet Hobbies Llc
Attn  Kalei   Ryan
3509 Foggy Mist Rd
Palm Bay, FL 32909

Glass Cabinet Hobbies Llc
Attn  Kalei Stockstill, Ryan Morgan
1600 Sarno Rd
Ste 221
Melbourne, FL 32935

Glass Die Llc
Attn  Jeffrey Carter
675 Holcomb Ave
Reno, NV 89502

Glass House Graphics
1060 Glenraven Ln
Clermont, FL 34711

Glee Gaming
Attn  Gary Lee Fong Nien
Merlion 602221 C/O Glee Gaming
5908 NE 112th Ave, Suite 602221
Portland, OR 97250-9328

Glen Borst
26657 9th St
Highland, CA 92346

Glen Gernert
175 Holmes Rd
Ridgefield, CT 06877

Glen Williams
378 Walnut Dr
Woodstock, GA 30189

Glenda Rivas
30542 Union City Blvd
Unit B
Union City, CA 94587

Glenda Rivas
Attn  Glenda
30542 Union City Blvd
Unit B
Union City, CA 94587

Glenn D Keaton
P O Box 7339 Svrb
San Vicente Village
96950
Saipan

Glenn Moore
835 Brook Rd
Wadsworth, OH 44281

Glenn Nice
4660 Cackler Rd
Delaware, OH 43015-8704

Glenn Olfe
236 Hollywood Ct
Knoxville, TN 37920

Glenside Children s Store
Attn  Milton Jacobson
357 N. Easton Road
Glenside, PA 19038

Glenview Public Library
1930 Glenview Rd
Glenview, IL 60193

Glenwood Springs Library
Attn  Daniel
Rachel Huffman
815 Cooper Ave
Glenwood Spring, CO 81601

Glenwood Springs Library
Rachel Huffman
815 Cooper Ave
Glenwood Spring, CO 81601

Glide Supply Llc
Attn  Cameron Behbahbany
7431 SW Ruger Ln
Portland, OR 97223

Glimpses
Attn  Derrick, Amy Contreras
16771 SW 12th
Suite D
Sherwood, OR 97140

Global Comics Pty. Ltd.
Attn  Harry Brady
Unit 9/192 A Kingsgrove Rd
Kingsgrove Nsw, 2208
Australia

Global Experience Specialist
Bank of America
P.O. Box 96174
Chicago, IL 60693-6174

Global Experience Specialist
C/O Bank of America
3050 S Moe Dr
Chicago, IL 60616

Global Experience Specialists
Bank of America
P.O. Box 96174
Chicago, IL 60693

Global Freight Solutions
C/O the Armchair Adventurer
1250 East Victoria St
Carson, CA 90746

Global Games Development
2333 NE 47th Ave
Portland, OR 97213

Global Games Development
P.O. Box 4449
Shrewsbury, MA 01545

Global Games Distribution
2333 NE 47th Ave
Portland, OR 97213-1913

Global Games Distribution
P.O. Box 4449
Shrewsbury, MA 01545

Global Industrial
29833 Network Pl
Chicago, IL 60673-1298

Global Kindu Holdings Llc
8903 Jordi Dr
Tomball, TX 77375

Global Kindu Holdings Llc
Attn  Leslie Gaines
8903 Jordi Dr
Tomball, TX 77375

Glorious Games   Goods
Attn  Patrick Willis
291 South Buckman St
Shepherdsville, KY 40165

Gloucester Cnty Library System
389 Wolfert Station Rd
Mullica Hill, NJ 08062

Gloversville Public Library
58 E Fulton St
Gloversville, NY 12078

Gloversville Public Library
Attn  Valerie
58 E Fulton St
Gloversville, NY 12078

Glowbug Enterprises Llc
Attn  Lauren Akamine
2121 Parmer Lane
Suite  119
Austin, TX 78727

Gmanime Llc
1403 1/2 Indiana St
South Houston, TX 77587

Gmanime Llc
Attn  Gilda
1403 1/2 Indiana St
South Houston, TX 77587

G-Mart
Attn  Greg / Don
Greg Martin
47 Havermeyer Rd
Irvington, NY 10533

G-Mart
Attn  Greg Martin
Greg Martin
47 Havermeyer Rd
Irvington, NY 10533

G-Mart
Greg Martin
47 Havermeyer Rd
Irvington, NY 10533

Gmi Games   Collectables
Attn  Catherine, Robert
8304 Limonite Ave
Ste M
Jurupa Valley, CA 92509-5183

Gmik Wireless Llc
Attn  Gregory
4116 Riverside Dr
Huntington, WV 25705

Gmk Goods Shoppe Llc
Dba Little Hobby Shoppe
Attn  Khanh Chau
14 Miller Road
South Windsor, CT 06074

Gmt Games Llc
P.O. Box 1308
Hanford, CA 93230

Gmt Games, Llc
P.O. Box 1308
Hanford, CA 93232

Gmz Collectibles Llc
5801 E 15th St
Tucson, AZ 85711

Gmz Collectibles Llc
Attn  Shield Bonnichsen
5801 E 15th St
Tucson, AZ 85711

Gnome Games - Tightwad Games
Attn  Pat Fuge
985 Centennial St
Suite  7
Green Bay, WI 54304

Gnomish Bazaar
Attn  Bryan Pierce
4641 Post St
Unit 4933
El Dorado Hills, CA 95762

Gnostic Comics
2330 Lake Lucina Dr E
Jacksonville, FL 32211

Gnostic Comics
Attn  Ian Jones
2330 Lake Lucina Dr E
Jacksonville, FL 32211

Gns Trade Llc
3705 W Pico Blvd
744
Los Angeles, CA 90019-3451

Gns Trade Llc
Attn  Burak Gunesen
3705 W Pico Blvd
744
Los Angeles, CA 90019-3451

Gnu Books
1120 Simcoe St N
Oshawa, ON L1g 4w6
Canada

Gnu Books
Attn  Janice Truppe
1120 Simcoe St N
Oshawa, ON L1g 4w6
Canada

Go 4 Games Llc
Attn  Mac, Marcus
4953 W Napoleon Ave
Metairie, LA 70001

Go Collect Llc
9805 Sandy Rock Pl
Ste C-800
Charlotte, NC 28277

Go Collect Llc
Attn  Jeffrey
9805 Sandy Rock Pl
Ste C-800
Charlotte, NC 28277

Go Figure Collectables
104 Bakers Rd
Coburg North, Vic 3058
Australia

Go Figure Collectables
Attn  Jeff Xuereb
104 Bakers Rd
Coburg North, Vic 3058
Australia

Gob Retail
Attn  Ryan / Amnouy
Guild of Blades Retail Grp
775 E 14 Mile Rd
Clawson, MI 48017

Gob Retail
Guild of Blades Retail Grp
775 E 14 Mile Rd
Clawson, MI 48017

Goback Gaming Llc
Attn  Victor Gutierrez
224 E Olive Ave
Fresno, CA 93728

Goblin Bros
Attn  Bryan  Ted  Woolley
129 4th Street
Santa Rosa, CA 95401

Goblin Bros
Attn  Bryan  Ted  Woolley
133 Kentucky St
Petaluma, CA 94952

Goblin Bros
Attn  Bryan  Ted  Woolley
2303 Hurricane Ln
Fresno, TX 77545

Goblin Bros
Attn  Bryan  Ted  Woolley
Amazon Com Kydc Llc
33333 Lbj Fwy
Dallas, TX 75241-7203

Goblin Bros
Attn  Bryan  Ted  Woolley
Amazon Com Services Inc
401 Independence Road
Florence, NJ 08518-2200

Goblin Bros
Attn  Bryan  Ted  Woolley
Amazon Com Services Inc
6000 Enterprise Ave
Schertz, TX 78154-1461

Goblin Bros
Attn  Bryan  Ted  Woolley
Smf3
3923 S B St
Stockton, CA 95206-8202

Goblin Cards   Coll Inc.
3851 N 625 W
Laporte, IN 46350

Goblin Cards   Coll Inc.
Attn  Harold  Zachary
3851 N 625 W
Laporte, IN 46350

Goblin Comics
Attn  Clark
Clark Kersey
1576 Sharp Ln
Rapid City, SD 57703

Goblin Games   Coffee Llc
Dba Goblin Games  Hobby
Attn  Alex Kaminski
299 S Schmidt Rd
Bolingbrook, IL 60440

Goblin Games Llc
Attn  Joseph Wyatt, Anne Higley
515 Fort Riley Blvd
Manhattan, KS 66502

Goblin Gaming Llc
Attn  Andrew Bryan
712 LA Salle St
Ottawa, IL 61350

Goblin Hut Games Llc
Attn  Gerald Lesnak
6650 Chestnut Ridge Rd
Hubbard, OH 44425

Goblin Market Llc
2868 N Lincoln Ave
Chicago, IL 60657

Goblin Market Llc
Attn  Dan-Elizabeth-Don
2868 N Lincoln Ave
Chicago, IL 60657

Goblin S Cavern, Inc, The
Attn  Daniel
221 Danbury Rd
Suite H
New Milford, CT 06776

Goblin s Den
2000 Prigmore Rd
Chattanooga, TN 37412

Goblin s Den
Attn  Erik Pouch
2000 Prigmore Rd
Chattanooga, TN 37412

Goblin s Den
Dba Call To Adventure Games
5319 Ringgold Rd
Suite F
Chattanooga, TN 37412

Goblin s Lair
Attn  Jacob Robertson
20 E 200 S
Richfield, UT 84701

Goblin Town Games
Attn  John Bates
1800 Garrett Way
Suite 10
Pocatello, ID 83201

Goblin Traders Games   Comics
Attn  Aaron Dillon
525 S 3rd St
Suite B
Ironton, OH 45638

Goblin Traders Games   Comics
Attn  Aaron Dillon
Attn Aaron Eugene Dillon
525 S 3rd St Ste B
Ironton, OH 45638

Goblin Traders Games   Comics
Attn Aaron Eugene Dillon
525 S 3rd St Ste B
Ironton, OH 45638

Godfather s Books
Attn  Charles Holboke, Brenda
1108 Commercial St
Astoria, OR 97103

Godhood Comics, Llc
Attn  Tyler Martin
828 Ralph Mcgill Blvd, Ste 4w
Atlanta, GA 30306

Goffstown Public Library
2 High St
Goffstown, NH 03045

Goffstown Public Library
Attn  Stacey
2 High St
Goffstown, NH 03045

Gohn Hankey   Berlage Llp
Attn  Jan I Berlage
201 N Charles St, Ste 2101
Baltimore, MD 21201

Goin Gaming Llc
Attn  Becky Schmid
27084 Se Stark St
Troutdale, OR 97060

Goingtwice Inc
10321 Gravelly Lake Dr SW  D
Lakewood, WA 98499

Goingtwice Inc
Attn  Dan  Travis
10321 Gravelly Lake Dr SW  D
Lakewood, WA 98499

Gold City Cards
Attn  Richard Hubbell
670 Oro Dam Blvd
Ste 102
Oroville, CA 95965

Gold Country Gamess Llc
Attn  David Whaley
14645 Mono Way
Sonora, CA 95370

Gold Key Entertainment
4927 W Laurie Ln
Glendale, AZ 85302

Gold Key Entertainment, Llc
4927 W Laurite Ln
Glendale, AZ 85302

Gold Star Asian Products Inc
469 South Main Street
Cambridge Sprin, PA 16403

Gold Star Asian Products Inc
Attn  Li/Yun/Jerald
469 South Main Street
Cambridge Sprin, PA 16403

Gold Star Asian Produucts
Attn  Jerald E Humes
5540 Route 6n
Edinboro, PA 16412

Golden Age 1
852 Granville St
Vancouver, Bc V6z 1k3
Canada

Golden Age 1
Attn  Pat Shaughnessy
852 Granville St
Vancouver, Bc V6z 1k3
Canada

Golden Age Collectables
1501 Pike Place Market
401 Lower Level
Seattle, WA 98101

Golden Age Collectables
Attn  Rod/Tony
1501 Pike Place Market
401 Lower Level
Seattle, WA 98101

Golden Age Collectables
Attn  Roderick Dyke
1501 Pike Place Market, Ste 401
Lower Level
Seattle, WA 98101

Golden Age Gaming
Dba New World Gaming
2700 E Eldorado Pkwy
Suite 207
Little Elm, TX 75068

Golden Age, The
Attn  David, Stephanie Laney
316 Court St
Maryville, TN 37804

Golden Apple 1
Attn  Sharon, Ryan
7018 Melrose Ave
Los Angeles, CA 90038

Golden Apple I
7018 Melrose Ave
Los Angeles, CA 90038

Golden Apple I
Attn  Ryan Liebowitz
7018 Melrose Ave
Los Angeles, CA 90038

Golden Apple Warehouse
7018 Melrose Ave
Los Angeles, CA 90038

Golden Apple Warehouse
Attn  Ryan Liebowitz
7018 Melrose Ave
Los Angeles, CA 90038

Golden Dist. West
Attn  Green Ronin
440 Martin Ave
Santa Clara, CA 95050

Golden Distribtution  Warpath Games
Attn  Christoph Cianci
440 Martin Ave
Santa Clara, CA 95050

Golden Eagle Comics
2910 N 5th Street Hwy
Reading, PA 19605

Golden Eagle Comics
Attn  Vicky Fasnacht
2910 N 5th Street Hwy
Reading, PA 19605

Golden Eagle Comics
Attn  Vicky, Scott F
2910 N 5th St Hwy
Reading, PA 19605

Golden Goose Games   Comics
Attn  Brian Goss
9924 Debentroy Street
Lebanon, IL 62254

Golden Leaf Gaming Llc
57 Hart St
Sayreville, NJ 08872

Golden Leaf Gaming Llc
Attn  Bryan Hanstein
57 Hart St
Sayreville, NJ 08872

Golden Memories of Selden
235 Middle Country Road
Selden Plaza
Selden, NY 11784

Golden Memories of Selden
Attn  Bettyann Viverito
235 Middle Country Road
Selden Plaza
Selden, NY 11784

Golden Phoenix Games Inc
Attn  Kevin Becerra, Richard Garcia
13270 SW 131st
Unit 132
Miami, FL 33186

Golden Pig Productions Llc
Dba Whistle Stop Toys
Attn  S Goldenbogen, E Piglowski
1139 Water St
Port Townsend, WA 98368

Golden Throne Games
Attn  Lance Mccauley
210 Hidden Ridge Drive
Monticello, NY 12701

Golden Unicorn Comics
2 N Kennedy Drive
Mcadoo, PA 18237

Golden Unicorn Comics
Attn  Michael Steco
2 N Kennedy Drive
Mcadoo, PA 18237

Goldenrod City
Attn  Eric Khabbaz
405 N Lake Ave
Twin Lakes, WI 53181

Goldenrod City
Attn  Eric Khabbaz
837 Fairway Drive
Twin Lakes, WI 53181

Goldens Books   Comics
3112 Franklin Ave
Waco, TX 76710

Goldens Books   Comics
Attn  Pam / Whitney
3112 Franklin Ave
Waco, TX 76710

Goldin Auctions
Jeffrey Digiacomo
160 East 9th Ave
Runnemede, NJ 08078

Goldmine Comics   Cards
65 54th Street S W
Grand Rapids, MI 49548

Goldmine Comics   Cards
Attn  Rocky Kula
65 54th Street S W
Grand Rapids, MI 49548

Goldmine Games
Attn  Mike Gupton
249b Gonyo Lane
Richmond, TX 77469

Golem Games
Attn  Harrison Gross
2067 NE 163rd St
North Miami Beach, FL 33162

Goliath Games
Dept 3842
P.O. Box 12 3842
Dallas, TX 75312-3842

Gone Rogue Games Llc
Attn  Zachary Colton
118 N Main St
Richfield, UT 84701

Gonezee Llc
26514 State Rt 342
Calcium, NY 13616

Gonezee Llc
Attn  Billy Plourde
26514 State Rt 342
Calcium, NY 13616

Gongai Games Inc
Attn  Eric/Brian/Jerin
10200 SW Allen Blvd Ste A
Beaverton, OR 97005

Gongaii Games Inc  Suite A
Attn  Derrick Miller, Nathan Bloomster
Attn  Brian Bloomster
10200 SW Allen Blvd, Ste A
Beaverton, OR 97005

Gongaii Games Inc  Suite E
Attn  Derrick Miller, Nathan Bloomster
Attn  Brian Bloomster
10200 SW Allen Blvd, Suite E
Beaverton, OR 97005

Gongaii Games Inc.  Forest Grove
Attn  Derrick Miller, Nathan Bloomster
Attn  Brian Bloomster
2017 Main St
Forest Grove, OR 97116

Gongzai Store
Perumahan Pakuwon City
East Coast Park R7-7
Surabaya Timur, 60112
Indonesia

Gongzai Store Fob Hong Kong
Perumahan Pakuwon City
East Coast Park R7-7
Surabaya Timur, 60112
Indonesia

Gonzo s Garage
Attn  Jonathon Sarmento
108 Funderburke Ave
Houma, LA 70364

Good Bum Studios
Attn  Steven Earnhart
Atn Steven Earnhart
639 S Burnside Ave
Los Angeles, CA 90036

Good Game Llc
Attn  Michael Billick
631 E Ashby Pl
Unit  3
San Antonio, TX 78212

Good Games
Dba Gordons Good Games
Attn  Cezar Roy
5830 Traffic Way
Atascadero, CA 93422

Good Games - Chicago
Attn  Scott Hunstad, Paul Vanderwerk
Attn  Robert Teirnay
1145 West Webster Ave
Chicago, IL 60614

Good Games Good Grub Llc
Attn  Conner Maxwell
384084 E 1115 Rd
Weleetka, OK 74880

Good Games Llc
Attn  Matthew Billings
133 James St
Gray, GA 31032

Good Games Nyc Llc
Attn  Sang An, Donald Lim, Ronald Chang
42-11 Broadway
Astoria, NY 11103

Good Move Cafe
Attn  David, Shawn Moon
1 E Center St
Suite 100
Provo, UT 84606

Good Omens
1318 Portage Rd
Niagara Falls, NY 14301

Good Omens
Attn  Michael Conte
1318 Portage Rd
Niagara Falls, NY 14301

Good Smile Co
Akiba CO Bldg 7f,3-16-12
Sotokanda, Chiyod-Ku
Tokyo, 101-0021
Japan

Good Smile CO Inc
Akiba-Co Bldg 8f, 3-16-12, Soto-Kands
Chiyoda-Ku, Tokyo 101-0021
Japan

Good Taste Products
5645 N Drake Ave
Chicago, IL 60659

Good Times Games Llc
Dba Good Times Gamehouse
Attn  Dylan Melton, Kathryn Melton
5750 Western Avenue
Knoxville, TN 37921

Good Trouble Productions Llc
48-11 39th Pl, Ste 1
Sunnyside, NY 11104

Good Trouble Productions Llc
48-11 39th Pl, Unit 1
Sunnyside, NY 11104

Goodguy Tcg
Attn  Gregorio Marquez
19700 E Arrow Highway
Suite 19710
Covina, CA 91724

Goodguy Tcg
Attn  Gregorio Marquez
770 S Hollenbeck Ave
Covina, CA 91723

Goodie Two Sleeves Llc
9400 Lurline Ave, Ste F
Chatsworth, CA 91311

Goodland Games Llc
Attn  Felicity Jordan
1907 Cherry Ave
Goodland, KS 67735

Goodman Games
Attn  Joseph Goodman
2784 Homestead Rd, Ste 162
Santa Clara, CA 95051

Goodman Games Llc
4040 Civic Center Dr, Ste 200
San Rafael, CA 94903

Goodman Games Llc
51 Piper Ln
Fairfax, CA 94930

Goodman Games Llc
Attn  Joseph Goodman
4040 Civic Center Dr Ste 200
San Rafael, CA 94903

Goodnight Mem Public Library
203 S Main St
Franklin, KY 42134

Goods Colleciton Inc
C/O Pauline Price
380 Alliance Ave, Unit 101
Toronto, ON M6n 2h8
Canada

Goods Collection Inc
Attn  Shuo Cai
36 Creekside
Winnipeg, Mb R3y 0n6
Canada

Google Llc
2435 Old Alabama Rd
Roswell, GA 30076-2415

Goose Group Inc
Dba Goose Gang
Attn  Doug Heubsch
802 Jenny Ave South
Perham, MN 56573

Gopher Mafia Games
Attn  Christopher Olson, Alexander Boehm
Attn  Greyson Inman, Ethan Alblinger
110 E University Ave, Suite1
Urbana, IL 61801

Gordman s Inc
Attn  Kurt Jaeger
1926 South 67th Street
Omaha, NE 68106

Gordon Bennett
12345 W Alameda Pkwy
Lakewood, CO 80228

Gordon Feinblatt Llc
Attn  Jodie Bekman
1001 Fleet St, Ste 700
Baltimore, MD 21202

Gordon Pyburn
208 Pine St
Arlington, TX 76011

Gordon s Music   Sound, Inc
Attn  Cliff Gordon
932 Texas St
Suite B
Fairfield, CA 94533

Gorge Pokeshop Llc
Attn  David Curl
314 East 2nd Street
The Dalles, OR 97058

Gorgias Inc
180 Sansome St, Ste 1800
San Fransico, CA 94104

Got Comics Inc
330 E Army Trail Rd
Glendaleheights, IL 60139

Got Comics Inc
Attn  Jason/Kathleen/John
330 E Army Trail Rd
Glendaleheights, IL 60139

Got Comics Inc
Attn  Kathleen, John
330 E Army Trail Rd
Glendale Heights, IL 60139

Got Game Llc
Attn  Rodney Jacobs, Steve Carter
118 West Laporte St
Plymouth, IN 46563

Got Games
Attn  Daniel Kepford
4008 Se 15th St
Del City, OK 73115

Gotham Central Comics
Collectibles
1400 Aimco Blvd, Unit 1
Mississauga, ON L4w 1b2
Canada

Gotham City Comics   Coll
53-15 Queens Blvd
Woodside, NY 11377

Gotham City Comics   Coll
Attn  Karina Karakash
53-15 Queens Blvd
Woodside, NY 11377

Gotham City Comics And
Attn  Karine  Edward
Collectibles
53-15 Queens Blvd
Woodside, NY 11377

Gotham City Comics And
Collectibles
53-15 Queens Blvd
Woodside, NY 11377

Gotham City Trading Post
Attn  Ian Lachhman
5119 97th St
3rd Floor
Corona, NY 11368

Gotham Comics
15 East Main Street Ste B1
Westminster, MD 21157

Gotham Comics
Antonio Matamoros
C/Ruzafa No 56 Bjo
Valencia, 46006
Spain

Gotham Comics
Attn  Keith Forney
15 East Main Street Ste B1
Westminster, MD 21157

Gotham Comics
Attn  Keith Forney
15 East Main St
Suite B1
Westminster, MD 21157

Gotham Comics Llc
394 Bloomfield Ave
Caldwell, NJ 07006

Gotham Comics Llc
Attn  Jameson Sidnt
394 Bloomfield Ave
Caldwell, NJ 07006

Gotham Hobby   Comics Llc
849 W Bay Ave
Unit 12
Barnegat, NJ 08005

Gotham Hobby and Comics Llc
Attn  Jacob Bennett
849 W Bay Ave
Unit 12
Barnegat, NJ 08005

Gotham Knight Comics
225 Sawmill Run Dr
Canfield, OH 44406

Gotham Knight Comics
Attn  Evelyn Gere
225 Sawmill Run Dr
Canfield, OH 44406

Gotham Knight Comics
Attn  Evelyn Gere, Michael Gere
Attn  Christy Gere
127 Penn Ave
Salem, OH 44406

Gotham Newsstand
10109 Broadway St
San Antonio, TX 78217

Gotham Newsstand
11110 Whisper Hollow St
San Antonio, TX 78230

Gotham Newsstand
Attn  Peter Hensel
10109 Broadway St
San Antonio, TX 78217

Gotham Night Comics, Llc
2105 Rensselaer St
Farmington Hill, MI 48336

Gotham Night Comics, Llc
Attn  Fergel and Joni
2105 Rensselaer St
Farmington Hill, MI 48336

Gotham Trading Post
Attn  Ian Lachhman
16871 Moss Tree Loop
202
Land O Lakes, FL 34638

Gouchnauer Entertainment Group
Dba Demolition Games
Attn  Daniel Gouchnauer
85 W 3300 S
Salt Lake City, UT 84115

Grab
1-5-5 Hakucho
Habikino Osaka, 5830856
Japan

Grab
Attn  Shinichi
1-5-5 Hakucho
Habikino Osaka, 5830856
Japan

Grace Baker
1026 Aurora Ln
Corona, CA 92881

Grace L Miola
2095 State Rte 3, Apt 2e
Cadyville, NY 12918

Graceful Gaming
Attn  Michael Young
1507 Fort Campbell Blvd, Ste B
Clarksville, TN 37042

Graceland Comics   Games
T/A Issues Needed Comics
2112 Pleasant Avenue Apt 212
Minneapolis, MN 55404

Graceland Comics and Games
Attn  Jason Wanvig
T/A Issues Needed Comics
2112 Pleasant Avenue Apt 212
Minneapolis, MN 55404

Graded Geekz
127 E 9th St
P.O. Box 93
Gibson City, IL 60936

Grafam Sas
Carrera 65  29-26 Edif
Aeromaquinados
Medellin
Colombia

Grafton Public Library
35 Grafton Common
Grafton, MA 01519

Grafton Public Library
Allison Cusher
35 Grafton Common
Grafton, MA 01519

Grafton Public Library
Attn  Allison
35 Grafton Common
Grafton, MA 01519

Graham Crackers
1271 Rickert Drive  135
Naperville, IL 60540

Graham Crackers / Normal
115 W North St
Normal, IL 61761

Graham Crackers Comics
Attn  Jayson John Jami
1271 Rickert Dr
Suite 135
Naperville, IL 60540

Graham Crackers Comics
Attn  Mike
901 Lucinda Ave
Dekalb, IL 60115

Graham Crackers Comics Ltd
1271 Rickert Drive
Naperville, IL 60540

Graham Crackers Comics Ltd
1271 Rickett Dr
135
Naperville, IL 60540

Graham Crackers of Wheaton
1207 E Butterfield
Wheaton, IL 60189

Graham Crackers Online
1271 Rickert Dr Unit 135
Naperville, IL 60540

Graham Crackers/ Andersonville
5028 N Clark St
Chicago, IL 60640

Graham Crackers/ Chicago
1271 Rickert Drive  135
Naperville, IL 60540

Graham Crackers/Dekalb
1271 Rickert Dr
Naperville, IL 60540

Graham Crackers/Downers Grove
1550 Ogden Ave
Downers Grove, IL 60515

Graham Crackers/Madison
1271 Rickert Dr Ste 135
Naperville, IL 60540

Graham Crackers/Naperville
1271 Rickert Dr  135
Naperville, IL 60540

Graham Crackers/Naperville
Attn  Jamie Graham-John
1271 Rickert Dr  135
Naperville, IL 60540

Graham Crackers/Plainfield
16030 South Lincoln Hwy
Plainfield, IL 60586

Graham Crackers/St Charles
962a S Randall Rd
St Charles, IL 60174

Graham Davenport
513 Texas Dr
Georgetown, TX 78633

Graham Public Library
211 S Main St
Graham, NC 27253

Graham Public Library
Attn  April Rd
211 S Main St
Graham, NC 27253

Graham Robinson
3268 Wicklow Ln
Clover, SC 29710

Grail Collectibles
Attn  Daniel Abdallah
2160 N Alma School Rd
Suite 112
Chandler, AZ 85224

Grand Adventures Comics
Attn  Grant Cooley
1013 Memorial Blvd
Murfreesboro, TN 37129

Grand Adventures,Llc
1013 Memorial Blvd
Murfreesboro, TN 37129

Grand Adventures,Llc
Attn  Grant  Chris
1013 Memorial Blvd
Murfreesboro, TN 37129

Grand Central Emporium
Attn  Gordon Chow
23 King St W
Oshawa, ON L1h 1a1
Canada

Grand Cities Games
120 North Washington
Ste A
Grand Forks, ND 58203

Grand Cities Games
Attn  Jonathan D, Rob
120 North Washington St
Suite A
Grand Forks, ND 58203

Grand Cities Games
Attn  Jonathan OR Robert
120 North Washington
Ste A
Grand Forks, ND 58203

Grand Prairie Libraries
901 Conover Dr
Grand Prairie, TX 75051

Grand Rapids
Attn  Mark Hodges
4787 Brookside Drive Sw
Grandville, MI 49418

Grand Slam B/B Cards  Comics
212 W. State Street
Olean, NY 14760

Grand Slam B/B Cards  Comics
Attn  Jai A. Pawlak
212 W. State Street
Olean, NY 14760

Grand Slam Baseball
Attn  Liz
212 W State
Olean, NY 14760

Grand Slam Sports Cards
Attn  Frederick, Kevin
1730 West Eisenhower Blvd
Loveland, CO 80537

Grand Slam Sportscards
And Comics
1730 West Eisenhower
Loveland, CO 80537

Grand Slam Sportscards
Attn  Kevin
And Comics
1730 West Eisenhower
Loveland, CO 80537

Grand Slam Toys  Games Llc
Attn  Zachary, Elisabeth Koehler
111 W Rezanof Drive
Suite 8
Kodiak, AK 99615

Grand Slam Toys  Games Llc
Attn  Zachary, Elisabeth Koehler
C/O Span Alaska
3815 West Valley Hwy N
Auburn, WA 98001

Grand Traverse Games
Attn  Steve Sargent
1708 S Garfield Ave
Traverse City, MI 49686

Grand Valley State University
Dba Gvsu Laker Store
1 Campus Drive
The Marketplace
Allendale, MI 49401

Grand Wayne Convention Center
120 W Jefferson Blvd
Ft Wayne, IN 46802

Grandma s Fabrics   Variety
4579 Gates East Rd
Middlefield, OH 44062

Grandma s Fabrics   Variety
Attn  John / Sarah / Betty
4579 Gates East Rd
Middlefield, OH 44062

Grandmaster Games
Attn  Robert Wakeland, Bryan Bradshaw
7307 Us 31
Ste A
Indianapolis, IN 46227

Grandpa Joe s
Dba Chris Beers Ventures, Llc
500 Glass Rd
Pittsburg, PA 15205

Grands Ice Cream Shoppe
Attn  Robert Sklar
131 E Main St
North Manchester, IN 46962

Granite Buy   Sell
Dba Geek Games
Attn  Thomas Lowman
312 N Salisbury Gq Ave
Salisbury, NC 28146

Granite City Comics
514 W Saint Germain St
St. Cloud, MN 56301

Granite City Comics
Attn  Dave Peterson
514 W Saint Germain St
St Cloud, MN 56301

Granite City Comics   Games
Attn  Jay Johnson
514 West St Germain
St Cloud, MN 56301

Grant Brower
6118 Glendora Ave
Dallas, TX 75230

Grant Farnsworth
1555 Hudson St
Denver, CO 80220

Grant Jackson
4433 78th St
Lubbock, TX 79424

Grant Magner
1040 Cypress Crossing Dr
Madisonville, LA 70447

Grant Yellen
4303 Canterbury Dr
La Mesa, CA 91941

Grant/Suzanne Baciocco
10063 Riverside Dr, Apt 2764
Toluca Lake, CA 91610

Graphic History Publishing
Dba Online Business Corp
26 Valley Ln E
Valley Stream, NY 11581

Graphic Imagination Llc
6 Green Village Rd
Madison, NJ 07940

Graphic Imagination Llc
Attn  Anthony   Jaclyn
6 Green Village Rd
Madison, NJ 07940

Graphic India Media Inc
9800 Wilshire Blvd
Beverly Hills, CA 90212

Graphic India Pte Ltd
28 Bukit Pasoh Road
Yee Lan Court
Singapore, 089842
Singapore

Graphic Mundi - Psu Press
Accounts Receivable
512 Paterno Library
University Park, PA 16802

Graphitti Designs
33159 Camino Capistrano, Ste G
San Juan Capist, CA 92675

Graphitti Designs, Inc
Attn  Bob Chapman
8045 E Crystal Dr
Anaheim, CA 92807

Grass Valley Games Ltd
140 Mill Ste
Grass Valley, CA 95945

Grass Valley Games Ltd
Attn  Zackery Lewis
140 Mill St
Grass Valley, CA 95945

Grass Valley Games Ltd
Attn  Zakary
140 Mill Ste
Grass Valley, CA 95945

Grasshoppers
Attn  John   Elaine
76 Hillside Avenue
Williston Park, NY 11596

Grasshoppers Comics
76 Hillside Avenue
Williston Park, NY 11596

Grasshoppers Comics
Attn  John Riley
76 Hillside Avenue
Williston Park, NY 11596

Grateful Records Inc Dba
Attn  Reggie Conrad
Twist   Shout
2508 E Colfax Avenue
Denver, CO 80206

Grateful Records Inc Dba
Twist   Shout
2508 E Colfax Avenue
Denver, CO 80206

Graves-Hume Pub Library Dist
1401 W Main St
Mendota, IL 61342

Graves-Hume Pub Library Dist
Attn  Emily
1401 W Main St
Mendota, IL 61342

Graveyard Games
Attn  Matthew Sears
106 S Main St
Bridgewater, VA 22814

Gravity Damage
Attn  Bill Morales
5885 Babcock Rd
San Antonio, TX 78240

Gravity Damage Llc
Attn  Bill Morales
Bill Morales
26206 Destiny Ridge
San Antonio, TX 78260

Gravity Damage Llc
Bill Morales
26206 Destiny Ridge
San Antonio, TX 78260

Gray Fox Comics
15 Spring Ln
Benton, PA 17814

Gray Fox Comics
Attn  Robert Gallagher
15 Spring Ln
Benton, PA 17814

Gray Ghost Graphics Llc
301 East 3rd Street
Tifton, GA 31794

Gray Ghost Graphics Llc
Attn  Scott   Andrew
301 East 3rd Street
Tifton, GA 31794

Gray Rock Games Llc
Attn  Nicholas Molaski, Jessa Molaski
38 Hall St
Barre, VT 05641

Graybeard s Collectibles
3972 Us Highway 93 N
Stevensville, MT 59870

Graybeard s Collectibles
Attn  William
3972 Us Highway 93 N
Stevensville, MT 59870

Grayskullcomics.Com
3214 Cincinnati St
North Port, FL 34286

Grayskullcomics.Com
Attn  Michael Salas
3214 Cincinnati St
North Port, FL 34286

Graywhale
Attn  Dustin  / Steve
Steve L Birt
1762 W 20th S Unit 5
Lindon, UT 84042

Graywhale
Steve L Birt
1762 W 20th S Unit 5
Lindon, UT 84042

Great Basin Cafe
Attn  Donald L Crouch
100 Great Basin National Park Rd
Baker, NV 89311

Great Big Comics/Shebuccaneer
Attn  Bill Hughes
31 E Bonnemead Circle
The Woodlands, TX 77381

Great Boardgames
Attn  Sean Bennesch
2430 Military Rd, Ste 1039
Niagara Falls, NY 14304

Great Eastern Comics
3001 W Sylvania Ave
Toledo, OH 43613

Great Eastern Comics
Attn  Darryl Dean
3001 W Sylvania Ave
Toledo, OH 43613

Great Eastern Ent Co
610 Wcarob St
Compton, CA 90220

Great Eastern Entertainment Co
610 W Carob St
Compton, CA 90220

Great Escape  Louisville
Attn  Gary Walker
2433 Bardstown Road
Louisville, KY 40205

Great Escape Adventures
516 N Hamilton St
Painted Post, NY 14870

Great Escape Adventures
Attn  Kenneth Yentzer
3130 Vestal Pkwy E
Vestal, NY 13850

Great Escape Adventures
Attn  Kenneth Yentzer
3300 Chambers Rd
Suite 5156
Horseheads, NY 14845

Great Escape Adventures
Attn  Kenneth Yentzer
516 N Hamilton St
Painted Post, NY 14870

Great Escape Adventures
Attn  Kenneth Yentzer
Amazon Com
550 Oak Ridge Rd
Hazleton, PA 18202

Great Escape Adventures
Attn  Kenneth Yentzer
Amazon Com Dedc Llc
250 Emerald Drive
Joliet, IL 60433-9642

Great Escape Adventures
Attn  Kenneth Yentzer
Arnot Mall3300 Chambers Rd
Horseheads, NY 14845

Great Escape Adventures
Attn  Kenneth Yentzer
Golden State Fc Llc
24300 Nandina Ave
Moreno Valley, CA 92551

Great Escape Adventures
Attn  Kenneth Yentzer
Mdw2
402 Emerald Dr
Joliet, IL 60433-3279

Great Escape Adventures
Attn  Kenneth Yentzer
Smf3
3923 S B St
Stockton, CA 95206-8202

Great Escape Adventures - Buffalo
Attn  Kenneth Yentzer
1 Walden Galleria
Ste J203
Buffalo, NY 14225

Great Escape Adventures - Ithaca
Attn  Kenneth Yentzer
The Shops At Ithaca Mall
40 Catherwood Rd, Suite 803
Ithaca, NY 14850

Great Escape Games
Attn  Mark, Gary Lane
1250 Howe Ave
3a
Sacramento, CA 95825

Great Escape Games
Attn  Mark, Gary Lane
5050 Rocklin Road
Suite A21-22
Rocklin, CA 95677

Great Escape Gaming
Attn  Scott Hempel
706 W Court St
Flint, MI 48503

Great Games Library, Inc
Attn  James Chapman
2901 East Park Avenue, Ste 2200
Tallahassee, FL 32301

Great Lakes Gaming
Attn  James Woolman
4350 24th Ave
Suite 124
Fort Gratiot, MI 48059

Great North Ins Co
1 American Sq, Ste 2600
Indianapolis, IN 46282-0004

Great Northern Instore, Llc
333 E Toouhy Ave
Des Plaines, IL 60018

Great Northern Insurance Co
5632 S Pulaski Rd
Chicago, IL 60629

Great Northern Insurance Co
C/O Chubb
202b Hall s Mill Rd
Whitehouse Station, NJ 08889

Great Stories Inc
190 East Street
Uxbridge, MA 01569

Great Stories Inc
Attn  Christopher Mills, Melissa Mills
1167 Providence Rd, Ste 4
Whitinsville, MA 01588

Great Stories Inc
Attn  Christopher/Melissa
190 East Street
Uxbridge, MA 01569

Great Wall of Comics
1424 Mizzen Ave
Beachwood, NJ 08722

Great Wall of Comics
Attn  Anthony Defonzo
1424 Mizzen Ave
Beachwood, NJ 08722

Great White Entertainment Ltd
795 Central Street West
Spruceland Mall
Prince George, Bc V2m 3c6
Canada

Greater Than Games Llc
306 Reed St
Belding, MI 48809

Green Apple Books
506 Clement St.
San Francisco, CA 94118

Green Apple Books
Attn  Floyd Martinez
506 Clement St.
San Francisco, CA 94118

Green Apple Books Inc.
Attn  John M, Keivn R
506 Clement Street
San Francisco, CA 94118

Green Avenue Books   Pub Llc
3020 W Kandice St
Meridian, ID 83646

Green Avenue Books   Pub Llc
Attn  Maria Green
3020 W Kandice St
Meridian, ID 83646

Green Brain Comics
13936 Michigan Ave
Dearborn, MI 48126

Green Brain Comics
Attn  Daniel, Mary Merritt
13936 Michigan Ave
Dearborn, MI 48126

Green Brain Comics
Attn  Katie / Daniel
13936 Michigan Ave
Dearborn, MI 48126

Green Brothers Comics Llc
585 North Brindlee Mtn Pkwy
Arab, AL 35016

Green Brothers Comics Llc
Attn  Jeremy  Lynn
2350 N Brindlee Mtn Pkwy
Arab, AL 35016

Green Bulk Llc
Attn  Eduardo  Neil
8292 NW 21st St
Miami, FL 33122

Green Dragon
1970 Ashley River Rd
Unit B
Charleston, SC 29407

Green Dragon
Attn  Scott Carter
1970 Ashley River Rd
Unit B
Charleston, SC 29407

Green Dragon Comics
1 Victory Hwy
Chepachet, RI 02814

Green Dragon Comics
Attn  Carol Simeone
1 Victory Hwy
Chepachet, RI 02814

Green Dragon Comics and Collec
Attn  Cole and Mark
1601 Pleasant Valley Rd
Mountain City, TN 37683

Green Dragon Inc
Attn  Scott, Beowulf
1970 Ashley River Road
Unit B
Charleston, SC 29407

Green Flash Comics
Attn  Glenn D, Susan Keaton
C/O Triple B Forwarders, Los Angeles
1511 Glenn Curtis St
Carson, CA 90746

Green Hell Records
7301 Melrose Avenue
Los Angeles, CA 90046

Green Hell Records
Attn  Jay Goddard
7301 Melrose Avenue
Los Angeles, CA 90046

Green Machine Comics
Attn  Steven
C/O Steven Ybarra
6475 Thomas Ave
Newark, CA 94560

Green Machine Comics
C/O Steven Ybarra
6475 Thomas Ave
Newark, CA 94560

Green Man Games   Books
Attn  Richard Y, Sarah
1109 Madrone Trail
Leander, TX 78641

Green Manor Games
Attn  Jason, Kathy Wert
330 Innovation Blvd
Suite 104
State College, PA 16803

Green Ronin Publ. Ncr Acct
6731 29th Ave South
Seattle, WA 98108

Green Ronin Publishing
3815 S Othello St
Seattle, WA 98118

Green Ronin Publishing
Attn  Nicole Lindroos
6731 29 Th Avenue S
Seattle, WA 98108

Green Ronin Publishing Llc
Attn  Chris Pramas
6731 29th Ave S
Seattle, WA 98108

Green Ronin Publishing, Llc
6731 29th Ave S
Seattle, WA 98108

Green Shift I  Nebraska
5713 N. Nebraska Avenue
Tampa, FL 33604

Green Shift I  Nebraska
Attn  Don  Todd
5713 N. Nebraska Avenue
Tampa, FL 33604

Green Tower Games
Attn  Kevin Glasgow
24787 Valley St
Newhall, CA 91321

Green Umbrella Services Llc
Dba Cozy Dragon Games
Attn  Justin Green
155 N Hwy 27
Clermont, FL 34711

Greene Hills Sch/W Bristol Sch
718 Pine St
Bristol, CT 06010

Greene Hills Sch/W Bristol Sch
Attn  Sara
718 Pine St
Bristol, CT 06010

Greenfield Games
Attn  Seth Lustig
238 Main Street
Suite 2
Greenfield, MA 01301

Greenhouse Games
Attn  Thomas C Hillman, Josh Twanbly
2 Bangor St
Basement Level
Augusta, ME 04330

Greenlight Bookstore
686 Fulton St
Brooklyn, NY 11217-1699

Greenlight Comics Pty Ltd
18 Stephens Place
Adelaide, Sa 5000
Australia

Greenlight Comics Pty Ltd
Attn  Nick / Dan / Ross
18 Stephens Place
Adelaide Sa, 5000
Australia

Greenlight Comics Pty Ltd
Shop 4 Parc Arcade
Gawler Place
Adelaide, Sa 5000
Australia

Greenlight Llc
5901 Lakeside Blvd
Indianapolis, IN 46278

Greenlight Toys
5901 Lakeside Blvd
Indianapolis, IN 46278

Greenthirteen Inc
Attn  Shane Luta, Jeremy Reece
55 Doe Run Rd Suite 100
Manheim, PA 17545

Greenville Public Library
573 Putnam Pike
Greenville, RI 02828

Greenwood Product Services Llc
20 Cottonwood Lane
Greenwood Vil, CO 80121

Greenwood Product Services Llc
Attn  Joseph Adinoff
20 Cottonwood Lane
Greenwood Vil, CO 80121

Greg Alvernaz
2338 Cool Springs Ct
Los Banos, CA 93635

Greg Amende
1751 E Agate Rd
Shelton, WA 98584

Greg Basso
Basso Design Groupn Llc
1050 Wilshire Drive
Troy, MI 48084

Greg Block
1515 Kings Lynn Rd
Stoughton, WI 53704

Greg Brletich
10 Robinwood Dr
Coraopolis, PA 15108

Greg Carman
2736 North Whitfield Rd
Clarksville, TN 37040

Greg Close
237 Hanbury Rd E
Ste 17-197
Chesapeake, VA 23322

Greg Grenz
6841 21st St S
Fargo, ND 58104

Greg Henricks
1018 Walnut Ter
Byrnes Mil, MO 63049

Greg Horn Art
9592 Spanish Moss Rd W
Lake Worth, FL 33467

Greg Horn Art
Attn  Greg Horn
9592 Spanish Moss Rd W
Lake Worth, FL 33467

Greg J Morales
135 S Bollinger Rd
Visalia, CA 93291

Greg Kempton
2787 Calvano Dr
Land O Lakes, FL 34639

Greg Kourembis
Attn  Greg Kourembis
223 Baldwin Street
Lowell, MA 01851

Greg Lashway
3847 Treyburn Ave Nw
Massillon, OH 44946

Greg Morales
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Greg Morla
918 Kilkenny Way
Pinole, CA 94564

Greg Robideau
30153 Linden Gate Ln
Menifee, CA 92584

Greg Rye
20920 Cobalt St Nw
Anoka, MN 55303

Greg S Cards
Attn  Greg Davis
151 Oak Avenue
Spruce Pine, NC 28777

Greg s Games Llc
Attn  Gregory R Peck
2103 Whitehorse Mercerville Rd
Trenton, NJ 08619

Greg S Sportscards   Game
Attn  Greg Kourembis
915 Pawtucket St
Lowell, MA 01851

Greg s Sportscards   Gaming
223 Baldwin St
Lowell, MA 01851

Greg s Sportscards and Gaming
Attn  Greg Kourembis
223 Baldwin St
Lowell, MA 01851

Greg Schwabe
51 West Easy St
Simi Valley, CA 93065

Greg Siy
4032 218 St
Bayside, NY 11361

Gregg Hunt
7383 Sunnydale Dr
Niagara Falls, NY 14304

Gregg Pfister
5804 West 157th Pl
Overland Park, KS 66223

Gregg Winiarski
16 Sherman Ave
Dobbs Ferry, NY 10522

Gregory  Greg  Pan
15 Broad St
Apt 2320
New York, NY 10005

Gregory Bricker
6545 Jewel Stone Ln
Dickinson, TX 77539-1138

Gregory Crawford
12444 Nantahala Run
Parrish, FL 34219

Gregory Goulding
10730 Casper St
Kensington, MD 20895

Gregory Graphics
Attn  Frank, Noah Gregory
101 North Hospital St
Albany, KY 42602

Gregory Harris R
150 Front St
Orillia, ON L3u 4s7
Canada

Gregory Knapp
78 Joseph St
Clark, NJ 07066

Gregory Masone
27 Autumn Dr
Plainview, NY 11803

Gregory Matarrese
732 Monmouth Rd
Cream Ridge, NJ 08514

Gregory Meninger
108 Blood Rd
Townsend, MA 01474

Gregory Meninger
Attn  Gregory Meninger
108 Blood Rd
Townsend, MA 01474

Gregory Off
2560 Ninth St
Ste 312
Berkeley, CA 94710

Gregory Pachadin
216 Fauna Ave
Rohnert Park, CA 94928

Gregory Parker
1880 Church St
San Francisco, CA 94131

Gregory Rodriguez
2 Kinghurst
San Antonio, TX 78248

Gregory Smith
31-10 23rd St
Apt 4c
Astoria, NY 11106

Gregs Comics Inc
2722 S Alma School Rd  8
Mesa, AZ 85210

Gregs Comics Inc
Attn  Howard Harris
2722 S Alma School Rd  8
Mesa, AZ 85210

Grenadier Games
Attn  Joseph Urbaniak
4393 Kevin Walker Drive
Montclair, VA 22025

Gretchen Settle
214 Cherrydell Rd
Catonsville, MD 21228

Gretna Branch Library
Adrian Badgett
207a Coffey St
Gretna, VA 24557

Gretna Branch Library
Attn  Cammie
Adrian Badgett
207a Coffey St
Gretna, VA 24557

Gretna Public Library
Attn  Heba
Rebecca Mccorkindale
736 South St
Gretna, NE 68028

Gretna Public Library
Rebecca Mccorkindale
736 South St
Gretna, NE 68028

Grey Duck Games   Toys
Attn  Jordan Lahr, Michael Erickson
12445 Elm Creek Blvd
Maple Grove, MN 55369

Grey Fox Games
9610 Continental Industrial Dr
St Louis, MO 63123

Grey Ogre
Attn  Andrew Hurth
640 E St Charles Rd
Suite 203
Carol Stream, IL 60188

Grey Ogre Inc
121 Andover Dr
Glendale Hgts, IL 60139

Grey Ogre Inc
Attn  Andrew Hurth
121 Andover Dr
Glendale Heights, IL 60139

Grey Ogre Inc
Attn  Andrew Hurth
121 Andover Dr
Glendale Hgts, IL 60139

Grey Region/Planet Hobby Inc
720 Burnhamthorpe Rd West
Unit 31a
Mississauga, ON L5c 3g1
Canada

Gricelda Rodriguez
1477 Teekwood Cove
Memphis, TN 38134

Griffin Scillian
1034 Devonshire Rd
Grosse Pointe Park, MI 48230

Griffon Bookstore Inc
Attn  Ken Peczkowski
121 W Colfax St
South Bend, IN 46601

Griffon Entertainment
3066 Adayah Dr
Arnold, MO 63010

Griffon Entertainment
Attn  Christopher Griffon
3066 Adayah Dr
Arnold, MO 63010

Griffon Gaming
Attn  Mark Eby
106 W Jackson St
Hugo, OK 74743

Griffonest Games Llc
Attn  Scott Rogganbuck
124 CASS Street
Suite 2
Woodstock, IL 60098

Griffons Lair Game Shop Llc
Attn  Steven Holowienko
1651 West 26th St
Erie, PA 16508

Griffons Lair Game Shop LLC - Pittsburgh
Attn  Steven Holowienko
2014 Babcock Blvd
Unit C
Pittsburgh, PA 15209

Grim  Brighteyes Llc
Dba XP Gaming   Cafe
Attn  Heather Marshall, Michael Ball
3335 Carlson St
Elko, NV 89801

Grimm Comic Enterprises, Inc.
Attn  Jared and Peter
T/A Big Planet College Park
7315 Baltimore Ave
College Park, MD 20740

Grimm Comic Enterprises, Inc.
T/A Big Planet College Park
7315 Baltimore Ave
College Park, MD 20740

Grimoire  Moore
Attn  Gary Nichol
142 North State Street
Caro, MI 48723

Grimoire Games
110 Uno Dr
Toronto, ON M8z 3p3
Canada

Grip It - N - Rip It
Attn  Adam Black
499 W Center St, Ste 3
West Bridgewater, MA 02379

Gripping Graphics Collections
9397 Aplomado Cir
Jacksonville, FL 32210

Gripping Graphics Collections
Attn  Shane-Susan-Destiny
9397 Aplomado Cir
Jacksonville, FL 32210

Gritty Goblin Games Llc
Attn  Patricia Rinaldi, Mark E Armstrong
6420 Freetown Rd
Ste 130
Columbia, MD 21044

G-Rod Performance Llc
Dba G-Rod Hobby Shop
Attn  Justin Girard
1370 Norwich Rd
Plainfield, CT 06374

Grognard Games Llc
Attn  Todd Warren
1375 Wind Energy Pass
Batavia, IL 60510

Grognard Games Llc
Attn  Todd Warren
839 N Roselle Rd
Roselle, IL 60172

Groove Distribution Llc
Attn  Dirk Van Den Heuvel
346 N Justine St
Suite 202
Chicago, IL 60607

Grosnor Distribution
Attn  David Yeates
4 Lowry Dr
Brampton, ON L7a 1c4
Canada

Grosnor Distribution Ajax Inc
370 Monarch Ave Unit 21/22
Fob Hk Orders Only
Ajax, ON L1s 3w5
Canada

Grosnor Distribution Ajax Inc
Attn  Rob Roche/Dave Yeate
370 Monarch Ave Unit 21/22
Ajax, ON L1s 3w5
Canada

Grosnor Fob Hk Orders Only
4 Lowry Dr
Brampton, ON L7a 1c4
Canada

Grosnor Fob Hk Orders Only
Attn  David Yeates
4 Lowry Dr
Brampton, ON L7a 1c4
Canada

Grosnor Sportscards Inc.
4 Lowry Dr
Brampton, ON L7a 1c4
Canada

Grosnor Sportscards Inc.
Attn  David Yeates
4 Lowry Dr
Brampton, ON L7a 1c4
Canada

Grotto Treasures Llc
4200 Chino Hills Pkwy
Ste 170
Chino Hills, CA 91709

Grotto Treasures Llc
Attn  Krystal   Richard
4200 Chino Hills Pkwy
Ste 170
Chino Hills, CA 91709

Ground Zero
2744 E Fifth St
Tyler, TX 75701

Ground Zero
Attn  David /Tonya Seigler
2744 E Fifth St
Tyler, TX 75701

Ground Zero - Bellevue
Attn  Don Bratetic/Dave
Db Hobby Inc
794 Ft Crook Rd S
Bellevue, NE 68005

Ground Zero - Bellevue
Db Hobby Inc
794 Ft Crook Rd S
Bellevue, NE 68005

Ground Zero - Ralston
Attn  Don Bratetic
Db Hobby Inc
5710 S 77th St
Ralston, NE 68127

Ground Zero - Ralston
Db Hobby Inc
5710 S 77th St
Ralston, NE 68127

Ground Zero Comics
15139 Pearl Rd
Strongsville, OH 44136

Ground Zero Comics
Attn  David, Tonya
2744 East Fifth St
Tyler, TX 75701

Ground Zero Comics
Attn  Mark
15139 Pearl Road
Strongsville, OH 44136

Ground Zero Comics
Attn  Markus Benn
15139 Pearl Rd
Strongsville, OH 44136

Ground Zero Hobby
Attn  Don Bratetic
5710 S 77th St
Omaha, NE 68127

Ground Zero Hobby
Attn  Don Bratetic
794 Fort Crook Rd South
Bellvue, NE 68005

Groupe Archambault Inc.
Administration
5655 Ave. Pierre DE Coubertin
Montreal, QC H1n 1r2
Canada

Groupe Coopsco
7333 Place Des Roseraies
Montreal, QC H1m 2x6
Canada

Groupe Coopsco
Attn  Marie-Mychele
7333 Place Des Roseraies
Montreal, QC H1m 2x6
Canada

Grouper Media Inc
Attn  Benjamin Izquierdo
Attn  Vincent Belezza
3799 SW Lafleur St
Port St Lucie, FL 34953

Grove Warden Games Llc
1041 Se Alika Ave
Hillsboro, OR 97123

Grove Warden Games Llc
Attn  Rob
1041 Se Alika Ave
Hillsboro, OR 97123

Grove Warden Games Llc
Attn  Robert Cherry
147 NE 43rd Ave
Hillsboro, OR 97124

Growing Health Products Llc
1961 NE 185th Ter
N Miami Beach, FL 33179

Growing Health Products Llc
Attn  Nasko-Damir-Stefani
1961 NE 185th Ter
N Miami Beach, FL 33179

Growing Through Games Llc
Attn  Julia Lawless
681 Main Street, Ste 112
Placerville, CA 95667

Growing Up
Attn  Jude S, Harry S
248 W Portal Ave
San Francisco, CA 94127

Growth Media North America Inc
Attn  A/P Ken 425-309-9938
3302 Cedardale Rd Ste B300
Mount Vernon, WA 98274

Grubbmasters Sports Cards
Attn  Chris Grubb
1337 Us 31 W Bypass
Suite 2
Bowling Green, KY 42101

Gruder Inc
2 Lefante Way
Bayonne, NJ 07002

Gruder Inc
Attn  Gunjeet  Monica
2 Lefante Way
Bayonne, NJ 07002

Grupo Comercial Mgha  Co
Paseo DE Rosas 4435
Los Girasoles, Culiacan
Sinaloa, 80180
Mexico

Grupo Erik Editores
Plg. Indus. El Vadillo
C/Santo Domingo, 31 Motril
Granada, 18600
Spain

Gryphon Games  Comics Coop
1119 W Drake Road
Unit C-30
Ft Collins, CO 80526-6038

Gryphon Games  Comics Cooperative
Attn  Lauren Jacobsen
1119 W Drake Rd
C-30
Fort Collins, CO 80526

Gryphon Games and Comics Coop
Attn  Tod, Micah, Lauren
1119 W Drake Road
Unit C-30
Ft Collins, CO 80526-6038

Gryphon s Nest
Attn  Ronald Grossi
100 Brown St
Suite 100
Sebastopol, CA 95472

Gs Prime Inc
Attn  Damian / Tyler
113 N Washington St
Owosso, MI 48867

Gst Interim Processing Centre
P.O. Box 20000
Station A
Sudbury, ON P3a 6b4
Canada

Gt Labs
Attn  Jim Ottaviani
816 Hutchins Ave
Ann Arbor, MI 48103-4804

G-Theory Llc
Dba Game Theory Board Game Lounge
804 S Main St
Ste 110
Ft Worth, TX 76104

Gtoy s Marketing
2nd Floor Excelion Center
2108 F Fernando Street
Pasay, Mm 1300
Philippines

Gts Dist.
80 Oser Ave
New York
Hauppauge, NY 11788

Gts Distrbution - Jacksonville
8291 Forshee Drive
Unit 1
Jacksonville, FL 32219

Gts Distribution
2822-119th St Sw
Suite B
Everett, WA 98204

Gts Distribution
8291 Forshee Dr
Unit 1
Jacksonville, FL 32219

Gts Distribution
Attn  Fred Hicks
306 Hazlewood Logistics Ctr Dr
Ste 200
Hazelwood, MO 63042

Gts Distribution - Washington
2822 - 119th Street Sw
Suite B
Everett, WA 98204

Gts Distribution-St Louis
306 Hazlewood Logistics Ctr Dr
Suite 200
Hazelwood, MO 63042

Gtx Comics Llc
1116 Fairhaven Gtwy
Georgetown, TX 78626

Gtx Comics Llc
Attn  Joel  Tyler
1116 Fairhaven Gtwy
Georgetown, TX 78626

Guadalupe Yanez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Guadalupe Yanez-Garcia
525 W Oakwood Ct
Tulare, CA 93274

Guam Dept of Revenue   Taxation
Taxpayer Services Division
1240 Army Dr
Barrigada, GU 96913

Guam Dept of Revenue   Taxation
Taxpayer Services Division
P.O. Box 23607
Barrigada, GU 96921

Guangdong Pinqi Culture
28 Wild Rose Pl
Aliso Viejo, CA 92656

Guangdong Pinqi Culture   Tec
28 Wild Rose Pl
Aliso Viejo, CA 92656

Guardian Knight Comics
Attn  Wes Hartman
6176 Wurzbach Rd
San Antonio, TX 78238

Guardians of Yuna
Dba Guardians Gaming   Collectibles
Attn  Robert Walters
21102 Royal Villa Dr
Katy, TX 77449

Guardians of Yuna Llc
21102 Royal Villa Dr
Katy, TX 77449

Guardians of Yuna Llc
Attn  Robert   Edlin
21102 Royal Villa Dr
Katy, TX 77449

Guardtower East
Attn  Todd
5939 E Main St
Columbus, OH 43213

Guardtower, The
Attn  Todd
5514 Nike Dr
Hilliard, OH 43026

Gubster s Garage
Attn  Leonides Nino Guba
2335 W 208th St
Suite  D2
Torrance, CA 90501

Gubster s Garage
Attn  Leonides Nino Guba
2800 Plaza Del Amo
Unit 234
Torrance, CA 90503

Gubster s Garage
Attn  Leonides Nino Guba
293 W 3rd St
Lafayette, OR 97127

Gudware Llc
Attn  Isreal Victor Ehimen
1486 Harpersfield Rd
Building A
Geneva, OH 44041

Gudware Llc
Attn  Isreal Victor Ehimen
1685 Taylor Rd
Gahanna, OH 43230

Gudware Llc
Attn  Isreal Victor Ehimen
1765 Cortland Ct
Unit B
Addison, IL 60101

Gudware Llc
Attn  Isreal Victor Ehimen
778 S Main St
Lower Level
Lapeer, MI 48446

Guerilla Theatre Inc
Attn  Richard
T/A Nerdvana Comix
2311 Fair Drive
Knoxville, TN 37918

Guerilla Theatre Inc
T/A Nerdvana Comix
2311 Fair Drive
Knoxville, TN 37918

Guerilla Ventures Llc
111 Cleveland Rd  16
Pleasant Hill, CA 94523

Guerilla Ventures Llc
Attn  Grant
111 Cleveland Rd  16
Pleasant Hill, CA 94523

Guild Cafe Llc
Dba Golden Game Guild
Attn  Ryun Valdez, Gabrielle Mann
1209 Washington Ave
Golden, CO 80401

Guild Gaming Llc
Attn  Charles Tung, Martin Salvi
1549 Old Bridge Rd
Suite 204
Woodbridge, VA 22192

Guild Gaming Llc
Attn  Thomas Ward, Keith O Quinn
155 Brynn Marr Rd
Suite 700
Jacksonville, NC 28546

Guild House Corp, The
Attn  Charles Mendez
16631 Bellflower Blvd
Bellflower, CA 90706

Guild House Games Llc
Attn  Daniel Perez
835 Main Ave
Suites 203-204
Durango, CO 81301

Guild of Heroes Llc
Dba Gamer Gauntlet, The
Attn  Dylan Kerley, Rene Fontenot
61976 M 43
Bangor, MI 49013

Guild Vault Games
Attn  Joseph Hicks
2026 Ft Campbell Blvd
Clarksville, TN 37042

Guild, The
Dba Guild Gaming
1549 Old Bridge Rd
Suite 206
Woodbridge, VA 22192

Guildhall Games
Attn  Sean Migalla
31 Seymour Ave
Grayslake, IL 60030

Guildhall Gaming Llp
Attn  Darryl Olden
916 SW F Avenue
Lawton, OK 73501

Guildhall Inc
Attn  Jacob Guild
900 Park Offices Dr
Suite 150
Durham, NC 27709

Guildhall Llc
Attn  Spencer, Robert Cox
3516 W Victory Blvd
Burbank, CA 91505

Guildpact Games Corp
Attn  Joseph Miller
1308 Hamilton St
Stoughton, WI 53589

Guillermo Martinez
12 Middlesex Village
Apt A
Middlesex, NJ 08846

Guillermo Rivas
716 Kennebeck Ct
San Diego, CA 92109

Guilt-Free Gaming Llc
Attn  Michael Hansen, Daniel Whitworth
7447 E Southern Ave, Ste 104
Mesa, AZ 85209

Gulf Coast Cards   Collectibles, Llc
Attn  Ronald Smith
2725 Cardinal Dr
Marrero, LA 70072

Gulf Coast Cosmos Comics Llc
2306 Stuart St
Houston, TX 77004

Gulf Coast Cosmos Comics Llc
Attn  Byron   Sharmane
2306 Stuart St
Houston, TX 77004

Gulf Coast Gaming Llc
Attn  Sally Goodro
25 Homestead Rd N
Unit 5
Lehigh Acres, FL 33936

Gull Tejwani Sona Holdings Llc
C/O Thinc Tanc Usa
Amazon Fulfillment Center
112 N Curry St
Carson City, NV 89703

Gumball Hero Llc
11 Eastman St
Apt 4
Cranford, NJ 07016

Gumball Hero Llc
Attn  Jonathon
11 Eastman St
Apt 4
Cranford, NJ 07016

Gumby Comics
Attn  Mel Smith
27 Charles Hill Cir
Orinda, CA 94563

Gumby Comics
Attn  Mel Smith
Attn Mel Smith
27 Charles Hill Circle
Orinda, CA 94563

Gundam From Japan
5220 Penguin Dr
Holiday, FL 34690

Gundam From Japan
Attn  Musashi Yamasaki
5220 Penguin Dr
Holiday, FL 34690

Gungezgini Yayincilik Ve
Caddebostan Mah Bagdat Caddesi
No  272-B Kadikoy
Istanbul
Turkey

Gungnir Entertainment
14060 Panay Way, Unit 422
Marina Del Rey, CA 90292

Gungnir Entertainment
923 Euclid St Apt 301
Santa Monica, CA 90403

Gungnir Entertainment
Attn  Matt Medney
Attn Matt Medney
923 Euclid St Ste 301
Santa Monica, CA 90403

Gungnir Entertainment
Attn  Matthew Medney, Founder, Publisher
923 Euclid St, Ste 301
Santa Monica, CA 90403

Gunah the Bead Forest
41 N Main St
Cedar City, UT 84720

Gunhah the Bead Forest
Attn  Mark Richey
41 N Main St
Cedar City, UT 84720

Gunjah the Bead Forest
Attn  Gunjah the Bead Forest
41 N Main St
Cedar City, UT 84720

Gunks Gaming Guild   Cafe
Attn  Robert Gamble, Amanda Gamble
17 Church Street
New Paltz, NY 12561

Gunn Memorial Public Library
161 Main St E
Yanceyville, NC 27379

Gunnar Malstrom
219 Southwick Ln
Schaumburg, IL 60173

Gunner A Davis
1920 Alta Dr
Twin Falls, ID 83301

Gunner Davis
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Gunnison Pets   Hobbies
Attn  Robert Mann
134 N Main
Gunnison, CO 81230

Gunpla Box Llc
3317 N Chamberlain Blvd
North Port, FL 34286

Gunpla Box Llc
Attn  Chase Cusano
3317 N Chamberlain Blvd
North Port, FL 34286

Gunpla Panama
Attn  Alexander
Calle 73 Oeste, Casa 69
Altos D Betania, 0818
Panama

Gunpla Panama
Calle 73 Oeste, Casa 69
Altos D Betania, 818
Panama

Gurukrupa Enterprises Llc
Dba Victory Point Cafe Llc
1797 Shattuck Ave
Ste A
Berkeley, CA 94709

Gus Francis Alvero
Attn  Gus
53 Echavez
Cebu Cebu, 6000
Philippines

Gustavo A Monterroso-Delcid
3920 Abbott St
Ft Wayne, IN 46806

Gustavo Guzman
4226 Lazyriver Dr
Durham, NC 27712

Gustavo Monterroso-Delcid
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Gut Bustin  Games, Llc
P.O. Box 911
Battle Ground, WA 98604

Gut Bustin Games
Attn  Lisa Steenson
39713 NE Sunset Drive
Yacolt, WA 98675

Gut Bustin Games
Attn  Lisa Steenson
P.O. Box 911
Battle Ground, WA 98604

Gutter Pop Fanzine   Disto
1421 Hertel Ave
Buffalo, NY 14216

Gutter Pop Fanzine and Disto
Attn  Wayne  Stephen
1421 Hertel Ave
Buffalo, NY 14216

Guubuu Hobby
Attn  Khuong Nguyen
3334 Stone Mountain Hwy
Suite E
Snellville, GA 30078

Guy C Goods
1064 Forest W Ct
Stone Mountain, GA 30088

Guy C Goods
1064 Forest West Ct
Stone Mountain, GA 30088

Guy Cohen
10188 Campo Tizzoro Ave
Las Vegas, NV 89147

Guy Verdinelli
120 W Broadway
Red Lion, PA 17356

Guy Verdinelli
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Guzu Gallery
Bankstons
1321 S Valley Mills Dr
Waco, TX 76711

Gwinnett County Farp
False Alarm Reduction Program
P.O. Box 745856
Atlanta, GA 30374-5856

Gwinnett County Tax Commission
P.O. Box 372
Lawrenceville, GA 30046

Gwinnett County Tax Commissioner
Department of Property Tax
Lawrenceville, GA 30046

Gx Gamers Llc
Attn  Hamed Deltoro
1243 A Alvarado St
Suite C5
Los Angeles, CA 90006

Gyromite Comics Llc
11308 Sandra Dr
Walker, LA 70785

Gyromite Comics Llc
Attn  Steven Jarreau
11308 Sandra Dr
Walker, LA 70785

H  J Cards   Collectibles
Attn  Nickolas Jackson, Dustin Holman
1903 Park Ave
Suite 5020
Muscatine, IA 52761

H  K Hobby Shop
Attn  Tim Housley
472 E. Broadway Blvd.
Jefferson, TN 37760

H Hannon
118 S Gilkey St
Fort Knox, KY 40121

H J Comics   Collectibles Llc
Attn  Matt  Sandra
1235 Dotta Dr
Elko, NV 89801

H M Selliing Solutions Llc
1065 SW 8th
Ste 1110
Miami, FL 33130

H M Selliing Solutions Llc
Attn  Annamaria  David
1065 SW 8th
Ste 1110
Miami, FL 33130

H S Nerd Emporium Llc
Attn  Jonathon Higdon, Cory Stark
916 Valley View Rd
New Albany, IN 47150

H Zhang Llc
Attn  Tony Cambarare
Toy Hunters
2032 W 4th Street
Mansfield, OH 44906

H Zhang Llc
Toy Hunters
2032 W 4th Street
Mansfield, OH 44906

H. R. Sports Cards
2231 Tenth Street
Sacramento, CA 95818

H. R. Sports Cards
Attn  Mike Huey
2231 Tenth Street
Sacramento, CA 95818

H2w Inc
4212 E Los Angeles Ave, Unit 3250
Simi Valley, CA 93063-3308

Hab-Dlt
P.O. Box 20061
Lehigh Valley, PA 18002-0061

Habermaass Corp Inc
Haba Usa
4407 Jordan Rd
Skaneateles, NY 13152

Habermaass Corp, Inc
4407 Jordan Rd
Skaneateles, NY 13152

Hab-Lst
P.O. Box 25156
Lehigh Valley, PA 18002-5156

Hachette Boardgames Usa
2363 James St, Ste 537
Syracuse, NY 13206

Hachette Boardgames Usa
Attn  Jason Engle
2363 James St
Suite 537
Syracuse, NY 13206-2840

Hachette Book Group
P.O. Box 8828, Jfk Station
Boston, MA 02114-8828

Hachette Book Group Usa
1290 Ave of the Americas
New York, NY 10104

Hachette Book Group Usa
Attn  Kurt Hassler
Attn Kurt Hassler
1290 Ave of the Americas 4e11
New York, NY 10104

Hachette Partworks Ltd
47 Brunswick Pl
Hoxton, London, N1 6eb
United Kingdom

Hackers Ink Mancave
Attn  Eric Smith
9011 Chevrolet Dr
Suite 11
Ellicott City, MD 21042

Haddon Kasten
14776 Olde Millpond Ct
Fort Myers, FL 33908-4918

Hade Gmbh
Attn  Mr. Hade
Walkmuehlenweg 2
Osnabruck, 49090
Germany

Hade Gmbh
Walkmuehlenweg 2
Osnabruck, 49090
Germany

Hades Comics Llc
4811 190th St
Fresh Meadow, NY 11365

Hades Comics Llc
Attn  Theophani
4811 190th St
Fresh Meadow, NY 11365

Hafeez Amin
1 Rosalino St
Woodbrook
Trinidad

Hafeez Amin
1 Rosalino St
Woodbrook
Trinidad
Trinidad and Tobago

Haganland Inc
3310 King Street East
Kitchener, ON N2a 1b3
Canada

Haganland Inc
Attn  Wesley
3310 King St East
Kitchener, ON N2a 1b3
Canada

Haifaa Alrohaif-Comics Kuwait
Attn  Haiffa Alrohaif
Block 3 Street 312 House 67
Seddiq
Kuwait

Hake s A C
Heather Winter
10150 York Rd
Hunt Valley, MD 21030

Halby s
Attn  Joseph Halby
135 N Commercial St
Blythe, CA 92225

Hales Corners Library
5885 S 116th St
Hales Corners, WI 53130

Half Moon of Hudson Valley Llc
21 West Market St
Red Hook, NY 12571

Half Moon of Hudson Valley Llc
Attn  John
21 West Market St
Red Hook, NY 12571

Half Moon of the Hudson Valley Llc
Dba Megabrain Comics
Attn  Jean David Michel, Brian Tamm
21 W Market St
Red Hook, NY 12571

Hall of Heroes
112 N. 1st St
Ponca City, OK 74601

Hall of Heroes
126 North Jefferson St
Ripley, TN 38063

Hall of Heroes
201 1/2 E Broadway
Mount Pleasant, MI 48858

Hall of Heroes
Attn  Dave Guinn
112 N 1st Street
Ponca City, OK 74601

Hall of Heroes
Attn  David Cannon
126 N Jefferson St
Ripley, TN 38063

Hall of Heroes
Attn  David Cannon
126 North Jefferson St
Ripley, TN 38063

Hall of Heroes
Attn  Dave Guinn
112 N. 1st St
Ponca City, OK 74601

Hall of Heroes
Attn  Keith Vannan
Po Box 1800
Albrightsville, PA 18210

Hall of Heroes
Attn  Michael / Justin
201 1/2 E Broadway
Mount Pleasant, MI 48858

Hall of Heroes
Po Box 1800
Albrightsville, PA 18210

Hall of Justice Comics
Attn  Jonthan Garnett
Collectibles
10136 Parkglenn Way Unit 109
Parker, CO 80134

Hall of Justice Comics
Collectibles
10136 Parkglenn Way Unit 109
Parker, CO 80134

Halley s Comics
122 N Loomis Ave
Ft Collins, CO 80521

Halley s Comics
Attn  Susan/John Bonner
122 N Loomis Ave
Ft Collins, CO 80521

Halley s Comics   Games
6033 Townline Road
Lockport, NY 14094

Halley s Comics   Games
Attn  George Winter
6033 Townline Road
Lockport, NY 14094

Halli M Sullivan
3620 Bridges Ct
Cumming, GA 30040

Hamee Us Corp
635 Hawaii Ave
Torrance, CA 90503

Hammerdog Games
1115 Columbia St
Ft Wayne, IN 46805

Hammerdog Games
Aka Hdg
Attn  Danny O neill
1115 Columbia St
Ft Wayne, IN 46805

Hammerdog Games  Hdg
Attn  Danny O neill
1115 Columbia St
Ft Wayne, IN 46805

Hammerfall Games
Attn  Sean Christie
9253 Seminole Blvd
Seminole, FL 33772

Hammond Community Library
850 Davis St
Hammond, WI 54015

Hammond Hobby/Dentt Dist
Attn  Paul Hammond
636 Iron Rose Place
Salt Lake City, UT 84104

Hammond Toys
Attn  Paul
10450 S State St
Unit 2202
Sandy, UT 84070

Hampton Inn
5702 Challenger Pkwy
Ft Wayne, IN 46818

Hampton Park Library
5345 Settingdown Rd
Cumming, GA 30041

Hampton Public Library
4207 Victoria Blvd
Hampton, VA 23669

Hampton Public Library
Attn  Lydia Ms
4207 Victoria Blvd
Hampton, VA 23669

Hamza Abbas
Attn  Hamza
Graan Voor Visch 16639
Hoofddorp, 2132xs
Netherlands

Hamza Abbas
Graan Voor Visch 16639
Hoofddorp, 2132xs
Netherlands

Han Lu
6250 Indian River Dr
Norcross, GA 30092

Hand of Doom
823 Hyson Road
Jackson, NJ 08527

Hand of Doom
Attn  Robert Salony
823 Hyson Road
Jackson, NJ 08527

Handsome Comics
93 Myers St
Forty Fort, PA 18704

Handsome Comics
Attn  Thomas and Jessica
93 Myers St
Forty Fort, PA 18704

Hang Out Spot
Attn  David Yu
1335 Pacific Ave
Apt 311
San Francisco, CA 94109

Hanger 18 Hobbies
Attn  Christopher P
112 Kilmayne Drive
Cary, NC 27511

Hanren Zhang
32500 Concord Dr
Apt 211
Madison Heights, MI 48071

Hans Schjang
1617 Camden Ln
Pleasanton, TX 78064

Hansen Companies Llc
Dba Heroes Welcome
Attn  John Hansen
424 Main St E
Menomonie, WI 54751

Happibee
Attn  Mikki Moriyama
25702 Aldine Westfield Rd
Ste 103
Spring, TX 77373

Happibee Llc
Dba Happibee.Me
25702 Aldine Westfield Rd
Ste 1301
Spring, TX 77373

Happy Ape Consulting
47 Gainsborough Drive
Durban North
Durban, 4051
South Africa

Happy Camper Games
Attn  Jason Schneider
160 Alewife Brook
Cambridge, MA 02138

Happy Camper Llc
160 Alewife Brook
Cambridge, MA 02138

Happy Day Comics Llc
3537 Orchard Dr
Hammond, IN 46323

Happy Day Comics Llc
Attn  Corinne / Walter
3537 Orchard Dr
Hammond, IN 46323

Happy Day Comics Llc
Attn  Corinne L Roempagel, Walter J Day
3537 Orchard Dr
Hammond, IN 46323

Happy Harbor Ltd.
10219 106 St Nw
Edmonton, AB T5j 1h5
Canada

Happy Harbor Ltd.
Attn  Jay  Sylvia
10219 106 St Nw
Edmonton, AB T5j 1h5
Canada

Happy Heroes
32 Turret Drive
Monroe Twshp, NJ 08831

Happy Heroes
Attn  David Lipman
32 Turret Drive
Monroe Twshp, NJ 08831

Happy Poppin Family Llc
505 West Vega Ln
Killeen, TX 76542

Happy Poppin Family Llc
Attn  Jonathan  Nicole
505 West Vega Ln
Killeen, TX 76542

Happy Sea
C/O Hawaii Air Cargo
Attn  Meghan Tabadero
811 W Arbor Vitae St
Inglewood, CA 90301

Happy Troll Games Llc
Attn  Mollie, Peter Kohler
155 N Hwy 27
Clermont, FL 34711

Happycat Industries Llc
15 Broad St, Unit 2320
New York, NY 10005

Harborfields Public Library
31 Broadway
Greenlawn, NY 11740

Hard Knox Games
Attn  Wayne Milam
5571 North Dixie Hwy
Elizabethtown, KY 42701

Hard Knox Games Llc
5571 N Dixie Hwy
Elizabethtown, KY 42701

Hard Knox Games Llc
Attn  Wayne / Chad
5571 N Dixie Hwy
Elizabethtown, KY 42701

Hardkor Games Llc
Attn  Markus Moore
1105 Forest Dale Dr
Mobile, AL 36618

Hardwarex Collectibles
2070 Fern St
Eureka, CA 95503

Hardwarex Collectibles
Attn  Leah/Michael
2070 Fern St
Eureka, CA 95503

Harlequin Pass Inc T/A Toy Mountain
Attn  Janet, Tracy Hays
160 W Elkhorn
Estes Park, CO 80517

Harley Cole
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Harley R Cole
225 Colorado Ave
Tulare, CA 93274

Harley s Hobby Shop Llc
16126 Meridian E
Ste 106
Puyallup, WA 98375

Harley s Hobby Shop Llc
Attn  Patrick
16126 Meridian E
Ste 106
Puyallup, WA 98375

Harley Slavik
Attn  Harley Slavik
307 Laurel Hill
San Marcos, TX 78666

Haro s Heroes Comics   Collect
Attn  Juan Harco
27208 Base Line St
Highland, CA 92346

Harold Murray Iii
869 Zemlock Ave
Neenah, WI 54956

Harold Murray Iii
Attn  Harold
869 Zemlock Ave
Neenah, WI 54956

Harper Collins Publishers
Attn  Paul Mcguckin
Attn Accounts Payable
195 Broadway
New York, NY 10007

Harper Collins Publishers
P.O. Box 21091
New York, NY 10087-1091

Harris County Public Library
7511 GA Hwy 116
Hamilton, GA 31811

Harris County Public Library
Attn  Alyson K
7511 GA Hwy 116
Hamilton, GA 31811

Harris-Elmore  Genoa Libraries
602 West St
Genoa, OH 43430

Harrison Angle
28 Welling Ave
Warwick, NY 10990-1545

Harrison Fisher
1161 Kasting Ln
Mundelein, IL 60060-9147

Harrison Hooper
1024 Carter Rd
Shelby, NC 28150

Harrison Oakley
6527 W Mountain View Rd
Glendale, AZ 85302

Harrison s Comics
Attn  Larry Harrison
Collectibles
252 Essex Street
Salem, MA 01970

Harrison s Comics
Collectibles
252 Essex Street
Salem, MA 01970

Harrison S Comics  Coll
Attn  Larry Harrison
252 Essex St
Salem, MA 01970

Harry Moche
Attn  Harry Moche
Hastener Strasse 4
Wuppertal, 42349
Germany

Harry Moche
Hastener Strasse 4
Wuppertal, 42349
Germany

Harry Pry
612 Lehigh Gap St
Walnutport, PA 18088

Harry Shivel Iii
4 Oakbrook Dr
Huntington, WV 25705

Harry Sunderland
85 Chassin Ave
Amherst, NY 14225

Harry Tolley
4659 Ivy Green Ct Nw
Acworth, GA 30102

Hart Memorial Library
211 E Dakin Ave
Kissimmee, FL 34741

Hart Memorial Library
Attn  Sam
211 E Dakin Ave
Kissimmee, FL 34741

Hart Pharmacy
Attn  Robert / John
202 Highway 3
Lamarque, TX 77568

Hart Pharmacy
Attn  Robert Hart Owner
202 Hwy E
La Marque, TX 77568

Hartford Comics   Hobbies
915 W Main St
Eldorado, OK 73537

Hartford Comics   Hobbies
Attn  Jennifer  Joey
915 W Main St
Eldorado, OK 73537

Hartman Executive Advisors Llc
1954 Greenspring Dr, Ste 320
Timonium, MD 21093

Harumph Comics
Attn  Josh  / Ian
Black Lotus Computer Magic
52 N Brown St
Rhinelander, WI 54501

Harvard Book Stores Inc
Attn  Pam Pembleton
1256 Massachusetts Ave
Cambridge, MA 02138

Harvard Book Stores, Inc.
1256 Massachusetts Ave
Cambridge, MA 02138

Harvard Book Stores, Inc.
Attn  Pam  Ext. 3
1256 Massachusetts Ave
Cambridge, MA 02138

Harvestor Investments Llc
Attn  Troy Dove
Troy Dove
80 W Sierra Madre Blvd Ste 411
Sierra Madre, CA 91024

Harvestor Investments Llc
Troy Dove
80 W Sierra Madre Blvd Ste 411
Sierra Madre, CA 91024

Harvey Doss Comics   Collectibles
Attn  Harvey Doss
237 Southwest Blvd
Rohnert Park, CA 94928

Harvey Lintoniv
12 Heron Way
Crisfield, MD 21817

Harvey O Kline
551 Muddy Creek Forks Rd
Brogue, PA 17309

Hary Go Toys.Com
2463 Talaria Drive
Oakley, CA 94561

Hary Go Toys.Com
Attn  Jerry
2463 Talaria Drive
Oakley, CA 94561

Hasbeen Toys   Comics Llc
2378 Boston Rd
Wilbraham, MA 01095

Hasbeen Toys   Comics Llc
Attn  Jose  Rik  Alvarez
2378 Boston Road
Wilbraham, MA 01095

Hasbeen Toys and Comics Llc
Attn  Jose
2378 Boston Rd
Wilbraham, MA 01095

Hasbro Inc
1027 Newport Ave
Pawtucket, RI 02862-1059

Hasbro Inc-Di
P.O. Box 281480
Atlanta, GA 30384-1480

Hasbro International Trading Bv
1501-9 Wharf T T Centre
Harbour City, Tsimshatsui
Hong Kong

Hasbro Toy Group
Vc 160119
P.O. Box 281480
Atlanta, GA 30384-1480

Hasbro, Inc
Attn  Carla Cross
1027 Newport Ave
Pawtucket, RI 02861

Hash Signature Llc
5409 Rocky Mountain Rd
Fort Worth, TX 76137

Hash Signature Llc
Attn  Syed Hashmi
5409 Rocky Mountain Rd
Fort Worth, TX 76137

Hashtag Comics
Attn  Drew Crowder
7765 Willow Point Drive
Falls Church, VA 22042

Hassett Express, Llc
17w775 Butterfield Rd, Ste 109
Oakbrook Terr, IL 60181

Hassett Hardware
111 Main St
Half Moon Bay, CA 94019

Hassett Hardware
Attn  Eric Hassett
1029 Alameda DE Las Pulgas, Ste 3507
Belmont, CA 94002

Hassett Hardware
Attn  Mike/Eric/Richard
111 Main St
Half Moon Bay, CA 94019

Hasting Toys   More Inc.
1600 Stanley St Sw
Ardmore, OK 73401

Hasting Toys and More Inc.
Attn  Jerry  Kandi
1600 Stanley St Sw
Ardmore, OK 73401

Hasttel Toy Collectible
522 22nd St Nw
Canton, OH 44709

Hasttel Toy Collectible
Attn  Mitchell Roulston
522 22nd St Nw
Canton, OH 44709

Hastur Hobbies
Attn  Robert D Baker
6831 South State St
Midvale, UT 84047

Hat Creek Book Company Llc
Dba Paulina Springs Books
Attn  Lane Jacobson
252 W Hood Ave
Sisters, OR 97759

Hatch Public Library
111 W State St
Mauston, WI 53948

Hatch Public Library
Attn  Carissa
111 W State St
Mauston, WI 53948

Hatfield Game Stores Llc
Attn  Carter Hatfield
669 Capital Ave Sw
Battle Creek, MI 49015

Hatfield Games Stores Llc
669 Capital Ave SW 5
Battle Creek, MI 49015

Hatfield Games Stores Llc
Attn  Carter and Travis
669 Capital Ave SW 5
Battle Creek, MI 49015

Haunted Bookshop, The
Attn  Nialle Sylvan
219 N Gilbert St
Iowa City, IA 52245

Haunted Game Cafe Llc
Attn  Gary Sproul
3307 S College Ave
Suite  107
Fort Collins, CO 80525

Have A Blast
Attn  Danny Sanders
C/O William Sanders
120 Nanci Ct
Stockbridge, GA 30281

Have A Blast
C/O William Sanders
120 Nanci Ct
Stockbridge, GA 30281

Have Fun Collectibles
Attn  Jenna Bishoff
4327 Avenue of the Cities
Moline, IL 61265

Haven For Heroes
34-36 Front Street
Port Jervis, NY 12771

Haven For Heroes
Attn  Emmet  Jennifer
34-36 Front Street
Port Jervis, NY 12771

Haven Games Llc
Attn  Elatia Webb, Christopher Fernandez
106 W Sherman Way
Ste 3
Nixa, MO 65714

Haven Gaming Llc
Attn  William Gregory
1914 S Sycamore Ave
Suite 110
Sioux Falls, SD 57110

Haven Huth
766 Horseman Dr
Port Orange, FL 32127

Haverford Neighborhood Library
5543 Haverford Ave
Philadelphia, PA 19139

Haverford Neighborhood Library
Attn  Kit
5543 Haverford Ave
Philadelphia, PA 19139

Hawaian Expediters
C/O Redline Express
Attn Vince Vrabel For Other Realms
12621 Cerise
Hawthorne, CA 90250

Hawaii Air Cargo
Attn  Westside Comics   Games
Attn  Julius, Pamela
811 W Arbor Vitae St
Inglewood, CA 90301

Hawaii Dept of Taxation
Director of Taxation
Civil Legal Complaints/Legal Process
830 Punchbowl St, Rm 221
Honolulu, HI 96813-5094

Hawaii Dept of Taxation
Franchise and Public Service Company Tax
P.O. Box 259
Honolulu, HI 96809-0259

Hawg Head Comics
1600 S Greenwood Ave
Fort Smith, AR 72901

Hawg Head Comics
Attn  Michael Boze
1600 S Greenwood Ave
Fort Smith, AR 72901

Hawg Head Comics
Attn  Mike Boze
1600 S Greenwood Ave
Fort Smith, AR 72901

Hawghead Marine   Tackle Llc
2215 Rosstown Rd
Wellsville, PA 17365

Hawghead Marine   Tackle Llc
Attn  Frank Rick David
2215 Rosstown Rd
Wellsville, PA 17365

Hawghead Marine   Tackle Llc
Attn  Rick Anderson
2215 Rosstown Road
Wellsville, PA 17365

Hawgjaw Comics
1510 S Pleasant St
Independence, MO 64055

Hawgjaw Comics
Attn  Dylan
1510 S Pleasant St
Independence, MO 64055

Hawk Collectibles
19654 49b Ave
Langley, Bc V3a 7n9
Canada

Hawk Collectibles
Attn  Kurtis Hawkins
19654 49b Ave
Langley, Bc V3a 7n9
Canada

Hawk Graphics
Attn  Jim Bryson
C/O James Bryson
1111 Morse Ave Sp 197
Sunnyvale, CA 94089

Hawk Inc
Dba Now   Then Sports Cards
Attn  Kevin Hawkins
1728 Warwick Ave
Warwick, RI 02888

Hawkeye Baseball Cards
419 Jefferson Street
Burlington, IA 52601

Hawkeye Baseball Cards
Attn  Pat Armstrong
419 Jefferson Street
Burlington, IA 52601

Hawkwood Games Llc
Attn  Ryan Mcconnell, Hanna Tedras
33 River St
Milford, CT 06460

Hayden   Rose Bookworks Llc
291 Main St PO Box 307
Norwich, VT 05055

Hayden   Rose Bookworks Llc
Attn  Sam Kaas
291 Main St PO Box 307
Norwich, VT 05055

Hayden Quimby
1102 S 88th St
West Allis, WI 53214

Hayden Snyder
2638 Mendenhall Rd
Brookville, PA 15825

Haymarket Gainesville Library
14870 Lightner Rd
Haymarket, VA 20169

Haymarket, The
Attn  Susan T Hay
2120 Longbeach Blvd
Ship Bottom, NJ 08008

Hazel Cruz
3351 Parkgate Ct
Richmond, CA 94806

Hazel s Heroes, Llc
6414 Market Ave N
N Canton, OH 44721

Hazel s Heroes, Llc
Attn  Steve and Amy
6414 Market Ave N
N Canton, OH 44721

Hazlo
Attn  Zachary Ball, Ryan David,
13 Bruno Street
Revere, MA 02151

Hb Company Imp Exp Com Ltda
Rua Dr Virgilio Do Nascimento
259 - Pari
Sao Paolo Sp, 03027-020
Brazil

Hcc-Library
900 Lafayette Blvd
Bridgeport, CT 06604

Hcc-Library
Attn  Suzanne
900 Lafayette Blvd
Bridgeport, CT 06604

Hcl North County Branch
Attn  Amy Westover
65 Halstead St
Clinton, NJ 08809

Hcpl - Cyfair
9191 Barker Cypress Rd
Houston, TX 77433

Hdg-Hammerdog Games
1115 Columbia Ave
Fort Wayne, IN 46805

Hdl Thrift Llc
Dba Linebreakers
Attn  David Mckean, Harry Mckean
15491 Seventh St
Victorville, CA 92395

Hdlegacy Llc
Dba Hdlegacy Cards   Collectables
2411 West 26th Street
Suite A
Erie, PA 16506

Hdlthrift Llc
4037 Phelan Rd
Phelan, CA 92371

Hdlthrift Llc
Attn  David OR Hong
4037 Phelan Rd
Phelan, CA 92371

He s Got Issues
Attn  Jon OR Tristan
Jon Cooney
8 Howe Crossing
Festus, MO 63028

He s Got Issues
Jon Cooney
8 Howe Crossing
Festus, MO 63028

Head To Head Games Llc
Attn  Mark Hewitt
260 Manchester Ave
Wabash, IN 46992

Head To Head Games Llc
Attn  Mark Hewitt
306 Manchester Ave
Wabash, IN 46992

Headless Shakespeare Press
1315 S Ferdinand St
Seattle, WA 98108

Health Points Tcg Llc
Attn  Henry Pham
5150 E Kings Canyon Rd, Ste 111
Fresno, CA 93727

Healthequity, Inc
121 W Scenic Pointe Dr
Draper, UT 84020

Heart of the Game Fredonia Llc
Attn  Andrew Meissner
4 West Main St
Fredonia, NY 14063

Heart of the Shire Gaming
Attn  Jeremy, Abigail Dean
6547 Chard St
Marlette, MI 48453

Hearthside Books -1
Attn  Jon Heritscko
Span Alaska Consolidators
3815 W Valley Hwy N
Auburn, WA 98001

Hearts of the Game
Attn  Andrew Meissner
85 S Rossler Ave
Buffalo, NY 14206

Heath Hagler
9043 Us Hwy 96 South
Center, TX 75935

Heath Johnson
21 Cindy Ct
Howell, NJ 07731

Heather Bower
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Heather Dockstader
11 Allen St
Cazenobia, NY 13035

Heather K Cain-Shephard
1631 Cottage Ln
Towson, MD 21286

Heather M Bower
1223 Asbury Dr
New Haven, IN 46774

Heather Nyheim
1420 West Hollywood Ave
Apt 2
Chicago, IL 60660

Heather P Heppe
687 Hunt Station Dr
Lawrenceville, GA 30044

Heather Spivey
2254 Tayside Xing Nw
Kennesaw, GA 30152

Heather Wiegand-Mitchell
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Heather Winter
10150 York Rd Ste 300
Hunt Valley, MD 21030

Heather Winter
3679 Concord Rd
York, PA 17402

Heathside Trading Ltd
6 Walker Rd
Guide
Blackburn, Bb1 2qe
United Kingdom

Heavy Mental Llc
Attn  Ronnie Sanchez
2135 S Sultana Ave
Ontario, CA 91761

Heavy Metal
Attn  Joyce and Kris
13952 Bora Bora Way
Marina Del Ray, CA 90292

Heavy Metal Entertainment
85a Brook Ave
Deer Park, NY 11729

Heavy Metal Magazine
116 Pleasant St, Ste 018
Easthampton, MA 01027

Heavy Play Llc
3060 Atwater Dr
Burlingame, CA 94010

Heavymental Screenprinting Inc
80 Kenilworth Ave South
Hamilton, ON L8k 2s9
Canada

Heavymental Screenprinting Inc
Attn  Angela Carapinha
80 Kenilworth Ave South
Hamilton, ON L8k 2s9
Canada

Hecht Cinemas Llc
Attn  Ryan OR Kathryn
Po Box 71
Cloverdale, CA 95425

Hecht Cinemas Llc
Po Box 71
Cloverdale, CA 95425

Hector Gonzales
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Hector Gonzalez
4031 W Vine Ave
Visalia, CA 93291

Hector Torres
23 N Valley Ave
Vineland, NJ 08360

Hedberg Library
441 W Burbank Ave
Beloit, WI 53545

Hee Bee Gee Beez
Attn  Jonathan Pust
2246 Washington Blvd
Ogden, UT 84401

Hee Bee Gee Beez
Attn  Jonathan Pust Rachael Williams
1986 N Hill Field Rd
Ste  2
Layton, UT 84041

Hee Bee Gee Beez
Attn  Jonathan Pust Rachael Williams
541 N Main St
Logan, UT 84321

Hee Bee Gee Beez
Attn  Rachael OR Jon
541 N Main St
Logan, UT 84321

Hee Bee Gee Beez
Attn  Rachael OR Jonathan
Rachael Williams
2574 Washington Blvd
Ogden, UT 84401

Hee Bee Gee Beez
Rachael Williams
2574 Washington Blvd
Ogden, UT 84401

Heebeegeebeez Draper
Attn  Rachel and Jonathan
2246 Washington Blvd
Suite C
Ogden, UT 84401

Heinzl Inc
Attn  Josh
T/A Josh s Toys   Games
110 Kendal Pond Road
Windham, NH 03087

Heinzl Inc
T/A Josh s Toys   Games
110 Kendal Pond Road
Windham, NH 03087

Heiress Gaming
Attn  Heather Rothwell
205 Princess Ave
Lancaster, PA 17601

Heistdro Fresh
389 Spadina Ave
Toronto, ON M5t 2g6
Canada

Heistdro Fresh
Attn  Shane
389 Spadina Ave
Toronto, ON M5t 2g6
Canada

Heitang Ltd
Flat B 5/F Gaylord Comm Blding
114-118 Lockhart Rd
Hong Kong, 999077
China

Heitang Ltd
Flat B 5/F Gaylord Comm Blding
114-118 Lockhart Rd
Wan Chai
Hong Kong

Helen Dean
Attn  Helen OR Frederick
1410 Park Street
Alameda, CA 94501

Helen Hall Library
100 W Walker St
League City, TX 77573

Helena F Hart
145 Emmons St
P.O. Box 694
Dannamora, NY 12929

Helium Studios
6632 Saddlebrook Ct
Loveland, OH 45140

Hell Frost Llc
1105 Wenk Dr
Savannah, TX 76227

Hell Frost Llc
Attn  Zoe   Alexander
1105 Wenk Dr
Savannah, TX 76227

Hella Dope Toys Llc
103 Postle Blvd
Columbus, OH 43228

Hella Dope Toys Llc
Attn  Aaron and Edward
103 Postle Blvd
Columbus, OH 43228

Hellcreek Music   More
Attn  Steve Bury
101 N Merrill Ave
Glendive, MT 59330

Hello Comics
211 W Main St
Charlottesville, VA 22902

Hello Comics
Attn  Kate / David
211 W Main St
Charlottesville, VA 22902

Hello World Tcg
Attn  Bernie Ramirez
2202 South Figueroa Street, Ste 513
Los Angeles, CA 90007

Helping Hands Vending
1171 Cannonade Loop
Howell, MI 48843

Helping Hands Vending
Attn  Shawn / Todd
1171 Cannonade Loop
Howell, MI 48843

Hendrick Manufacturing
32 Commercial St
Salem, MA 01970

Henriquez Realty Llc
522 Wilshire Dr
Casselberry, FL 32707

Henriquezrealty Llc
Attn  Yody Henriquez
522 Wilshire Dr
Casselberry, FL 32707

Henry Chen
501 Old Westbury Rd
Roslyn Heights, NY 11577

Henry County Public Library
280 E Broadway
Eminence, KY 40068

Henry County Public Library
Attn  Suzanne
280 E Broadway
Eminence, KY 40068

Henry Deguara-Pagan
372 Dekalb Avenue Unit 5f
Brooklyn, NY 11205

Henry Deguara-Pagan
Attn  Henry Pagan
372 Dekalb Avenue Unit 5f
Brooklyn, NY 11205

Henry Gayton
2140 S Sallee St
Visalia, CA 93277-4341

Henry J Fordham
16708 Federal Hill Ct
Bowie, MD 20716

Henry Jones
301 E 22nd St
Apt 6b
New York, NY 10010

Henry Okamoto
2023 San Vincente
Concord, CA 94519

Heo Gmbh
Attn  Christoph Reichelt
Gewerbepark West 14
Herxheim, 76863
Germany

Heo Gmbh
Attn  Markus / Jeorg
West Campus 1
Herxheim, 76863
Germany

Heo Gmbh
Attn  Markus / Joerg
West Campus 1
Herxheim, 76863
Germany

Heo Gmbh
West Campus 1
Herxheim, 76863
Germany

Her Wilderness Created
Attn  Sarah, Yeng Her
2777 2nd St N
North Saint Paul, MN 55109

Herbal Arts
102 Thomas Rd
Ste 504
West Monroe, LA 71291

Herbal Arts
Attn  Wayne  Samer
102 Thomas Rd
Ste 504
West Monroe, LA 71291

Herbert Shuler
2549 Walton Way
B 3
Augusta, GA 30904

Here For You Solutions, Llc
3016 Rabbit Creek Dr
Georgetown, TX 78626

Heretic Games Llc
Attn  Will Cade
442 San Mateo Ave
San Bruno, CA 94066

Heritage Auctions
C/O Jessica Canzanella Diaz
2801 W Airport Freeway
Dallas, TX 75261

Heritage Auctions
C/O Jesus Garcia
2801 W Airport Freeway
Dallas, TX 75261

Heritage Auctions
C/O Justin Caravoulias
2801 W Airport Freeway
Dallas, TX 75261

Hermes Press
2100 Wilmington Rd
New Castle, PA 16105

Hermes Press
Attn  Daniel Herman
2100 Wilmington Road
New Castle, PA 16105-1931

Hermesha Y Favard
11219 Blossom Bell Dr
Austin, TX 78758

Hermit Style Inc
Attn  James Bacon
1385 Fordham Dr
Suite 105-216
Virginia Beach, VA 23464

Hernan Guzman
Attn  Hernan Guzman
890 Bryant Ave 6h
Bronx, NY 10474

Hero Clash Collectibles
Attn  Jody Johnston
Jody Johnston
605 Luther Dr
Union Grove, NC 28689

Hero Clash Collectibles
Jody Johnston
605 Luther Dr
Union Grove, NC 28689

Hero Clash Collectibles Llc
Attn  Jody Johnston
217 9th St
N Wilkesboro, NC 28659

Hero Comics
732 S 11th St
Ste 229
Niles, MI 49120

Hero Comics
Attn  Paul /Joe - Owner
732 S 11th St
Ste 229
Niles, MI 49120

Hero Complex Inc
2850 West Clay St
Saint Charles, MO 63301

Hero Complex Inc
Attn  Jonathan and Kermit
2850 West Clay St
Saint Charles, MO 63301

Hero Factory Srl
Attn  Santiago Babarro
7102 NW 50th St
Miami, FL 33166

Hero Headquarters
Attn  Anthony Wilmoth
205 Hemlock St
Mount Carmel, TN 37645

Hero Headquarters Inc
2605 East 141 First Place
Thornton, CO 80602

Hero Headquarters Inc
Attn  Craig Davidson
2605 East 141 First Place
Thornton, CO 80602

Hero Home Ok
Attn  Shannon Wilkerson, Angie Wilkerson
8308 S 5th St
Broken Arrow, OK 74011

Hero Initiative
6508 Aldea Ave
Lake Balboa, CA 91406

Hero Quest Games Llc
4217 Plantation Dr
Benbrook, TX 76116

Hero Quest Games Llc
Attn  Ashley  Dometry
4217 Plantation Dr
Benbrook, TX 76116

Hero Quest Games Llc
Attn  Ashley Monday, Dometry Wilson
4217 Plantation Dr
Benbrook, TX 76116

Hero Quest Games Llc
Attn  Ashley Monday, Dometry Wilson
4620 Bryant Irvin Rd
Suite 546
Fort Worth, TX 76132

Hero s Corner Comics
4139 Lower Beaver Rd
Des Moines, IA 50310

Hero s Corner Comics
Attn  Linda  George
4139 Lower Beaver Rd
Des Moines, IA 50310

Hero S Emporium
Attn  Leslie Adam Kennison
14598 Clay Terrace Blvd, Ste 160
Carmel, IN 46032

Hero S Ink
Attn  Mike Cha
635 E Wisconsin St
Delavan, WI 53115

Hero Support Llc
Attn  Rebecca  David
1101 43 Rd St
Washougal, WA 98671

Hero Time Comics Inc
Attn  Joe Abbulone/Russ
14432 Northline Rd
Southgate, MI 48195

Hero Tomorrow Comics
720 Palisades Drive
Akron, OH 44303

Hero Trader Llc
3060 Turtle Cove Court
N Ft Myers, FL 33903

Hero Trader Llc
Attn  Jeff Jenkins
3060 Turtle Cove Court
N Ft Myers, FL 33903

Hero World-Hero Hq Llc
11534 Lottingly Drive
Huntersville, NC 28078

Hero World-Hero Hq Llc
Attn  Quincy Brown
11534 Lottingly Drive
Huntersville, NC 28078

Heroes
24 E. Campbell Avenue
Campbell, CA 95008

Heroes
9909 Topanga Canyon Blvd
Chatsworth, CA 91311

Heroes
Attn  Alan Bahr
24 E. Campbell Avenue
Campbell, CA 95008

Heroes
Attn  Douglas Mitchell
9909 Topanga Canyon Blvd
Chatsworth, CA 91311

Heroes   Champions
574 E El Camino Real
Sunnyvale, CA 94087

Heroes   Champions
Attn  Alan/Phil
574 E El Camino Real
Sunnyvale, CA 94087

Heroes   Dice
Attn  Chris, Kris
1201 Del Paso Blvd
Suite A
Sacramento, CA 95815

Heroes   Dragons
Attn  Chris Foss
510 Bush River Rd
Columbia, SC 29210

Heroes   Fantasies
1045 Marine Circle
Canyon Lake, TX 78133

Heroes   Fantasies
Attn  Adam, Rich, Cindy
13013 North Us Highway 281
Suite 120
San Antonio, TX 78216

Heroes   Fantasies
Attn  Rich  / Cindy
1045 Marine Circle
Canyon Lake, TX 78133

Heroes   Games
400 N High St
Ste 157
Columbus, OH 43215

Heroes   Games Llc
Attn  Doug Simms
400 N High St
Suite 157
Columbus, OH 43215

Heroes   Hitters
1845 Silas Deane Hwy
Rocky Hill, CT 06067

Heroes   Hitters
Attn  Wayne Horgan
1845 Silas Deane Hwy
Rocky Hill, CT 06067

Heroes   Horrors Games Llc
1215 Main Street Unit B
Windsor, CO 80550

Heroes   Horrors Games Llc
Attn  Nicholas Kindt
1215 Main St
Unit B
Windsor, CO 80550

Heroes   Villains
Attn  Donald, Nathan Smith, Harding
601 Kansas City St
Suite 6
Rapid City, SD 57701

Heroes   Villains
Attn  Michael C, Denise
4533 E Broadway Blvd
Tucson, AZ 85711

Heroes   Villains
Attn  Mike Camp
Michael Camp
915 W Brave River Place
Tucson, AZ 85704

Heroes   Villains
Attn  Vanessa Mielke, Stephen C Vincent
75 E Court St
Cortland, NY 13045

Heroes   Villains
Michael Camp
915 W Brave River Place
Tucson, AZ 85704

Heroes   Villains Inc
117 Russell Parkway Ste F
Warner Robins, GA 31088

Heroes   Villains Inc
Attn  Michael Mcdaniel
117 Russell Parkway Ste F
Warner Robins, GA 31088

Heroes   Villains of Yorktown
602 Lotz Dr
Yorktown, VA 23692

Heroes   Villains of Yorktown
Attn  Rich  Trinkle
602 Lotz Dr
Yorktown, VA 23692

Heroes   Villians
Michael Camp
4533 E Broadway Blvd
Tucson, AZ 85711

Heroes   Villians Inc.
Attn  Michael Mcdaniel
117 Russell Parkway
Suite F
Warner Robins, GA 31088

Heroes - Fresno
Attn  David Allread
P.O. Box 452
Oakhurst, CA 93644-0452

Heroes and Games
Attn  Phil and Doug
400 N High St
Ste 157
Columbus, OH 43215

Heroes and Horrors Games Llc
Attn  Nicholas Kindt
1215 Main Street Unit B
Windsor, CO 80550

Heroes and Hotshots Llc
Attn  Adam
4339 Gunn Hwy
Tampa, FL 33618

Heroes and Villains Comics
Attn  Jimmy OR Catherine
264 Main St
Pleasanton, CA 94566

Heroes Aren t Hard To Find,Inc
Attn  Shelton Drum
H. Shelton Drum
P.O Box 9181, Dept.10
Charlotte, NC 28299-9181

Heroes Aren t Hard To Find,Inc
H. Shelton Drum
P.O Box 9181, Dept.10
Charlotte, NC 28299-9181

Heroes Cards   Comics
186 Dundas Street
London, ON N6a 1g4
Canada

Heroes Cards   Comics
Attn  Brahm Wiseman
186 Dundas Street
London, ON N6a 1g4
Canada

Heroes Collectables Store  1
Attn  Jon Wohlfahrt
1801 S Dairy Ashford
Suite 120
Houston, TX 77077

Heroes Comics   Cards
346 Main Ave Ste E
Norwalk, CT 06851

Heroes Comics   Cards
Attn  David
Po Box 452
Oakhurst, CA 93644

Heroes Comics   Cards
Attn  David Kruseski
346 Main Ave Ste E
Norwalk, CT 06851

Heroes Comics   Cards
Po Box 452
Oakhurst, CA 93644

Heroes Comics   Gaming
361 Baxter Ave
Louiseville, KY 40204

Heroes Comics   Gaming
361 Baxter Ave
Louisville, KY 40204

Heroes Comics and Games Llc
Attn  Jeffrey/Sara
111 E Elm St
Winnsboro, TX 75494

Heroes Comics and Gaming
Attn  Kevin and Steven
361 Baxter Ave
Louisville, KY 40204

Heroes Corner
Attn  Maxfield Benton
2540 Esplanade
Suite 3
Chico, CA 95973

Heroes Corner Comics   More
237 Pi St
Belle Chasse, LA 70037

Heroes Corner Comics   More
Attn  Nicholas Genovese
237 Pi St
Belle Chasse, LA 70037

Heroes Corner Comics And
Attn  Belinda   Bobby
Collectibles
90 Whiteville Towne Center
Whiteville, NC 28472

Heroes For Sale
33780 George Ferguson Way
Abbotsford, Bc V2s 2m6
Canada

Heroes For Sale
501 Helke Rd
Vandalia, OH 45377

Heroes For Sale
Attn  Bryan Honeycutt
501 Helke Rd
Vandalia, OH 45377

Heroes For Sale
Attn  Ivan
33780 George Ferguson Way
Abbotsford, Bc V2s 2m6
Canada

Heroes For Sale
Attn  Robert OR Craig
41 Nauset Avenue East
North Falmouth, MA 02556

Heroes For Sale K Road  Sea
P O Box 2568
Shortland St
Auckland City, Auckland 1010
New Zealand

Heroes For Sale, K Road
582 Karangahape Rd
Newton
Auckland
New Zealand

Heroes For Sale, K Road
582 Karangahape Rd
Newton
Grey Lynn, Auckland 1010
New Zealand

Heroes Games   Hobby, Llc
Attn  Henry Fort
301 Tanger Drive
Suite 213
Terrell, TX 75160

Heroes Haven
1625 S Rock Rd
Ste 121
Wichita, KS 67207

Heroes Haven
635 Se Jackson Street
Roseburg, OR 97470

Heroes Haven
Attn  Bryan / Jason
1625 S Rock Rd
Ste 121
Wichita, KS 67207

Heroes Haven
Attn  Nancy White
635 Se Jackson Street
Roseburg, OR 97470

Heroes Haven
Attn  Nancy, Brett White
635 Se Jackson Street
Roseburg, OR 97470

Heroes Haven Comics   Games
296 E Us Hwy 20
Michigan City, IN 46360

Heroes Haven Comics   Games
Attn  Patrick / Kathryn
296 E Us Hwy 20
Michigan City, IN 46360

Heroes Haven Comics   Games
Attn  Patrick Triemstra
296 A Us Hwy 20
Michigan City, IN 46360

Heroes Haven Games   Collectibles
Attn  Stephanie L Haun - Mckown
1277 Lexington Ave
Mansfield, OH 44907

Heroes Hideout Llc
131 Colonie Center
Unit 162
Albany, NY 12205

Heroes Hideout Llc
Attn  Michael Godfrey, Joshua Yzaguirre
8802 Marbach Rd
Ste 102
San Antonio, TX 78227

Heroes Hideout Llc
Attn  Steven Duckett
131 Colonie Center
Unit 162
Albany, NY 12205

Heroes Hideout Llc
Attn  Steven Duckett
1 Crossgates Mall Rd
Unit E209
Albany, NY 12203

Heroes Hq
Jeannine Le Vaillant
1 Copeworth Court
Alfredton Vic, 3350
Australia

Heroes Hq
Jeannine Le Vaillant
26 Hillcrest Rd
Nerrina, Vic 3350
Australia

Heroes IN A Half Shell Llc
30010 Meherrin Rd
Boykins, VA 23827

Heroes IN A Half Shell Llc
Attn  Greg and Zachary
30010 Meherrin Rd
Boykins, VA 23827

Heroes IN A Half Shell Llc
Dba Half Shell Collectibles
Attn  Gregory Polsley, Zachary Czewski
30010 Meherrin Road
Boykins, VA 23827

Heroes Ink Comics
6080 Steubenville Pike Ste 703
Mckees Rocks, PA 15136-1398

Heroes Ink Comics
Attn  Casey Balzer
6080 Steubenville Pike Ste 703
Mckees Rocks, PA 15136-1398

Heroes Ink Comics
Attn  Casey Balzer   - Mgr
106 Winwood Rd
Coraopolis, PA 15108

Heroes Ink Comics
Attn  Casey Balzer   - Mgr
6080 Steubenville Pike Ste 703
Suite 703
Mckees Rocks, PA 15136

Heroes Ink/Dicehead Games
Attn  Shane Grubb
200 Paul Huff Parkway
Ste 12
Cleveland, TN 37312

Heroes Kingdom
74 North Main Street
St Albans, VT 05478

Heroes Kingdom
Attn  Christine OR Kevin
74 North Main Street
St Albans, VT 05478

Heroes of Games   Comics
Shop 031ef the Piazza
Melrose Arch
Melrose North, 2196
South Africa

Heroes Realm
139 E New Circle Rd
Ste 150
Lexington, KY 40505

Heroes Realm
Attn  Brad P Walker, Jayceen Walker
1033 Main St
Evanston, WY 82930

Heroes Realm
Attn  Stephen / Elizabeth
139 E New Circle Rd
Ste 150
Lexington, KY 40505

Heroes Retreat Gaming Lounge Llc
Attn  Ethan Perz
4522 Fredericksburg Road
Suite A53
San Antonio, TX 78201

Heroes Retreat Gaming Lounge Llc
Attn  Ethan Perz
5927 Viva Max Dr
San Antonio, TX 78238

Heroes To the Rescue
2441 Aj Drive
Eagle Pass, TX 78852

Heroes To the Rescue
Attn  Anita  Alicia
2441 Aj Drive
Eagle Pass, TX 78852

Heroes Wanted
1190 Long Hollow Pike
Gallatin, TN 37066

Heroes Wanted
Attn  Andrew, Michael Matt
1190 Long Hollow Pike
Gallatin, TN 37066

Heroes Welcome
Attn  John Hansen
Hansen Companies Llc
424 Main St East
Menomonie, WI 54751

Heroes Welcome
Hansen Companies Llc
424 Main St East
Menomonie, WI 54751

Heroes World Comics
109 Harris Ave
Middlesex, NJ 08846

Heroes World Comics
Attn  James Eodice
109 Harris Ave
Middlesex, NJ 08846

Heroes Your Mom Threw Out
130 West 14th Street
Elmira Heights, NY 14903

Heroes Your Mom Threw Out
Attn  Jared Aiosa
130 West 14th Street
Elmira Heights, NY 14903

Heroescave Llc
90 East Halsey Road
Ste 333  215
Parsippany, NJ 07054

Heroescave Llc
Attn  Richard Felix
90 East Halsey Road
Ste 333  215
Parsippany, NJ 07054

Heroic Adventures
1005 Century Drive
Edwardsville, IL 62025

Heroic Adventures
Attn  Steve /Tony
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Heroic Adventures
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Heroic Dreams
417 Kingston Road
Pickering, ON L1v 1a3
Canada

Heroic Dreams
Attn  Peter Phillips
417 Kingston Road
Pickering, ON L1v 1a3
Canada

Heroic Goods   Games
Attn  Paul Zenisek
3456 Minnchaha Ave
Minneapolis, MN 55406

Heros Ink
635 E Wisconsin St
Delavan, WI 53115

Heros Ink
Attn  Mike Cha
635 E Wisconsin St
Delavan, WI 53115

Herozero Collectibles
Attn  Ken
P.O. Box 15288
Rio Rancho, NM 87124

Herrick Dist Lib Main Branch
300 S River Ave
Holland, MI 49423

Herrick Dist Lib Main Branch
Attn  Annaka
300 S River Ave
Holland, MI 49423

Herrick Dist Lib- North Branch
155 Riley St
Holland, MI 49424

Herrick Dist Lib- North Branch
Attn  Jacob
155 Riley St
Holland, MI 49424

Herrick Games   Hobbies
Attn  Skye, Jade Herrick
13111 Pine Street
Boulder Creek, CA 95006

Hertford County Public Library
303 W Tryon St
Winton, NC 27986

Hertford County Public Library
Attn  Tomeka C
303 W Tryon St
Winton, NC 27986

Hertzberg New Method, Inc.
Attn  Sandy Chapman
T/A Perma-Bound Books
617 E Vandalia Rd
Jacksonville, IL 62650

Hertzberg New Method, Inc.
T/A Perma-Bound Books
617 E Vandalia Rd
Jacksonville, IL 62650

Hesstrading Llc
Dba Liam s Cards   Games
869 South Main St
Unit B
Smithfield, UT 84335

Hette Boardgames Usa
Hachette Boardgames Usa
2363 James St, Ste 537
Syracuse, NY 13206-2840

Hew Cards
Attn  Joseph Mcfillin
17 E Shetland Ct
Newark, DE 19711

Hex   Company
Attn  Jon Freeman, Greg May
2911 Broadway
New York, NY 10025

Hex  Old World Witchery
Attn  Kaylyn Borel
New Orleans
1219 Decatur Street
New Orleans, LA 70116

Hex  Old World Witchery
New Orleans
1219 Decatur Street
New Orleans, LA 70116

Hex East
Attn  Greg May, Mark Miller
1462 1st Ave
New York, NY 10075

Hex Squared Llc
Dba Hex   Company
Attn  Greg May
801 Broadway
New York, NY 10003

Hey Bub  Comics   Collectables
511 Randolph Dr
Morristown, TN 37813

Hey Bub  Comics   Collectables
Attn  Tommy Mccarter
511 Randolph Dr
Morristown, TN 37813

Hf Fire An Dice
9651 Marion Ave
Oak Lawn, IL 60453

Hf Fire An Dice
Attn  Dawn  Eugene
9651 Marion Ave
Oak Lawn, IL 60453

Hi Creativity/Sakura Media
102-6833 Sellers Ave.
Burnaby, Bc V5j 4r2
Canada

Hi Creativity/Sakura Media
Attn  Jeffrey Lin
102-6833 Sellers Ave.
Burnaby, Bc V5j 4r2
Canada

Hidden Block Games Llc
Attn  Jeremy Smith
2409 Crabtree Blvd
Suite 103
Raleigh, NC 27604

Hidden Fortress, A
Attn  Edwin S Datayam
1960-9 Sequoia Ave
Simi Valley, CA 93063

Hidden Nook Booksellers Llc
Attn  Danielle  rae  Gosling
207 E Michigan Ave
Grayling, MI 49738

Hidden Realm Comics
Collectables
35 Brittain Road Carey Park
Bunbury Wa, 6230
Australia

Hidden Realm Llc
Attn  Matthew Davis
1900 Berry Street
Suite B
Elkhart, IN 46514

Hidden Table Games Llc
228 Broadway St
Ste 1975
Eagle, CO 81631

Hidden Table Games Llc
Attn  Philip
228 Broadway St
Ste 1975
Eagle, CO 81631

Hidden Temple Toys Llc
122 South Raiford St
Selma, NC 27576

Hidden Temple Toys Llc
Attn  Ed Valdez
122 South Raiford Street
Selma, NC 27576

Hidden Temple Toys Llc
Attn  Eduardo  Jennifer
122 South Raiford St
Selma, NC 27576

Hidden Trade   Play, LLC, The
Attn  Marjorie Brown
215 15th Street South
Saint James, MN 56081

Hidden Treasures
2652 Hwy 71 N
Mena, AR 71953

Hidden Treasures
Attn  Emmett  Aaron
2652 Hwy 71 N
Mena, AR 71953

Hidden Treasures
Attn  Judy, Gary Mcnulty
3015 Hwy 29 S
Viking Plaza Mall, Suite 4068
Alexandria, MN 56308

Hidden Village Game Store
Attn  Joshua Castillo
3939 South Ave 3 East, Ste 109
Yuma, AZ 85365

Hideaway Gaming Llc
Attn  Aaron Mooneyhan
1036 Washington Ave
Suite  40
Holland, MI 49423

Hideaway Gaming Llc
Attn  Aaron Mooneyhan
250 Broadway St
Suite 4
South Haven, MI 49090

Hideyoshi Coe
6932 Tree Line Ave Nw
Albuquerque, NM 87114

High Five Books Llc
28 Strawberry Hill Rd
Florence, MA 01062

High Five Books Llc
Attn  Lexi Wright
28 Strawberry Hill Rd
Florence, MA 01062

High Five Sports
Attn  Rick Baker
4438 West 10th Avenue
Vancouver, Bc V6r 2h9
Canada

High Gear Hobbies Llc
Attn  Daniel Julio, Lisa Ebert
2160 W 4700 S
Taylorsville, UT 84129-1110

High Level Municipal Library
10511 - 103 St
High Level, AB T0h 1z0
Canada

High Meadows Branch Library
4500 Aldine Mail Rte Rd
Houston, TX 77039

High Noon Caf e Llc
4582 Cumberland Rd
Ste 116
Fayetteville, NC 28306

High Noon Caf e Llc
Attn  Kyle
4582 Cumberland Rd
Ste 116
Fayetteville, NC 28306

High Noon Comics
818 Sterling Dr
Wappingers Fall, NY 12590

High Noon Comics
Attn  Anthony   Catherine
818 Sterling Dr
Wappingers Fall, NY 12590

High Octane Comics   Coll
250 3rd Ave
Kamloops, Bc V2c 3m3
Canada

High Octane Comics   Coll
Attn  Ryan Lopes
250 3rd Ave
Kamloops, Bc V2c 3m3
Canada

High Plains Dice   Games Llc
Attn  Shelby Brandes, Alan Brandes
100 Broadway St
Suite  12
Sterling, CO 80751

High Quality Comics
Attn  Kevin Van Horn
Kevin Van Horn
1106 2nd St Ste 110
Encinitas, CA 92024

High Quality Comics
Kevin Van Horn
1106 2nd St Ste 110
Encinitas, CA 92024

High Speed Collectibles Llc
Attn  James Bowman
5 Cleveland Ave
Winchester, KY 40391

High Speed Productions
Attn  Ed Riggins
Attn Ed Riggins
1303 Underwood Ave
San Francisco, CA 94124

High Tide Games
Attn  Rebecca Ali
22599 Macarthur Blvd
Suite 126
California, MD 20619

High Voltage Collectables
Attn  Timothy Kelly
800 Emerald Court
Santa Maria, CA 93455

High Voltage Gaming
Attn  Holly Schillaci
23549 Via Plata
Valencia, CA 91355

Higher Learning Supply Co
592 Center St
Ludlow, MA 01056

Higher Learning Supply Co
Attn  Rebecca A/P
592 Center St
Ludlow, MA 01056

Highground Hobbies
Attn  Wesley Cogdal
13381 Hatchett Road W
Madison, AL 35757

Highlander Games   Comics Llc
Attn  Rob Smith
119 Boonton Ave
Boonton, NJ 07005

Highlander Games Mn
3015 Coon Rapids Blvd
Coon Rapids, MN 55433

Highlander Games Mn
Attn  Timothy and Ashley
3015 Coon Rapids Blvd
Coon Rapids, MN 55433

Highlander Games Mn
Attn  Timothy Collins
3015 Coon Rapids Blvd
Coon Rapids, MN 55433

Highlander Novelties
Attn  Christian, Wendy Gillispie
13814 Summerport Loop Trail
Windermere, FL 34786

Highlanders Cards and Collect
Attn  Breyton
Po Box 232
Walsenburg, CO 81089

Highlands-Shelby Park Library
1250 Bardstown Rd
Ste 4
Louisville, KY 40204

Hightower Sports   Cards Llc
Dba Skybox Collectibles
Attn  Albert Cabral
295 Westport Ave
Norwalk, CT 06851

Highway To the Gaming Zone
Attn  Thomas Herrera, Isaya Hanks
1430 Main Street
Susanville, CA 96130

Hijinx Comics
2050 Lincoln Ave
San Jose, CA 95125

Hijinx Comics
Attn  Neil Farris
2050 Lincoln Ave
San Jose, CA 95125

Hijinx Games
Attn  Julius Valdez
10221 Palermo Cir
Apt 204
Tampa, FL 33619

Hilary Leavitt
1435 N Coronado St
Los Angeles, CA 90026

Hilary Motta
9549 Iroquois Trace
New Haven, IN 46774

Hill City Comics   Cards
26 S Court St
Thunder Bay, ON P7b 2w5
Canada

Hill City Comics  Cards
Attn  Robert Quinn
26 S Court St
Thunder Bay, ON P7b 2w5
Canada

Hill s Wholesale Gaming
Attn  Nathan Hill
118 Imaging Way
Derry, PA 15627

Hills of Comics
125 E Main St
Auburn, WA 98002

Hills of Comics
Attn  John OR Michelle
125 E Main St
Auburn, WA 98002

Hillsboro Public Library
2850 NE Brookwood Pky
Hillsboro, OR 97124

Hilltop Company
Attn  Oliver Wan
47872 Warm Springs Blvd
Fremont, CA 94539

Hilltop Media Entertainment
186 Japwood Pl
Garner, NC 27529

Hilltop Media Entertainment
Attn  Brandin  Michael
186 Japwood Pl
Garner, NC 27529

Hilton Fort Wayne
1020 S Calhoun St
Ft Wayne, IN 46802

Hingle Boys Collectibles Llc
Attn  Cory Hingle
2254 First St
Slidell, LA 70458

Hinomaru
Disengoff Center Shopping Mall
Disengoff 50
Tel Aviv, 6433222
Israel

Hippy Comix, Inc
2807 Silverdale Ave
Cleveland, OH 44109-5528

Hiram College Library
11715 Garfield Rd
Hiram, OH 44234

Hiram College Library
Attn  Janet
11715 Garfield Rd
Hiram, OH 44234

Hiran Kuru
100 Gold St, Apt 4f
Brooklyn, NY 11201

Hire Quest
P.O. Box 890714
Charlotte, NC 28289-0714

Hirschler Fleischer
Attn  Lawrence A Katz
1676 International Dr, Ste 1350
Tysons, VA 22102

His  Hers Comic Shop
10 S Main St
Rittman, OH 44270

His  Hers Comic Shop Llc
Attn  Angela Vega
236 Church St
Doylestown, OH 44230

His  Hers Comics
40 Bank Row Street
Greenfield, MA 01301

His  Hers Comics
Attn  Nishon Morgan
40 Bank Row Street
Greenfield, MA 01301

His and Hers Comic Shop
Attn  Angela and Jorge
10 S Main St
Rittman, OH 44270

His and Hers Comics
Attn  Nishon Morgan
40 Bank Row Street
Greenfield, MA 01301

Historic Hampton Inc
535 Hampton Ln
Towson, MD 21286

Hit Point Hobbies
Attn  John Mccaskill
118 W Main St
Aberdeen, NC 28315

Hit Point Press
1175 Brookfield Rd E
Ottawa, ON K1v 0c3
Canada

Hit Point Press
Aka Hpp
1175 Brookfield Rd E
Ottawa, ON K1v 0c3
Canada

Hit Point Press  Hpp
Attn  Ricardo Evangelho, Ceo, Owner
1175 Brookfield Rd E
Ottawa, ON K1v 0c3
Canada

Hit Pointe, The
Attn  Ken
540 North Lapeer Rd, Ste 255
Orion Township, MI 48362

Hitpoint Guild Games Llc
Attn  Brock Hughes
6645 S Florida Ave
Suite 3
Lakeland, FL 33813

Hitters Cards  Collectibles Llc
Attn  Matthew Martin
10904 Baltimore St Ne, Ste 106
Blaine, MN 55449

Hive Comics Llc
5943 S Stony Brook Way
Kearns, UT 84118

Hive Comics Llc
Attn  James  Jonathon
5943 S Stony Brook Way
Kearns, UT 84118

Hive Mind Toys
Attn  Josue  Josh  Ayala
129 Taft Blvd
San Antonio, TX 78225

Hive, Llc
Attn  Bryce Damaso
1375 N Seminary Pl
Apt 7
Galesburg, IL 61401

Hkt
2585 Route 9
Poughkeepsie, NY 12601

Hkt
Attn  Christine
2585 Route 9
Poughkeepsie, NY 12601

Ho Chi Minh City Book Distr.
60-62 Le Loi St, Ben Nghe Ward
District 1
Ho Chi Minh Cit, 700000
Vietnam

Ho Chi Minh City Book Distr.
60-62 Le Loi St, Ben Nghe Ward
District 1
Ho Chi Minh City, 700000
Vietnam

Ho Kinh Doanh Merry Meeple
Dba Merry Meeple
C/O Z589-Huy Tran Quang Nhu Y Express
12622 Hoover Street
Garden Grove, CA 92841

Hoarding Hippo Llc
Attn  Frank Kitchens
886 Airport Rd
Oxford, GA 30054

Hobbie Kids
Attn  Juan
Plaza Loreto Local 9-1
Puebla, Pue, Df
Mexico

Hobbies  Collectibles
406 Broad St
Gadsden, AL 35901

Hobbies  Collectibles
Attn  Mike Garrard
406 Broad St
Gadsden, AL 35901

Hobbies  Heroes
5109 N 10th St
Mcallen, TX 78504

Hobbies and Collectibles
Attn  Mike Garrard
406 Broad St
Gadsden, AL 35901

Hobbies and Heroes
Attn  Adan / Cris
5109 N 10th St
Mcallen, TX 78504

Hobbies To Heroes
221 Carriage Ln N
Twin Falls, ID 83301

Hobbies To Heroes
Attn  Joel Isenberg
221 Carriage Ln N
Twin Falls, ID 83301

Hobbiesville Boutique Inc
148 Prescott St
Kemptville, ON K0g 1j0
Canada

Hobbiesville Boutique Inc
Attn  Logan
148 Prescott St
Kemptville, ON K0g 1j0
Canada

Hobbit Hobby Shop
Attn  AL Bahoric
6111 A Yadkin Road
Fayetteville, NC 28303

Hobbit Inc
Attn  Feliet / Albert
Suite  A
6111 A Yadkin Road
Fayetteville, NC 28303

Hobbit Inc
Suite  A
6111 A Yadkin Road
Fayetteville, NC 28303

Hobbity Games
Attn  Marek Przepiorka
Jagiellonska 50a
Nowy Sacz, 33-300
Poland

Hobby Addicts
Attn  Michael Fone
785 Del Norte
Livermore, CA 94551

Hobby Badger Games
Attn  Anthony Villa
1255 Merkley Ave
West Sacramento, CA 95691

Hobby Bunker, Inc.
Attn  Matt Murphy
103 Albion St
Wakefield, MA 01880

Hobby Bunker, Inc.
Attn  Matt Murphy
33 Exchange Street
Malden, MA 02148

Hobby Central
652 West Central Ave  28
Delaware, OH 43015

Hobby Central
Attn  Jaime Long
652 West Central Ave  28
Delaware, OH 43015

Hobby Central
Attn  Jamie Long
652 W Central Drive
Suite 28
Delaware, OH 43015

Hobby Chest
Attn  Daniel Leung
P.O. Box 12539
Jacksonville, NC 28546

Hobby Chest
P.O. Box 12539
Jacksonville, NC 28546

Hobby Chest  1
Attn  Daniel Leing
345-A Western Blvd
Jacksonville, NC 28546

Hobby Corner P.R.
Attn  Franyelis/Orlando
Calle 9a 23-31 Villa Carolina
Carolina, PR 00985

Hobby Corner P.R.
Calle 9a 23-31 Villa Carolina
Carolina, PR 00985

Hobby Corner Pr
Dba Hobby Corner Carolina
C/O Caribbean Shipping
2550 Cabot Commerce Sr, Ste 100
Jacksonville, FL 32226-5608

Hobby Corner, The
Attn  Joshua, Timothy, Shirley Woolums
1604c Sycamore St
Iowa City, IA 52240

Hobby Crossing Llc
Attn  Aaron Boggess
2345 Russellville Rd
Bowling Green, KY 42101

Hobby Crossing Llc
Dba Hobbytown - Evansville
Attn  Aaron D Boggess
2200 E Morgan Ave
Evansville, IN 47711

Hobby Express Inc.
Attn  Harry S
1713 Rte 228
Suite  L1
Cranberry Twp, PA 16066

Hobby Games of Suburban Md
Dba Game Kastle College Park
Attn  Accounting Email
4748 Cherry Hill Rd
College Park, MD 20740

Hobby Games Trading Llc
Attn  Maxim
2508 Betton Woods Dr
Tallahassee, FL 32308

Hobby Habit Llc
Attn  Josiah Brown
411 Fir St
La Grande, OR 97850

Hobby Headz Llc
1819 Babock Rd
110
San Antonio, TX 78229

Hobby Headz Llc
Attn  Julian Lary
1819 Babock Rd
110
San Antonio, TX 78229

Hobby House
Attn  Kevin Henry
604 Pinhook Rd
Chatsworth, GA 30705

Hobby Hut of Moorhead
Attn  Mark Erdmann
4600 17th Ave South
Suite G
Fargo, ND 58103

Hobby Knights
Attn  Sean Rocheleau
828 S Main St
West Bend, WI 53095

Hobby Meister
117 Junction Peak Ave
N Las Vegas, NV 89031

Hobby Meister
Attn  Melissa  Dee
117 Junction Peak Ave
N Las Vegas, NV 89031

Hobby Overflow Llc
Attn  MA Andrea Rebultan
4760 Lincoln Ave
Cypress, CA 90630

Hobby Quest Games Llc
Attn  Matthew
633 Ken Pratt
Longmont, CO 80501

Hobby s Inc
Attn  Mike Melnick
56104 National Rd
Suite 104
Bridgeport, OH 43912

Hobby s Inc.
56104 National Rd Suite 104
Bridgeport, OH 43912

Hobby s Inc.
Attn  Michael Melnick
56104 National Rd Suite 104
Bridgeport, OH 43912

Hobby Spirit
Attn  Kenneth Giese
5639 Harris Hill Rd
Williamsville, NY 14221

Hobby Works - Laurel
Attn  Michael Brey
354 Domer Ave
Laurel, MD 20707

Hobby World Israel
Attn  Iuliia Yufit, Arsenii Marich
200 Tradeport Drive
Ste 400
Atlanta, GA 30354

Hobby World Israel
Attn  Iullia/Arsenii
Hanotrim, 1
Ashkelon, 7859509
Israel

Hobby World Israel
Hanotrim, 1
Ashkelon, 7859509
Israel

Hobby.Am
11 Southgate Blvd
C25
C778553
New Castle, DE 19720

Hobbybee Hobby Shop Ltd
4108 Manor St
Burnaby
Burnaby, Bc V5g 1b1
Canada

Hobbytown  Colorado Sprin
Attn  Todd Noble
15380 Benchley Dr
Colorado Springs, CO 80921

Hobbytown  Dallas
Attn  Ted Sparrow
1112 West Arbrook Blvd
Suite 106
Arlington, TX 76015

Hobbytown  Ft. Smith
Attn  John
1415 A Hwy 71
Ft Smith, AR 72901

Hobbytown - Kennesaw,Ga
Attn  Mike Murray
840 Ernest W Barrett Pkwy Nw
Suite  650
Kennesaw, GA 30144

Hobbytown  Longmont
Attn  Matt Eichen
1935 Main Street
Suite 1
Longmont, CO 80501

Hobbytown - Nanuet
Attn  Alex Robins
64 East Rt 59
Nanuet, NY 10954

Hobbytown - Orland Park, Il
Attn  Steven, Kim Noel
15601 S 94th Ave
Orland Park, IL 60462

Hobbytown Bountiful
Attn  Chris, Stacia
7849 W Emerald St
Boise, ID 83704

Hobbytown Usa
Attn  Richard,Hope
454 Prospect Blvd
Frederick, MD 21701

Hobbytown USA - Cincinnati,Oh
Attn  Brian, Roy Miller
12108 Montgomery Road
Cincinnati, OH 45249

Hobbytown USA - Flowood, Ms
Attn  Wayne Williams
742 Mackenzie Lane
Flowood, MS 39232

Hobbytown USA - Indanapolis
Attn  Derrick Johnson
8265 Center Run Drive
Indianapolis, IN 46250

Hobbytown USA - Johnson
Attn  Robert, Mary
3607 North Roan St
Johnson City, TN 37601

Hobbytown USA - Mentor,Oh
Attn  Pete Swan
7900 Plaza Blvd, Ste 102
Mentor, OH 44060

Hobbytown Usa  Norman,Ok
Attn  Gary Cahill
2236 W Main Street
Norman, OK 73069

Hobbytown USA - Southpoint, Oh
Attn  Brian, Raymond
348 Country Road 410
South Point, OH 45680

Hobbytown USA - Toledo,Oh
Attn  Terry Richardson
5825 Monroe St
Sylvania, OH 43560

Hobbytown USA - Wichita, Ks
Attn  Matthew Riggins
8131 E Kellogg Dr
Suite  13c
Wichita, KS 67207

Hobbytown Usa Southpoint
Attn  Mike, Daniel
4107 Pioneer Woods Dr
Ste 108
Lincoln, NE 68506

Hobbytown Usa/M J Hobbies
Attn  Matt H, June H
Matt/June Hobson
9632 N Newport Hwy
Spokane, WA 99218

Hobbytown Usa-Tri-City
David Mansius
1360 N Louisiana St Ste G
Kennewick, WA 99336

Hobbytown Usa-Wilsonville
Attn  Jesse H, Iveta Z
25699 SW Argyle Ave
Suite F
Wilsonville, OR 97070

Hobbytown-Fayetteville
Attn  Greg, Sharon
3833 Ramsey Street
Fayetteville, NC 28311

Hobbytown-Nampa
Attn  Geoffrey Ewart
2117 N Cassia St
Nampa, ID 83651

Hobbyverse Estilo Llc
Attn  Angel Magana
1205 E 9th St
F20
Upland, CA 91786

Hobgoblin Consulting Services
Dba Atomic Goblin Games
1515 Main Street
Unit 4
Longmont, CO 80501

Hobgoblin Hobbies, Llc
Attn  Benn
T/A Redcap S Corner
3850 Lancaster Ave
Philadelphia, PA 19104

Hoboken Game Lounge
Attn  Ian Rintel, Max Mayer
1012 Grand Street
Hoboken, NJ 07030

Hoboken Game Lounge
Attn  Ian Rintel, Max Mayer
1015 Adams Street
Floor 3
Hoboken, NJ 07030

Hockema Toys  Games Llc
Attn  Ashley, Jordan Hockema
136 Harvest Point Way
Mt Washington, KY 40047

Hodgins Drug Store -1
Attn  Pam, Annie, Jayson
307 S Main
Moscow, ID 83843

Hodgkins Public Library
6500 Wenz Ave
Hodgkins, IL 60525

Hodgkins Public Library
Attn  Katie
6500 Wenz Ave
Hodgkins, IL 60525

Hoffberger Moving Services Llc
810 Oregon Ave, Ste A
Linthicum, MD 21090

Hog Heaven Gaming Llc
Attn  Calvin Stowe
212 Rodeo Dr
Suite 610
Moscow, ID 83843

Hog Wyld Llc
Attn  Tamara Rammell, Dee Rammell
11508 Hwy 238
Afton, WY 83110

Hog Wyld Llc
Attn  Tamara Rammell, Dee Rammell
639 S Washington St
Afton, WY 83110

Hogan s Alley
P.O. Box 3872
Decatur, GA 30031

Hogansville Public Library
310 Johnson St
Hogansville, GA 30230

Hogansville Public Library
Attn  Crystal
310 Johnson St
Hogansville, GA 30230

Hoke County Public Library
334 N Main St
Raeford, NC 28376

Hoke County Public Library
Attn  Stephanie
334 N Main St
Raeford, NC 28376

Hoknes Collectibles
Attn  Terry Hoknes
2126 Cumberland Ave S
Saskatoon, Sk S7j 1z3
Canada

Holaf Inc
Attn  Leonel Harari
720 Griffin Road
Suite 3b
Davie, FL 33314

Hold At Ups Hub
Attn  Jason Nhan
Attn  Tac Tcg Llc
2860 S Sh 161 Frontage Rd, Ste 160
Grand Prairie, TX 75052

Hold At Ups Hub
Attn  Top Shelf Resale
Attn  Lukas Adams
113 W Cemetary Rd
Angleton, TX 77515

Hold For Pick Up
Attn  Adele Duffy
Jav Comics  760 798 2273
111 Bingham Dr
San Marcos, CA 92069

Holden C Tipton
4009 Charity Dr
Red Lion, PA 17356

Holden Combs
235 West Center St
Milford Center, OH 43045

Hole IN the Wall Games
Attn  Andrew Aragon
2261 Saint George Lane
Suite F
Chico, CA 95926

Hole IN the Wall Games
Attn  Andrew Aragon
505 Oregon St
Gridley, CA 95948

Hole IN the Wall Hobbies
Attn  Tom Colbenson
11503 E Loop 1604 N
Suite 104
Universal City, TX 78148

Holey Moley s Comics
Attn  Anthony  Corinne
Collectibles
300 Pleasant St Unit B
Northampton, MA 01060

Holey Moley s Comics
Collectibles
300 Pleasant St Unit B
Northampton, MA 01060

Holey Truth Body Arts Llc
750 Willow St
Labanon, PA 17046

Holey Truth Body Arts Llc
Attn  Eric and Amanda
750 Willow St
Labanon, PA 17046

Holiday Inn Timonium
9615 Deereco Rd
Timonium, MD 21093

Hollowhenge Pty Ltd
Attn  David Wildsmith
21 Liege St
Cannington Wa, 6107
Australia

Hollwedel Cards Llc
Attn  David Hollwedel, Michael Clemens
3700 Millers Run Rd
Mc Donald, PA 15057

Hollywood Amoeba Inc
6200 Hollywood Blvd
Ste 132
Los Angeles, CA 90028

Hollywood Amoeba Inc
Attn  David   Marc
6200 Hollywood Blvd
Ste 132
Los Angeles, CA 90028

Hollywood Collectibles Group
11491 Rocket Blvd
Orlando, FL 32824

Hollywood Heroes
1222 13th Avenue Se
Se
E Grand Forks, MN 56721

Hollywood Heroes
Attn  Jonan  Joe
1222 13th Avenue Se
Se
E Grand Forks, MN 56721

Hollywood Heroes Inc.
82 Fairview Avenue  5
Westwood, NJ 07675

Hollywood Heroes Inc.
Attn  Jordan Henbrough
82 Fairview Avenue  5
Westwood, NJ 07675

Hollywood Movies   Games Llc
Attn  Glenn Wilson
2784 Meijer Drive, Ste 6
Jeffersonville, IN 47130

Hollywood Posters
Attn  John
326 East Colfax Ave
Denver, CO 80203

Hollywoodland
1387 Dividend Loop
Myrtle Beach, SC 29577

Hollywoodland
Attn  Umit
1387 Dividend Loop
Myrtle Beach, SC 29577

Holm s Hobby
Attn  Ryckie J Holm
235 E Ayer St
Suite  2
Ironwood, MI 49938

Holocaust Memorial Found of Il
9603 Woods Dr
Skokie, IL 60077

Holocaust Memorial Found of Il
Attn  AP Person Josie
9603 Woods Dr
Skokie, IL 60077

Holos R Hits Llc
Attn  Kristopher Garcia, Maria Garcia
1000 N 9th St
Suite 7
Grand Junction, CO 81501

Holos R Hits Llc
Attn  Kristopher Garcia, Maria Garcia
201 Franklin Ave
Unit 7
Grandjunction, CO 81505

Holoshape Products Inc
P.O. Box 336
Catharpin, VA 20143

Holt Slack
2812 Royal Troon Dr
Plano, TX 75025

Holy Grail Games
Attn  John Hornberger
Crossroads Tabletop Tavern
9412 Main St
Manassas, VA 20110

Holy Mountain Printing
Attn  Daniel Trudell
2011 Raleigh Blvd, Ste 104
Raleigh, NC 27604

Holygrail Comix Llc
562 Shepherd Ave
Brooklyn, NY 11208

Holygrail Comix Llc
Attn  Michael Olton
562 Shepherd Ave
Brooklyn, NY 11208

Home   Family Value Store Llc
Attn  Linda Khoury
3437 West Walton Boulevard
Waterford, MI 48329

Home Gardens Library
3785 S Neece St
Corona, CA 92879

Home Kingdom Llc
250 174th St
Apt 511
Sunny Isles Bch, FL 33160

Home Kingdom Llc
Attn  Valentin  Nika
250 174th St
Apt 511
Sunny Isles Bch, FL 33160

Home Slice Take N Bake
Attn  Evan, Sara Sveum
110 S Forks Ave
Forks, WA 98331

Home Slice Take N Bake
Attn  Sara OR Evan
Po Box 328
11o S Forks Ave
Forks, WA 98331

Home Tech Mech
Dba Dark Vassal Gaming
Attn  Jordan Leyh
6820 University Ave, Ste 10
Cedar Falls, IA 50613

Home Tech Mech
Dba Vassal Gaming
Attn  Jordan Leyh
602 State St, Ste E1
Cedar Falls, IA 50613

Home Town Toys Llc
Attn  Andrew/Anthony
301 SW 20th Ave
Pendleton, OR 97801

Homebrew Gaming Cafe Llc
Dba Homebrew Tabletop Game Lounge
Attn  Sadonna Croff
219 1/2 N Bridge St
Grand Ledge, MI 48837

Homebrew Gaming Cafe Llc
Dba Homebrew Tabletop Game Lounge
Attn  Sadonna Croff
2521 Kuerbitz Drive
Lansing, MI 48906

Homer Iddings Elem School
7249 Van Buren St
Merrillville, IN 46410

Hometown Backyard Llc
Attn  Deborah Martin
2717 Wilshire Rd
Clermont, FL 34714-6104

Hometown Comics
1040 N State St
Greenfield, IN 46140

Hometown Comics
Attn  Donald / Frances
1040 N State St
Greenfield, IN 46140

Hometown Comics
Attn  Frances Hull
1040 N State St
Suite B
Greenfield, IN 46140

Hometown Hobby   Crafts Llc
Attn  Marie Leanne, Wayne Guba
327 3rd St
International Falls, MN 56649

Hometown Hobby   Gaming
Attn  Patricia Mustard
800 W Maple St
Ste H
Hartville, OH 44632

Hometown Holden Llc
Dba Katy TX Wholesale
Attn  John Holden
21811 Katy Fwy, Ste D114
Katy, TX 77450

Hommies Enterprise
8730 Thomas Dr  1104a
Panama City, FL 32408

Hommies Enterprise
Attn  Ryan   Gage
8730 Thomas Dr  1104a
Panama City, FL 32408

Honefect Llc
33539 Pondview Cir
Livonia, MI 48152

Honefect Llc
Attn  Mr. Tang
33539 Pondview Cir
Livonia, MI 48152

Honey Bee Games Llc
Attn  Ashley Ferus
6805 N Green Bay Avenue
Glendale, WI 53209

Hong Kong Productivity Council
Attn  Arthur/Vincent/Eunic
Hkpc Building 78 Tat Chee Ave
Kowloon
Hong Kong

Honsama Llc
Attn  Ricky
Po Box 612043
San Jose, CA 95161

Honsama Llc
Po Box 612043
San Jose, CA 95161

Honya Book CO Ltd
386 Fushing North Road
Taipei, 10476
Taiwan

Honya Book CO Ltd
Attn  Allie Hwang
386 Fushing North Road
Taipei, 10476
Taiwan

Hood River Hobbies
Attn  Tamiko, Eric
110 Fourth Street
Hood River, OR 97031

Hoodoo
55866 29 Palms Hwy
Rex Dakato
Yucca Valley, CA 92284

Hoodoo
Attn  Scott/Morgan/Garret
55866 29 Palms Hwy
Rex Dakato
Yucca Valley, CA 92284

Hoods Games N Things
Attn  Zach Hood
1814 Hwy 281
Marble Falls, TX 78654

Hooi Lee Qwak
Unit 3-2-9 Red Ruby Jln Indah
2/6 Taman Universiti Indah
Seri Kembangan, 43300
Malaysia

Hooked On Comics
3074 SW 29th St Ste 1
Topeka, KS 66614

Hooked On Comics
Attn  Ben and Elizabeth
3074 SW 29th St Ste 1
Topeka, KS 66614

Hooked On Comics
Attn  James B Seem, Elizabeth A Sliger
3074 SW 29th St
Suite 1
Topeka, KS 66614

Hookedontoys Inc
Attn  Tom Kallas
1444 N Wenatchee Ave
Wenatchee, WA 98801

Hooshmand   Reyes Holdings Llc
75 Bishop St
Ste 9
Portland, ME 04103

Hooshmand   Reyes Holdings Llc
Attn  Adrian and Shila
75 Bishop St
Ste 9
Portland, ME 04103

Hoosier Daddies Cgm Llc
Attn  James Prewitt
1121 16th Street
Bedford, IN 47421

Hootsuite Inc
111 E 5th Ave
Vancouver, Bc V5t 4l1
Canada

Hoover   Gordon Comics Llc
2823 Spring Garden St
Ste E  F
Greensboro, NC 27403

Hoover   Gordon Comics Llc
Attn  Neil  Christopher
2823 Spring Garden St
Ste E  F
Greensboro, NC 27403

Hoover   Gordon Comics Llc
Dba the Comic Dimension
2823 Spring Garden St
Suite E  F
Greensboro, NC 27403

Hoover House
Attn  Scott Hoover
2259 S 9th St
Salina, KS 67401

Hop Fidelity Llc
2406 Mallard Ln
Downington, PA 19335

Hop Fidelity Llc
Attn  Byron
2406 Mallard Ln
Downington, PA 19335

Hopewell Middle School
13060 Cogburn Rd
Milton, GA 30004

Hopewell Middle School
Attn  Whitney
13060 Cogburn Rd
Milton, GA 30004

Horacio Borboa
151 Linaza Ln
Spring Valley, CA 91977

Horacio Lezzi
1919 Bay Dr, Apt 704
Miami, FL 33141

Horde Collectibles   Gaming
430 E Broadway St
Bradley, IL 60915

Horde Collectibles and Gaming
Attn  Kayla-Scott-Fred
430 E Broadway St
Bradley, IL 60915

Horicon Public Library
Lynn Laakso
404 E Lake St
Horicon, WI 53032

Horizon Comics
Attn  Rihard  Raquel
42156 10th Street West
Lancaster, CA 93534

Horizon Comics   Collectibles
42156 10th St W
Ste K
Lancaster, CA 93534

Horizon Comics   Collectibles
Attn  Richard  Raquel
42156 10th St W
Ste K
Lancaster, CA 93534

Hornby America Inc
P.O. Box 99670
Lakewood, WA 98496

Hornet Retail Llc
Attn  Eddie Rishty
312 Crimson Circle
Oakhurst, NJ 07755

Horror Movie Stuff Llc
6093 Avatar Dr
New Albany, OH 43054

Horror Movie Stuff Llc
Attn  Jordan
6093 Avatar Dr
New Albany, OH 43054

Horrorhound Ltd
Attn  Jeremy Sheldon
Attn Jeremy Sheldon
Po Box 710
Milford, OH 45150

Horrorhound Ltd
P.O. Box 710
Milford, OH 45150

Horry County Memorial Library
910 1st Ave S
N Myrtle Beach, SC 29582

Hot Comics   Collectibles Llc
4400 Osseo Rd
Minneapolis, MN 55412

Hot Comics   Collectibles Llc
Attn  Robert
4400 Osseo Rd
Minneapolis, MN 55412

Hot Off the Press Comics
And Coffee Llc
301 1st St Sw
Austin, MN 55912

Hot Off the Press Comics
Attn  Mark Fournier
Getfound Stl, Llc
6514 Oleatha Ave
St Louis, MO 63139

Hot Off the Press Comics
Attn  Martin  Matthew
And Coffee Llc
301 1st St Sw
Austin, MN 55912

Hot Off the Press Comics   Coffee Llc
Attn  Martin Marty  Burnham
508 1st Dr Nw
Austin, MN 55912

Hot Rags
Attn  William Lanzarotta
P.O. Box 2224
La Grange, IL 60525

Hot Rags
P.O. Box 2224
La Grange, IL 60525

Hot Topic
18305 E San Jose Ave
City of Industr, CA 91748

Hot Topic
Attn  Melodi Ramquist
18305 E San Jose Ave
City of Industr, CA 91748

Hot Topic  Fob Hk Orders
18305 E San Jose Ave
City of Industr, CA 91748

Hot Toys Japan CO Inc
G Building 3rd Floor
Jingumae 3-30-12 Shibuya-Ku
Tokyo, 150-0001
Japan

Hot Toys Japan Co, Inc
6-18-1, Jingumae Creinz Park Bldg. 3f
Shibuya-Ku
Toky, 150-001
Japan

Hot Tropiks
Attn  Angelo Mendez
30180 Crescent Pointe Way
Menifee, CA 92585

Hotsaucegames.Com Ltd
Attn  Adam Hotza
605 Ogden Ave
Downers Grove, IL 60515

Hotsaucegames.Com Ltd
Attn  Adam Hotza
6742 E State Blvd
Fort Wayne, IN 46815

Hotzone Comics
2423 Cedar Ridge Ct
Fayetteville, NC 28306

Hotzone Comics
Attn  Angel  Randy
2423 Cedar Ridge Ct
Fayetteville, NC 28306

Houghton Mifflin Co
14046 Collections Center Dr
Chicago, IL 60693

Houin Entertainment Llc
350 Fletcher Rd
Leesville, LA 71446

Houin Entertainment Llc
Attn  Keith   Shirley
350 Fletcher Rd
Leesville, LA 71446

Houin Entertainment Llc
Dba the Box
Attn  Keith Houin
350 Fletcher Rd
Leesville, LA 71446

Hour Loop Inc
8201 164th Ave Ne
Redmond, WA 98052

Hour Loop Inc
Attn  Lam Lai  Maggie Yu
8201 164th Ave Ne
Redmond, WA 98052

Hourglass Comics Inc.
2625 Clarke St
Port Moody, Bc V3h 1z4
Canada

Hourglass Comics Inc.
Attn  Simon   Sean
2625 Clarke St
Port Moody, Bc V3h 1z4
Canada

House Account Mid-West
Attn  Mark Beck
3102 Brooklyn Ave
Ft Wayne, IN 46809

House Account- West
Attn  Mary Anderson
7952 West Doe Ave
Visalia, CA 93291

House Account-Southwest
9300 Brown Ln, Ste C
Austin, TX 78754

House Acct
Attn  Troy Sands
207 Redco Avenue
Red Lion, PA 17356

House Maranto Games Llc
Attn  Rafael Maranto
4111 FM 1764
Unit  B
Santa Fe, TX 77517

House of 1000 Collectibles Llc
1111 Hughes Ct
Wylie, TX 75098

House of 1000 Collectibles Llc
Attn  Laura / Chris
1111 Hughes Ct
Wylie, TX 75098

House of Books   Games Llc
Attn  Amy Smith
64 Macktown Rd
Windsor, CT 06095

House of Cards   Collectibles
131 Addax Dr
Paul Cavazos
San Antonio, TX 78213

House of Cards   Collectibles
Attn  Paul,Rachel  Thomas
131 Addax Dr
Paul Cavazos
San Antonio, TX 78213

House of Cards   Collectibles Llc
Attn  Paul Cavazos
2105 Vance Jackson Rd
San Antonio, TX 78213

House of Games Llc
Attn  Steve Bowen, Chris Thetford
Attn  John Snyder
415 N Mitchell St
Cadillac, MI 49601

House of Heroes  1
Attn  Scott Dercks
407 N Main Street
Oshkosh, WI 54901

House of Heroes Comics Inc
407 N Main St
Oshkosh, WI 54901

House of Heroes Comics Inc
Attn  Scott
407 N Main St
Oshkosh, WI 54901

House of M Comics   Arcade Llc
1369 W Ohio Pike
Suite 7
Amelia, OH 45102

House of M Comics   Arcade Llc
Attn  Caleb, Jared  Cole
1369 W Ohio Pike
Suite 7
Amelia, OH 45102

House of Pop Culture
Attn  Brett Frankel
Attn  Brett Frankel
12522 Mattawoman Drive
Waldorf, MD 20601

House of Pop Culture
Attn  Brett Frankel
12522 Mattawoman Drive
Waldorf, MD 20601

House of Reeves
Attn  Michael Reeves
243 E Main St
Suite 1
Elbridge, NY 13060

House of Secrets
1930 West Olive Avenue
Burbank, CA 91506

House of Secrets
Attn  Paul
1930 West Olive Avenue
Burbank, CA 91506

House Rules Board Games
Dba the Gaming Goat
Attn  Stpehen Callaghan, Gerardo Ramirez
336 W Davis St
Dallas, TX 75208

House Rules Gaming
Attn  Chris, Tara Savoie
1318 E Vine Street
Kissimmee, FL 34744

House Rules Gaming
Ups Hub - Hold For Pickup
8901 Atlantic Ave
Orlando, FL 32824

Houston Public Library
500 Mckinney
Houston, TX 77002

Houston Window Cleaning Team
21410 Gable Meadows Ln
Spring, TX 77379

Houston Window Cleaning Team
Attn  Michael  Amber
21410 Gable Meadows Ln
Spring, TX 77379

Howard Citron
9335 Meridian Dr W
Parkland, FL 33076

Howard Smith
513 Ravenstone Dr
Chesapeake, VA 23322

Howard Weitzel
6485 Welch St
Arvada, CO 80004

Howardform
Attn  Howard Schoenfeld
C/O Howard Schoenfeld
14715 77th Road
Flushing, NY 11367-3428

Howardform
C/O Howard Schoenfeld
14715 77th Road
Flushing, NY 11367-3428

Howling Fun Games
Attn  Robert Wolf
1587 East 300 South
Springville, UT 84663

Howling Mouse Games
Attn  Robert, Franziska Stewart
10156 Indian Mound Road
Fort Worth, TX 76108

Howling Pages Llc
5404 W Cullom Ave
Chicago, IL 60641

Howling Pages Llc
Attn  Alain  Ashley
5404 W Cullom Ave
Chicago, IL 60641

Hpl - Heavy Play
Attn  Randy Chiang
3060 Atwater Dr
Burlingame, CA 94010

Hr Direct
P.O. Box 669390
Pompano Beach, FL 33066-9390

Hsiao-Chun Hsiao
905 E 2nd St
Apt 264
Los Angeles, CA 90012

Hsm Commerce Inc.
Attn  Haksung Moon
1352 N Mako Ln
Anaheim, CA 92801

Hta- Hidden Treasures
Attn  Michael Nielsen
Bjoernholms Alle 4-6
Viby J, 8260
Denmark

H-Town Comics Llc
Attn  Chris  Eddie
1940 Fountain View
238
Houston, TX 77057

Hub Hobby Center Inc
Attn  Leslie
82 Minnesota Ave
Little Canada, MN 55117

Hubba Hubba Hobbies
Attn  Jerome Johnson
450 Jefferson Ave
Lufkin, TX 75904

Hubbell s Hobbies
Attn  Richard Hubbell
1427 Idora St
Oroville, CA 95966

Hubbell s Hobbies
Attn  Richard Hubbell
2270 Lincoln St
Oroville, CA 95966

Hubert Bembenek
322 Greenbriar Dr
Unit 2
Union, NJ 07083

Hubert Cheng
2160 Century Park East
Apt 1612 N
Century City, CA 90067

Huckleberry Toys
Attn  Hugo Stevenson
Attn Hugo Stevenson
8924 White Oak Ave
Northridge, CA 91325

Hudebni Kram S.R.O.
Attn  Radovan
Videnske 550/19a
Brno, 63900
Czech Republic

Hudebni Kram S.R.O.
Videnske 550/19a
Brno, 63900
Czech Republic

Hudlow Cultural Resource Assc
1405 Sutter Lane
Bakersfield, CA 93309

Hudlow Cultural Resource Assc
Attn  Scott Hudlow
1405 Sutter Lane
Bakersfield, CA 93309

Huds Comics
Adam R Hudson
6039 Northfall Creek Pkwy
Mechanicsville, VA 23111

Huds Comics
Attn  Adam Hudson
Adam R Hudson
6039 Northfall Creek Pkwy
Mechanicsville, VA 23111

Hudson Liquidators Llc
242 Smokerise Tr
Peachtree City, FL 30269

Hudson Liquidators Llc
Attn  Eric Hudson
242 Smokerise Tr
Peachtree City, FL 30269

Hughes Industries Llc
41 Rolling Brook Drive
Clifton Park, NY 12065

Hughes Industries Llc
Attn  Ryan Hughes
41 Rolling Brook Drive
Clifton Park, NY 12065

Hugo Juarez
2004 Margalene Way
Apt A
Austin, TX 78728

Hugo Perez
1012 E 13th St
San Juan, TX 78589

Hullabaloo Toys Llc
Attn  Sarah Lantz
2825 West Main Street
Ste 2j
Bozeman, MT 59718

Hultquist Enterprises
1016 E Highway 82
Gainesville, TX 76240

Hultquist Enterprises
104 E Robinson Ave
Springdale, AR 72764

Hultquist Enterprises
1201 Military Rd
Ste 3
Benton, AR 72015

Hultquist Enterprises
1260 East County Line Rd
Ste A
Ridgeland, MS 39157

Hultquist Enterprises
1707 W Kingshighway
Paragould, AR 72450

Hultquist Enterprises
1936 N Highland
Jackson, TN 38305

Hultquist Enterprises
1997 Union Ave
Memphis, TN 38104

Hultquist Enterprises
2700 Richmond Rd
14a
Texarkana, TX 75503

Hultquist Enterprises
2935 Lakewood Village Dr
N Little Rock, AR 72116

Hultquist Enterprises
3049 W Martin Luther King Blvd
Ste 9
Fayetteville, AR 72704

Hultquist Enterprises
3412 South University Ave
Ste B
Little Rock, AR 72204

Hultquist Enterprises
344 SW Wilshire Blvd
Ste R/S
Burleson, TX 76028

Hultquist Enterprises
3954 Central Ave
Ste F
Hot Springs, AR 71901

Hultquist Enterprises
4210 Kemp Blvd
Wichita Falls, TX 76308

Hultquist Enterprises
5352 Atlanta Hwy
Ste 7
Montgomery, AL 36109

Hultquist Enterprises
6832 Stage Rd
Bartlett, TN 38134

Hultquist Enterprises
750 Alta Mere
Ste 500
Fort Worth, TX 76116

Hultquist Enterprises
Attn  Michael/April/Elvio
1016 E Highway 82
Gainesville, TX 76240

Hultquist Enterprises
Attn  Michael/April/Elvio
104 E Robinson Ave
Springdale, AR 72764

Hultquist Enterprises
Attn  Michael/April/Elvio
1201 Military Rd
Ste 3
Benton, AR 72015

Hultquist Enterprises
Attn  Michael/April/Elvio
1260 East County Line Rd
Ste A
Ridgeland, MS 39157

Hultquist Enterprises
Attn  Michael/April/Elvio
1707 W Kingshighway
Paragould, AR 72450

Hultquist Enterprises
Attn  Michael/April/Elvio
1936 N Highland
Jackson, TN 38305

Hultquist Enterprises
Attn  Michael/April/Elvio
1997 Union Ave
Memphis, TN 38104

Hultquist Enterprises
Attn  Michael/April/Elvio
2700 Richmond Rd
14a
Texarkana, TX 75503

Hultquist Enterprises
Attn  Michael/April/Elvio
2935 Lakewood Village Dr
N Little Rock, AR 72116

Hultquist Enterprises
Attn  Michael/April/Elvio
3049 W Martin Luther King Blvd
Ste 9
Fayetteville, AR 72704

Hultquist Enterprises
Attn  Michael/April/Elvio
3412 South University Ave
Ste B
Little Rock, AR 72204

Hultquist Enterprises
Attn  Michael/April/Elvio
344 SW Wilshire Blvd
Ste R/S
Burleson, TX 76028

Hultquist Enterprises
Attn  Michael/April/Elvio
3954 Central Ave
Ste F
Hot Springs, AR 71901

Hultquist Enterprises
Attn  Michael/April/Elvio
4210 Kemp Blvd
Wichita Falls, TX 76308

Hultquist Enterprises
Attn  Michael/April/Elvio
5352 Atlanta Hwy
Ste 7
Montgomery, AL 36109

Hultquist Enterprises
Attn  Michael/April/Elvio
6832 Stage Rd
Bartlett, TN 38134

Hultquist Enterprises
Attn  Michael/April/Elvio
750 Alta Mere
Ste 500
Fort Worth, TX 76116

Hultquist Enterprises
Dba Game X Change
Attn  Michael, April Hultquist
104 E Robinson Ave
Springdale, AR 72764

Human Computing
Attn  Mark Castaneda
2789 Boncheff Drive
San Jose, CA 95133

Human Computing
Attn  Peter/Carolyn
Attn  Mark Castaneda
2789 Boncheff Drive
San Jose, CA 95133

Humanoids Inc
6430 Sunset Blvd Ste 1050
Los Angeles, CA 90028

Humanoids Inc
6464 Sunset Blvdste 1180
Los Angeles, CA 90028

Humanoids, Inc
8033 Sunset Blvd, Ste 628
Los Angeles, CA 90046

Humanoids, Inc
Attn  Alex Donoghue
Attn Alex Donoghue
6464 Sunset Blvd Ste 1180
Los Angeles, CA 90028

Humanoids, Inc
Attn Alex Donoghue
6464 Sunset Blvd Ste 1180
Los Angeles, CA 90028

Humanoids, Inc.
6464 Sunset Blvd, Ste 1180
Los Angeles, CA 90028

Humberto Gutierrez
579 E Reeder Dr
Hermiston, OR 97838

Humble Hero Games
Attn  Michael Klima
6622 Us Highway 19
New Port Richey, FL 34652

Hunter Bergstrom
29 Sturges Rd
Reading, MA 01867

Hunter Brown
426 W 1st St
Mount Vernon, MO 65712

Hunter Evering
1804 Trenleigh Rd
Parkville, MD 21234

Hunter Lewis
18525 North Scottsdale Rd
Apt 2026
Scottsdale, AZ 85255

Hunter Maurice
525 Wedge Dr
Virginia Beach, VA 23462-4556

Hunter Wagner
459 S 1170 E
Hyrum, UT 84319

Huntington City-Tnshp Pub Lib
255 West Park Dr
Huntington, IN 46750

Hurley S Heroes
Attn  Jason Hurley
824 S Main St
Suite 101
Joplin, MO 64801

Hurleys Heroes
Attn  Nathan  / Jason
Basement Comics  T/A
824 S Main St Ste 101
Joplin, MO 64801

Hurleys Heroes
Basement Comics  T/A
824 S Main St Ste 101
Joplin, MO 64801

Hurst Sales Corp T/A Bucks Ace
Attn  Buck Hurst
2220 Rachel Drive
Santa Clara, UT 84765

Hurst Sales Corp T/A Bucks Ace
Attn  Buck Hurst
489 West State St
Hurricane, UT 84737

Hurst Sales Corp T/A Bucks Ace
Attn  Buck Hurst
607 South Mall Dr
St George, UT 84790

Hurtado Marketing
282 N 2nd Ave
Upland, CA 91786

Hurtado Marketing
Attn  Yuri  Sergio
282 N 2nd Ave
Upland, CA 91786

Huscarl Hobbies   Games Llc
Attn  David King
1930 SW Westport Dr
Suite 2
Topeka, KS 66604

Hush Comics   Collectables
9235 Jane St
Unit 216
Maple, ON L6a 0j8
Canada

Hush Hush Projects
Attn  Richard Gain
16 Gulph Rd
Somers Point, NJ 08244

Hush Hush Projects Usa
16 Gulph Mill Rd
Somers Point, NJ 08244

Hush Hush Projects Usa
Dara Studios
16 Gulph Mill Rd
Somers Point, NJ 08244

Hush Hush Projects USA Llc
Aka Hhp
Attn  R Gain, Managing Agent/Sales Mgr
16 Gulph Mill Rd
Somers Point, NJ 08244

Hush Hush Projects USA LLC  Hhp
Attn  Richard Gain, Mnging Agt/Sales Mgr
16 Gulph Mill Rd
Somers Point, NJ 08244

Husky Cards
Attn  Zachary Mueller
4771 Harris Hill Rd
Buffalo, NY 14221

Hustisford Community Library
609 W Juneau St
Hustisford, WI 53034

Hutterer Comics
Attn  Thomas Pfälzer
Rotenturmstr 21
Vienna, 1010
Austria

Hutterer Comics
Rotenturmstr 21
Vienna, 1010
Austria

Huzaifa Quauzar
2 Wildwood Ct
Glen Carbon, IL 62034

Huzzah Hobbies Llc
Attn  Chris Huhn
44927 George Washington
Suite 165
Ashburn, VA 20147

Hym Llc
869 Payette Drive
Corona, CA 92881

Hym Llc
Attn  Haris/Monis/Yasir
869 Payette Drive
Corona, CA 92881

Hym Llc
Dba Pure Blades
22835 Savi Ranch Pkwy
Unit G
Yorba Linda, CA 92887

Hyo Llc
547 S Curson Ave
Los Angeles, CA 90036

Hyo Llc
Attn  Bertan Bas
547 S Curson Ave
Los Angeles, CA 90036

Hyo LLC  Fob Hk
547 S Curson Ave
Los Angeles, CA 90036

Hyo LLC  Fob Hk
Attn  Bartan Bas
547 S Curson Ave
Los Angeles, CA 90036

Hype Collectibles
Attn  Bryan Queen
2490 Autumn Valley Dr
Suite 202
Winston Salem, NC 27103

Hypedropz
Attn  Anthony Williams
1882 Essex Ave
La Verne, CA 91750

Hypermind, Llc
Attn  Denise S
3396 S Church St
Burlington, NC 27215

Hyperscalemedia.Com Inc
12378 SW 82nd Ave
Miami, FL 33156

Hyperscalemedia.Com Inc
Attn  John Vashna
12378 SW 82nd Ave
Miami, FL 33156

Hyperspace Comics   Games
1, 229 First Ave
Spruce Grove, AB T7x 2k6
Canada

Hyperspace Comics   Games
Attn  Chris  Chaymine
1, 229 First Ave
Spruce Grove, AB T7x 2k6
Canada

Hypno Comics   Expert Comics
Attn  Destiny  Claudio
51 W Harrison Avenue
Ventura, CA 93001

Hypnocomics.Com
Attn  Destiny Chase
2980 W Charleston Park Ave
Panrump, NV 89048

Hypnotized Hobbies
13465 Placid Drive
Whittier, CA 90605

Hypnotized Hobbies
Attn  Rene OR Veronic
13465 Placid Drive
Whittier, CA 90605

Hypno-Tronic Comics
156 Stuyvesant Place
Staten Island, NY 10301

Hypno-Tronic Comics
Attn  Joyce Ghigliotti
156 Stuyvesant Place
Staten Island, NY 10301

I  R Jagic Pty Ltd
C/O Comics Etc
101 Thames Drive
Dover, DE 19904

I  R Jagic Pty Ltd
C/O Comics Etc
Shop 5 79/81 Elizabeth St
Brisbane, Qld 4000
Australia

I  R Jagic Pty Ltd  Ocean
C/O Comics Etc
Shop 5 79/81 Elizabeth St
Brisbane, Qld 4000
Australia

I Am 8 Bit, Inc.
2147 West Sunset Blvd.
Los Angeles, CA 90026

I Am 8 Bit, Inc.
Attn  Amanda White
2147 West Sunset Blvd.
Los Angeles, CA 90026

I and R Jagic Pty Ltd
C/O Comics Etc
Shop 5 79/81 Elizabeth St
Brisbane Qld, 4000
Australia

I Had That
116 E Main St
Belleville, IL 62220

I Had That
Attn  Luke Naliborski
116 E Main St
Belleville, IL 62220

I Heart Board Games
Attn  Marjorie Vanders
358  07-293
Singapore, 120358
Singapore

I Like Comics
1715 Broadway
Vancouver, WA 98663

I Like Comics
Attn  Chris Simons
1715 Broadway
Vancouver, WA 98663

I Like It Liquidators
6007 Keystone Pointe Dr
Saint Cloud, FL 34772

I Like It Liquidators
Attn  Raymond  Bianca
6007 Keystone Pointe Dr
Saint Cloud, FL 34772

I m Board  Games   Family
Attn  Bryan Winter
2816 Prairie Lakes Dr, Ste 105
Sun Prairie, WI 53590

I M Board  Games   Family
Attn  Bryan Winter
1839 Monroe Street
Madison, WI 53711

I M Board  Games   Family
Attn  Bryan Winter
6917 University Ave
Middleton, WI 53562

I Want More Comics
Attn  Sean Anderson, Zack Ellafy
Attn  Keith Boyle, Todd Brewick
550 E Thornton Parkway, Suite 114
Thornton, CO 80229

I Want More Comics Llc
550 E Thornton Parkway
Unit 114
Thornton, CO 80229

I Want More Comics Llc
Attn  Keith, Sean OR Todd
550 E Thornton Parkway
Unit 114
Thornton, CO 80229

I Zerbert U Llc
6034 Huntington Creek Blvd
Pensacola, FL 32526

I Zerbert U Llc
Attn  Matt Spitsbergen
6034 Huntington Creek Blvd
Pensacola, FL 32526

Iain Macintyre
10608 33rd Ave Ct Nw
Gig Harbor, WA 98332

Ialy Games
1913 Hillside Dr
Gwynn Oak, MD 21207

Ian Baronofsky
1108 W Annie St
Austin, TX 78704

Ian Davis
4024 Shady View Ln
Tallahassee, FL 32311-3302

Ian E Muller
250 Lee River Cove
Suwanee, GA 30024

Ian Henderson
19758 W Buchanan St
Buckeye, AZ 85326

Ian Okuhata
1717 Mott Smith Dr
Honolulu, HI 96822

Ian Roberts
111 Twinflower Dr
Taylors, SC 29687

Ian Simmons
7925 S 88th East Ave
Tulsa, OK 74133

Ian Stall
5024 E Lonesome Trl
Cave Creek, AZ 85331-4512

Ian Sullivan
4 Marina Rd
Island Park, NY 11558

Ian Thomas Dover
408 Regis Cv
Cordova, TN 38018

Ian Ziese
615 Wildflower Way
Saint Paul, MN 55123

Ibero A G Sac
Av Mariscal Oscar R Benevides
500 Miraflores
Lima, 18
Peru

Ibero A G Sac
Dba Ibero Librerias
Av Paseo DE LA Replica 6223
Mira Flors Lima, 18
Peru

Ibm Corp
P.O. Box 643600
Pittsburgh, PA 15264-3600

Ice Imports
Attn  Eric Meyer
850 Hartford
Waterford, CT 06385

Iceman Video Games
52 Orchard Park Rd
Lindsay, ON K9v 4z3
Canada

Iceman Video Games
Attn  Christine,Gary,Holly
52 Orchard Park Rd
Lindsay, ON K9v 4z3
Canada

Ichor Collectibles Inc.
5944 Plumwood Ln
Woodbridge, VA 22193

Ichor Collectibles Inc.
Attn  David Magestro
5944 Plumwood Ln
Woodbridge, VA 22193

Icollectibles Llc
Attn  Andrew and Charles
5715-59 Richmond Rd Ste D059
Williamsburg, VA 23188

Icon Heroes, Llc
4255 Campus A100, Ste 4926
Irvine, CA 92616-4926

Icon Heroes, Llc
P.O. Box 4926
Irvine, CA 92616

Iconic
3224 Main Street
Weirton, WV 26062

Iconic
Attn  Bonnie and Terry
3224 Main Street
Weirton, WV 26062

Iconic Fusion Llc
Attn  Antonio Alvarez
1212 Tawny Ln
Turlock, CA 95380

Iconology
Attn  Chip
225 E Broadway
Suite 113
Glendale, CA 91205

Id Technology, Llc
P.O. Box 73419
Cleveland, OH 44193

Idaho State Tax Commission
P.O. Box 36
Boise, ID 83722

Idea   Design Works
Idw Publishing
2355 Northside Dr Ste 140
San Diego, CA 92108

Idea   Design Works
Idw Publishing
2765 Truxtun Rd
San Diego, CA 92106

Idea   Design Works, Llc
2765 Truxtun Road
San Diego, CA 92106-6183

Idea and Design Works, Llc
Attn  Matt Ruzicka
2765 Truxtun Road
San Diego, CA 92106-6183

Idea and Design Works, Llc
Dba Idw Publishing
Attn  Ted Adams
5080 Santa Fe St
San Diego, CA 92109

Idw Games
Attn  Nate Murray
2765 Truxtun Road
San Diego, CA 92106

Idw Publishing
2765 Truxtun Rd
San Diego, CA 92106

Iello
C/O Citibank Santa Barbara
3430 State St
Santa Barbara, CA 93105

Iessika Reyes-Parra
1312 Farwoods Dr
Cordova, TN 38018

Ieuskari Rojas
1312 Farwoods Dr
Cordova, TN 38018

Ifeu-Va DBA Albertine Books
Attn  Angelica
In French and English
972 Fifth Ave
New York, NY 10075

Ifeu-Va DBA Albertine Books
In French and English
972 Fifth Ave
New York, NY 10075

Ifo LLC T/A Incredible Flying Objects
Attn  Anna, Drew Vanlaeken
111 N Loudoun St
Winchester, VA 22601

Ifs
14245-14249 Artesia Blvd
La Mirada, CA 90638

Iga USA Distributions
Attn  Joshue Ruiz
3193 W Alton Gloor Blvd M-2
Suite N
Brownsville, TX 78520

Iga USA Distributions
Attn  Joshue Ruiz
8005 Willet Trl
Austin, TX 78745

Igar Games Llc
Attn  Gordon Robinson, Beth Gerace
1514 Martin Street
State College, PA 16803

Ignacio Mendez
6369 Kristen Dr
Olive Branch, MS 38654

Ignite Entertainment
P.O. Box 1494
Haverhill, MA 01831

Ignite Vision Marketing Inc.
25855 112th Ave
Maple Ridge, Bc V2w 1h1
Canada

Ignite Vision Marketing Inc.
Attn  Paul
25855 112th Ave
Maple Ridge, Bc V2w 1h1
Canada

Iguana Comics   Cards
100 NE Midland Ave
Grants Pass, OR 97526

Iguana Comics   Cards
Attn  Karl Callahan
100 NE Midland Ave
Grants Pass, OR 97526

Iguana Comics and Cards
Attn  Karl
100 NE Midland Ave
Grants Pass, OR 97526

Ihsan Goods LLC Ff1819
914 E Broadway Rd
Ste 1059
Tempe, AZ 85282

Ihsan Goods LLC Ff1819
Attn  Alhousseynou
914 E Broadway Rd
Ste 1059
Tempe, AZ 85282

Ikigai Co
Attn  Tony Huynh
18391 E Kepner Pl
Unit 107
Aurora, CO 80017

Ikm Publishing
Omeraga Mahailesi Alemdar
Caddesi 34 Sordan Is Merkezi
Kocaqeli Izmit, 41300
Turkey

Il Dept of Employment Secrty
P.O. Box 19299
Springfield, IL 62794-9300

Ilana Grimberg
135 Weston Rd
Ste 208
Weston, FL 33326

Illini Union Bookstore
809 S Wright
Champaign, IL 61820

Illini Union Bookstore
Attn  Alroy Scott
809 S Wright
Champaign, IL 61820

Illinois Dept of Revenue
101 W Jefferson St
Springfield, IL 62702

Illinois Dept of Revenue
Bankruptcy Unit
P.O. Box 19035
Springfield, IL 62794-9035

Illinois Dept of Revenue
Corporation Income - Without Payment
P.O. Box 19048
Springfield, IL 62794-9048

Illinois Dept of Revenue
P.O. Box 19013
Springfield, IL 62794

Illinois Dept of Revenue
P.O. Box 19027
Springfield, IL 62794-9027

Illinois Dept of Revenue
P.O. Box 19053
Springfield, IL 62794-9053

Illinois Dept of Revenue
Springfield, IL 62794-9053

Illinois Dept of Taxation
P.O. Box 19045
Springfield, IL 62794-9045

Illinois Secretary of State
Dept of Business Services
501 S 2nd St, Rm 350
Springfield, IL 62756

Illugi Luke Thordarson
132 Wildberry Ct
Vallejo, CA 94591

Illuminaudi
Attn  Lannie Richardson Jr
1224 Main Street
Hamilton, OH 45013

Illusive Comics   Games
Attn  Anna W Cebrian
5245 Stevens Creek Blvd
Santa Clara, CA 95051

Illusive Comics   Games Llc
5245 Stevens Creek Blvd
Santa Clara, CA 95051

Illusive Comics   Games Llc
Attn  Anna OR Steve
5245 Stevens Creek Blvd
Santa Clara, CA 95051

Illustrated Press, Inc
3297 E Lost Bridge Rd
Decatur, IL 62521

Illustrious Cards   Games Llc
Attn  Nicolas Chan
45 Lafayette Rd
Fords, NJ 08863

Ilsley Public Library
75 Main St
Middlebury, VT 05753

Ilsley Public Library
Attn  Kathryn
75 Main St
Middlebury, VT 05753

Ilyssa Simsek
1737 Whitley Ave, Apt 503
Los Angeles, CA 90028-4859

Image Anime CO Ltd
60 S 2nd Street
Unit 60-U
Deer Park, NY 11729

Image Anime CO Ltd
Attn  Wing Leung
60 S 2nd Street
Unit 60-U
Deer Park, NY 11729

Image Collections
181 A Queen St S
Mississauga, ON L5m 1l1
Canada

Image Collections
Attn  Todd/ Laura Mara
181 A Queen St S
Mississauga, ON L5m 1l1
Canada

Image Comics
2701 NW Vaughn Street
Suite 780
Portland, OR 97210

Image Comics
Attn  Eric Stephenson
2701 NW Vaughn Street
Suite 780
Portland, OR 97210

Image Comics Inc Attn A/P
Attn  Nicole
Po Box 14457
Portland, OR 97293-0457

Image Comics Inc Attn A/P
Po Box 14457
Portland, OR 97293-0457

Image Comics, Inc
Attn  Accounting
2701 NW Vaugh St, Ste 780
Portland, OR 97210

Image Comics, Inc
Attn  Eric Stephenson
215 Se 9th Ave, Ste 108
Portland, OR 97214

Image Comics, Inc
Attn  Eric Stephenson
2701 NW Vaughn St, Ste 780
Portland, OR 97210

Image Comics, Inc
Attn  Nicole Lapalme
P.O. Box 14457
Portland, OR 97293

Imaginarium Art
11 Yishun Industrial Street
04-112 Northspring Bizhub
Singapore, 768163
Singapore

Imaginary Wars Gaming
Hobbies
10233 Elbow Dr SW Unit 135
Calgary, AB T2w 1e8
Canada

Imaginary Worlds Comics Llc.
Attn  Joshua Harlan
13446 Cedar Rd
Cleveland Hts, OH 44118

Imagination Hobby   Collection
13844 Prince-Arthur Street
Montreal, QC H1a 4p6
Canada

Imagination Hobby   Collection
Attn  Daniel Boyer
13844 Prince-Arthur Street
Montreal, QC H1a 4p6
Canada

Imagination Workshop
Attn  Todd, Dave
769 Youngs Hill Rd
Easton, PA 18040

Imagine Fulfillment Services, Llc
Attn  Andy Arvidson
14245 Artesia Blvd
Lamirada, CA 90638

Imagine Fulfillment Services, Llc
C/O Dinsmore   Sandelmann, Llp
Attn  Frank Sandelmann
324 Manhattan Beach Blvd, Ste 201
Manhattan Beach, CA 90266

Imagine Fullfillment Services
14245-14249 Artesia Blvd
La Mirada, CA 90638

Imagine Hobbies   Games
Attn  Nathaniel Thompson
4051 East Kiehl Ave
Sherwood, AR 72120

Imagine That   Cgc
317 N Flynn Jans Ct
Pearce, AZ 85625

Imagine That   Cgc
Attn  Scott Yale
317 N Flynn Jans Ct
Pearce, AZ 85625

Imagining Games Llc
Attn  Peter Petrusha
709 Michigan Ave
Lowell, IN 46356

Imelda Galindo
1007 W Ftdavis Ave
Alpine, TX 79830

Immortal Gaming Llc
Attn  Andrew Turner
248 State Street
Suite 7
Ellsworth, ME 04605

Impact Fire Services, Llc
P.O. Box 735062
Dallas, TX 75373-5062

Impact Gaming Center Llc
Attn  Trent Sondag
49 Ludwig Drive
Fairview Heights, IL 62208

Impact Merchandising Inc
5618 Poppleton Ave
Omaha, NE 68106

Impact Retail Pty Ltd
Impact Comics
16 Garema Place
Canberra, Act 2601
Australia

Impact Theory, Llc
13870 Mulholland Dr
Beverly Hills, CA 90210

Impact Theory, Llc
Attn  Casey Elliot
13870 Mulholland Dr
Beverly Hills, CA 90210

Imperial Comics   Gifts
700 Grove St 6h
Jersey City, NJ 07310

Imperial Comics and Gifts
Attn  Marlon Sison
700 Grove St 6h
Jersey City, NJ 07310

Imperial Emporium
105 N Lafayette St
Shelby, NC 28150

Imperial Emporium
Attn  Howard Jamaal Edwards
105 N Lafayette St
Shelby, NC 28150

Imperial Emporium
Attn  Jamaal
105 N Lafayette St
Shelby, NC 28150

Imperial Hobbies
115-6080 Russ Baker Way
Richmond, Bc V7b 1b4
Canada

Imperial Hobbies
Attn  Francis Munroe
115-6080 Russ Baker Way
Richmond, Bc V7b 1b4
Canada

Imperial Outpost Games
Attn  Darren Johnson
4920 W Thunderbird Rd
Suite 121
Glendale, AZ 85306

Imperium Collectibles Llc
Attn  Dylan  Natalie
6682 34th Ave N
St Petersburg, FL 33710

Imperium Holdings, Llc
Dba Fabricators Forge
2506 Wildwood Rd
Suite 200
Allison Park, PA 15101

Importations Sticio
11655 19th Ave Rdp
Montreal, QC H1e 3r4
Canada

Importations Sticio
Attn  Marco Sciortino
11655 19th Ave Rdp
Montreal, QC H1e 3r4
Canada

Impossible Dreams Supply Co.
523 Washington Avenue
Bridgeville, PA 15017

Impossible Dreams Supply Co.
Attn  Louis Saut Iii
523 Washington Avenue
Bridgeville, PA 15017

Impound Comics
500 J St
Ste 155
Sacramento, CA 95814

Impound Comics
Attn  Brent
500 J St
Ste 155
Sacramento, CA 95814

Impressions Adv   Marketi
Attn  Aldo Ghiozzi
704 Thompson Drive
Brentwood, CA 94513

Impressions Advertising   Marketing
704 Thompson Dr
Brentwood, CA 94513

Imprimerie Solisco, Inc
120, 10e Rue
Scott, QC G0s 3g0
Canada

Impulse Collectibles Llc
Attn  Aaron Ingram
8463 Goodman Rd
Suite 102
Olive Branch, MS 38654

Impulse Creations Inc
8228 E 61st Ste 121
Tulsa, OK 74133

Impulse Creations Inc
Attn  Dan Wallace
8228 E 61st Ste 121
Tulsa, OK 74133

Impulse Gaming  M  Sdn Bhd
55 Jalan Serampang,Taman Sri
Tebrau, Johor Bahru
Johor, 80050
Malaysia

Impulsive Creations Llc
Attn  Josh OR Sam
Josh Morrow
699 Higuera St
San Luis Obispo, CA 93401

Imran Fazalbhoy
18228 Ashley Ave
Torrance, CA 90504

Imspider7 Comics
772 Tranquility Ln
Cedar Hill, TX 75104

Imspider7 Comics
Attn  Gabriel Garcia
772 Tranquility Ln
Cedar Hill, TX 75104

In 2 It
Attn  Caralotta Woods
Caralotta Woods
6070 Brobeck Street
Flint, MI 48532

In Business With You
3982 48th Stret
2nd Floor
Sunnyside, NY 11104

In Business With You
Attn  Frank Balan
3982 48th Stret
2nd Floor
Sunnyside, NY 11104

In One Stop Llc
11109 Mickelson Dr.
Austin, TX 78747

In One Stop Llc
Attn  Cyon Williams
11109 Mickelson Dr.
Austin, TX 78747

In Queue Gaming
Attn  Travis Johnson
5108 Snowdrop Dr
Charlotte, NC 28215

In the Ring Collectibles
232 Ashwood Dr
Brick, NJ 08723

In the Ring Collectibles
Attn  Kevin Laudicina
232 Ashwood Dr
Brick, NJ 08723

In the Ring Collectibles Llc
Attn  Kevin Laudicina
1889 Route 88
Brick, NJ 08724

In the Zone Cards   Games
Attn  Chris Panzone
2205 E Prospect Rd
Ashtabula, OH 44004

In Your Dream Collectibles
131 Cambridge Drive
Nutley, NJ 07110

In Your Dream Collectibles
Attn  Harris Neckers
131 Cambridge Drive
Nutley, NJ 07110

Inanimate Enterprises Llc
Attn  Tim OR Jesse
T/A Hub Comics
19 Bow Street
Somerville, MA 02143

Inanimate Enterprises Llc
T/A Hub Comics
19 Bow Street
Somerville, MA 02143

Inc Bigbadtoystore
321 Smc Dr
Somerset, WI 54025

Incipix Corporation
Dba Diversions Puzzles   Games
Attn  Theodore Keith
160 Tri City Plaza
Somersworth, NH 03878

Incognito Comics  Cheltenham
49 James Court
Smythes Creek, Vic 3351
Australia

Incognito Comics  Cheltenham
49 James Court
Smythes Creek
Victoria, 3351
Australia

Incon Global Llc
Attn  Rebekah  Louis
2655 Annandale
Tustin, CA 92782

Inconceivable Toys  Games
Attn  Jeremy Deas
5050 Factory Shops Blvd
Suite 1020
Castle Rock, CO 80108

Inconceivable Toys   Games Llc
5050 Factory Shops Blvd
Unit 735
Castle Rock, CO 80108

Inconceivable Toys   Games Llc
Attn  Charles Deas
5050 Factory Shops Blvd
Unit 735
Castle Rock, CO 80108

Inconceivable Toys   Games Llc
Attn  Kelley Deas
481 W Hwy 105
Unit 205
Monument, CO 80132

Inconceivable Toys   Games Llc
Attn  Kelley Deas
5050 Factory Shops Blvd, Ste 735
Castle Rock, CO 80108

Inconceivable Ventures
140-14 Jewel Ave
Flushing, NY 11367

Inconceivable Ventures
Attn  Margaret  Albert
140-14 Jewel Ave
Flushing, NY 11367

Incredible Conventions
Attn  Michael Federali
2316 Kerr Drive
Virginia Beach, VA 23454

Incredible Dream Studios, Inc
Attn  Jane Hoffacker, Ceo  Co-Founder
2261 Market St, Unit 4475
San Francisco, CA 92106

Incredible Dream Studios, Inc
Dba Incredible Dream
2261 Market St, Unit 4475
San Francisco, CA 94114

Incredible Dream Studios, Inc.
Attn  Jane Hoffacker, Ceo  Co-Founder
2261 Market St, Ste 4475
San Fransico, CA 92106

Incredible Dream Stuios Inc
Attn  Rob Hunt
2261 Market St
Suite 4475
San Francisco, CA 94114

Ind9
Attn  Jacob Pierce
1151 S Graham Rd
Greenwood, IN 46143-7830

Independent Publishers Group
P.O. Box 2154 Ach
Bedford Park, IL 60499-2154

India J Johnson
8624 Cobblefield Dr, Apt 2g
Columbia, MD 21045

Indian River Area Library
3546 S Straits Hwy
Indian River, MI 49749

Indiana Department of Revenue
100 N Senate Ave, Rm N105
Indianapolis, IN 46204

Indiana Department of Revenue
100 N Senate Ave, Ste N248
Indianapolis, IN 46204

Indiana Department of Revenue
Attn  Charlotte Allen, Supervisor
Bankruptcy Section
100 N Senate Ave, MS 108
Indianapolis, IN 46204

Indiana Department of Revenue
Corporate Income Tax, Tax Administration
P.O. Box 7206
Indianapolis, IN 46207-7206

Indiana Dept of Revenue
Indianapolis, IN 46207-7205

Indiana Dept of Revenue
P.O. Box 7205
Indianapolis, IN 46207

Indiana Dept of Revenue
P.O. Box 7221
Indianapolis, IN 46207-7221

Indiana Michigan Power
110 E Wayne St
Ft Wayne, IN 46802

Indiana Michigan Power
110 E Wayne St
P.O. Box 60
Ft Wayne, IN 46801

Indiana Michigan Power
P.O. Box 371496
Pittsburgh, PA 15250-7496

Indiana Sportscards
Attn  Steve D, Eric M
1450 Oakland Ave
Unit 1
Indiana, PA 15701

Indie Pull List
167 Lockland Avenue
Framingham, MA 01701

Indie Pull List
Attn  Mark Mcgetrick
167 Lockland Avenue
Framingham, MA 01701

Indigenius Entertainment
Attn  James
5455 Ramp St Ne
Salem, OR 97305

Indigo Books  Music
100 Alfred Keuhne Blvd
Building 55
Brampton, ON L6t 4k4
Canada

Indigo Books  Music
100 Alfred Kuehne Blvd
Building 55
Brampton, ON L6t 4k4
Canada

Indigo Books  Music
100 Alfred Kuehne Blvd
Buildinh 55
Brampton, ON L6y 4k4
Canada

Indigo Books  Music
500 Alfred Kuehne Blvd
Building 55
Brampton, ON L6t 4k4
Canada

Indigo Books  Music
620 King Street W
Suite 400
Toronto, ON M5v 1m6
Canada

Indigo Books and Music
100 Alfred Kuehne Blvd
Building 55
Brampton, ON L6t 4k4
Canada

Indigo Books and Music
620 King Street W
Suite 400
Toronto, ON M5v 1m6
Canada

Indigo Bridge Books
Attn  Tory Hall
701 P Street, Suite 102
Lincoln, NE 68508

Indigo General Merch
100 Alfred Kuehne Blvd
Building 55
Brampton, ON L6t 4k4
Canada

Indigo General Merch
620 King Street W.
Suite 400
Toronto, ON M5v 1m6
Canada

Individual Owner Yurchuk V
Solnechnaya 11-9
Petropavlovsk-Kamchatsky
683032
Russia

Indus Eagle Trading Llc
1649 Baronet Dr
Apt A
Manchester, MO 63021

Indus Eagle Trading Llc
Attn  Shariq
1649 Baronet Dr
Apt A
Manchester, MO 63021

Industrial Prpty Operating Lp
C/O Prologis Uslv Operating Lp
P.O. Box 206918
Dallas, TX 75320-6918

Indy Comics Llc
5351 E Thompson Rd
Ste 241
Indianapolis, IN 46237-4094

Indy Comics Llc
Attn  Ryan / Scott
5351 E Thompson Rd
Ste 241
Indianapolis, IN 46237-4094

Infamous Comics
74 Cambridge E
Oxford, NJ 07863

Infamous Comics
Attn  Luis Batista
74 Cambridge E
Oxford, NJ 07863

Infernal Machinery
27758 Santa Margarita Pkwy, Ste 319
Mission Viejo, CA 92691-6709

Infinite Collectibles Llc
3215 Irvin Cobb Dr Ste 3
Paducah, KY 42003

Infinite Collectibles Llc
Attn  Mark Adam/ Wm Alex
3215 Irvin Cobb Dr Ste 3
Paducah, KY 42003

Infinite Collectibles Llc
Attn  Mark  Adam , William  Alex  Martin
3215 Irvin Cobb Dr
Suite 103
Paducah, KY 42003

Infinite Collectibles Llc
Attn  Omar Habib
6607 20th Avenue
Brooklyn, NY 11204

Infinite Consortium
Attn  Thomas Vaughn, Michalena Klink
162 W State St
Sharon, PA 16146

Infinite Consortium Gaming
Attn  Thomas Vaughn, Michalena Klink
5555 Youngstown Warren Road
Unit 462
Niles, OH 44446

Infinite Diversity
Attn  Pam Zorens
Charles  Pam Zorens
4944 Hurstborough Court
Hazelwood, MO 63042

Infinite Diversity
Charles  Pam Zorens
4944 Hurstborough Court
Hazelwood, MO 63042

Infinite Dreams
1386 Avatar Drive
Powhatan, VA 23139

Infinite Dreams
Attn  Christina  Jeffery
1386 Avatar Drive
Powhatan, VA 23139

Infinite Frontiers
419 W Entiat St
Kennewick, WA 99336

Infinite Frontiers
Attn  Dan Sanders
419 W Entiat Ave
Kennewick, WA 99336

Infinite Gaming Respawn
Attn  Logan Stancil
2819 Lee Ave
Sanford, NC 27332

Infinite Heroes Games
Attn  Mike Martin
504 16th Ave South
Nampa, ID 83651

Infinite Loop Llc
Attn  Emily Bryant
11701 Central Ave
Suite 103
Waldorf, MD 20601

Infinite Machine Comics
2825 Neil Ave 800
Columbus, OH 43202

Infinite Machine Comics
Attn  Joshua
2825 Neil Ave 800
Columbus, OH 43202

Infinite Printing Shop
A Soriano Hiway
Tanza
Cavite, 4108
Philippines

Infinite Realms
Attn  Justin Miller, Michael Hecker
900 N State St
Girard, OH 44420

Infinite Worlds Llc
1565 California St, Apt 407
Denver, CO 80202

Infinite Worlds, Llc
Attn  Winston Ward
2128 Woodland Dr
Hapeville, GA 30354

Infinity Cards
Attn  Phuc Pham
1259 Eldridge Rd
Sugarland, TX 77478

Infinity Comics
4564 William Penn Hwy
Murrysville, PA 15668

Infinity Comics
Attn  Alvin Kunselman
4564 William Penn Hwy
Murrysville, PA 15668

Infinity Flux
Attn  Jason Mink
3643 Hixson Pike
Chattanooga, TN 37415

Infinity Games  Toys
Attn  Lissette DE Dios
Attn  Christopher Gowan
234 N Main St
Rutherfordton, NC 28139

Infinity Watch Collectibles
180 Rosalynn Dr
Umatilla, OR 97875

Infinity Watch Collectibles
Attn  Andrew
180 Rosalynn Dr
Umatilla, OR 97875

Informa Canada
Po Box 2055
20 Eglinton Ave West Ste 1200
Toronto, ON M4r 1k8
Canada

Inframundo Entretenimiento
Maria Victoria Bermudez Franco
Panteon 69 Int 13 Col Snta Urs
Mexico City, 14420
Mexico

Ingram
P.O. Box 277616
Atlanta, GA 30384-7616

Ingram Book Group
A/P Dept  605
Po Box 3006
Lavergne, TN 37086-1986

Ingram Book Group
Attn  Lee Matney
A/P Dept  605
Po Box 3006
Lavergne, TN 37086-1986

Ink   Form
999 E Piney Rd
Dickson, TN 37055

Ink Press Custom T-Shirts
10302 Trask Aven Unit E
Garden Grove, CA 98243

Ink Press Custom T-Shirts
Attn  Phillip OR Phuoc
10302 Trask Aven Unit E
Garden Grove, CA 98243

Ink Spell Books
Attn  Cindi Whittemore
500 Purissima St
Half Moon Bay, CA 94019

Inked Comics
128 Pottruff Rd South
Hamilton, ON L8k 4a4
Canada

Inked Comics
Attn  Aleksandar
128 Pottruff Rd South
Hamilton, ON L8k 4a4
Canada

Inkwell Comics, Llc
C/O Matt Bors
540 14th St W
Owen Sound, ON N4k 3y2
Canada

Inner Circle Comics   Games
2095 E 17th St
Idaho Falls, ID 83404

Inner Circle Comics   Games
Attn  Steve Piet
2099 E 17th St
Idaho Falls, ID 83404

Inner Circle Comics and Games
Attn  Steve  David
2095 E 17th St
Idaho Falls, ID 83404

Inner City Business Ventures
57 Warren Street
Roxbury, MA 02119

Inner City Business Ventures
Attn  Leonard Egerton
57 Warren Street
Roxbury, MA 02119

Inner Nerd
Attn  Esteban Steve Reyna, Sylvia Reyna
9924 Davis St
Ste 1
Braselton, GA 30517

Inner Nerd
Attn  Steve Reyna
C/O Esteban Reyna
6201 Mulberry Park Dr
Braselton, GA 30517

Inner Nerd
C/O Esteban Reyna
6201 Mulberry Park Dr
Braselton, GA 30517

Innoaigen
89 Northgate Rd
Northborough, MA 01532

Innoaigen
Attn  Syed
89 Northgate Rd
Northborough, MA 01532

Innoppl, Inc
7000 Central Pkwy, Ste 220
Atlanta, GA 30328

Innovative Properties Worldwide
1750 Wewatta St, Unit 1821
Denver, CO 80202

Innowation
111 Pitch
Irvine, CA 92618

Innowation
Attn  Irene/Winnie
111 Pitch
Irvine, CA 92618

Inpeacetrade Corporation
3204 Bryant Ave
Las Vegas, NV 89102

Inpeacetrade Corporation
Attn  Dzmitry Dvormikau
3204 Bryant Ave
Las Vegas, NV 89102

Inrageous
10 Millspaugh Drive
Fairfield, CT 06824

Inrageous
Attn  Chris and Margaret
10 Millspaugh Drive
Fairfield, CT 06824

Insane Web Deals
Attn  Todd Goldstein
Liquidator s Inc
4130 Park Avenu 3rd Floor
Bronx, NY 10457

Insane Web Deals
Liquidator s Inc
4130 Park Avenu 3rd Floor
Bronx, NY 10457

Insanity Sales
2852 E 19 B Rd
Tippecanoe, IN 46570

Insanity Sales
Attn  AL Williams
2852 E 19 B Rd
Tippecanoe, IN 46570

Insccu-Asfe
P.O. Box 6271
Indianapolis, IN 46206-6271

Inside the Box
Attn  Michael Henry
621 Tomhicken Road
Sugarloaf, PA 18249-0563

Insight
P.O. Box 731069
Dallas, TX 75373-1069

Insight Direct USA Inc
P.O. Box 731069
Dallas, TX 75373-1069

Insight Editions
Attn Eric Chang
2505 Kerner Blvd
San Rafael, CA 94901-5571

Insight Gaming Inc
Attn  Stephen Lancevich, Gregory Relyea
43 Vassar Rd
Poughkeepsie, NY 12603

Insight Gaming Inc
Attn  Stephen Lancevich, Gregory Relyea
65 Page Park
Poughkeepsie, NY 12603

Insomnia Comics Llc
Attn  John
C/O John Cirami
5084 Apple Orchard Lane
Canton, GA 30115

Insomnia Comics Llc
C/O John Cirami
5084 Apple Orchard Lane
Canton, GA 30115

Insourcecode Llc
Dba Moonshot Games
Attn  Jayson, Kenton Manship, Jacobsen
50 North 9th St
Noblesville, IN 46060

Instant Sign Co/Robbies Hobbie
4578 N High Street
Columbus, OH 43214

Instant Sign Co/Robbies Hobbie
Attn  Rob Rosati
4578 N High Street
Columbus, OH 43214

Institute of Amer. Indian Arts
Attn  Jessica Mlotkowski
83 Avan Nu PO Road
Santa Fe, NM 87508

Instock Games
Attn  Chris Garrison
1010 Lasalle Dr
Suite W2
Sherman, TX 75090

Insurgent Arts Inc
Attn  Chandler OR Louis
9768 Toscano Drive
Elk Grove, CA 95757

Integral 3 Collectibles
9176 Telfair Ave  3
Sun Valley, CA 91352

Integral 3 Collectibles
Attn  Rebeca Manuel Cruz, Yiu Wing Tam
Attn  Jose Manuel Cruz
9176 Telfair Ave, Ste 3
Sun Valley, CA 91352

Integral 3 Collectibles
Attn  Rebeca,Yiu,Jose,Eric
9176 Telfair Ave  3
Sun Valley, CA 91352

Integrated Connection Llc
306 6th Ave Se
Cedar Rapids, IA 52401

Intelligent Design Llc
Dba Paradice Games
Attn  Michael Esposito
1355 Odenton Road
Odenton, MD 21113

Inter Hobby
316 Unitechvill 1141-2 Baeks-
Uk-Dong Goyang-Si Gyounggi-Do
Seoul, 410360
South Korea

Inter Sign National, Inc
1123 E Baltimore St
P.O. Box 2354
Baltimore, MD 21203-1123

Interact Llc
3045 White Church Rd
Chambersburg, PA 17202

Interact Llc
Attn  Kristen and Tony
3045 White Church Rd
Chambersburg, PA 17202

Intercomic 36 Ag
Attn  Walter/Roland
Strassburgstr. 10
Zurich, Ch-8004
Switzerland

Intercomic 36 Ag
Strassburgstr. 10
Zurich, Ch-8004
Switzerland

Interconnect Services, Inc
1212 Philco Rd
Baltimore, MD 21237

Interfig Sa DE Cv
Calle DE LA Techologia   104
Regio Parque Ind Santa Catrina
Santa Catrina, Cp 66367
Mexico

Intergalactic Imports
Attn  Jim OR John
James J Stracuzzi
1712 Catalina St
Sand City, CA 93955

Intergalactic Imports
Attn  John Stracuzzi
496 Del Monte Center
Monterey, CA 93940

Intergalactic Imports
James J Stracuzzi
1712 Catalina St
Sand City, CA 93955

Intergalactic Inc
Dba Bookmans
4841 N Stone Ave
Suite 115
Tucson, AZ 85704

Intergalactic Inc
Dba Bookmans
9550 E Golf Links Rd
Suite 150
Tucson, AZ 85730

Intergalactic Plastic Llc
Attn  Robert Hudson
5367 S Florida Ave
Lakeland, FL 33813

Intergalatic Plastic Llc
4508 White Marble Ct
Lakeland, FL 33811

Intergalatic Plastic Llc
Attn  Robert Hudson
4508 White Marble Ct
Lakeland, FL 33811

Intermodal Cartage CO Llc
P.O. Box 415000
Lockbox 410593
Nashville, TN 37241-5000

Internal Revenue Service
Attn  Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

Internal Revenue Service
Attn  Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

International Merchandising
1360 E 9th St, Ste 100
Cleveland, OH 44114

International Paper
P.O. Box 644095
Pittsburgh, PA 15264-4095

International Paper Co
P.O. Box 644095
Pittsburgh, PA 15264-4095

International Plants  Flowers Inc
Dba Richmar Florist
Attn  Jonathan Morrissey
749 Mill St
Allentown, PA 18103

International Supplments
Attn  Sami Klein
100 NY Rt 59
Unit 119
Suffern, NY 10901

International Web Properties
9770 Highland Springs Dr North
Mccordsville, IN 46055

International Web Properties
Attn  David / Olivia
9770 Highland Springs Dr North
Mccordsville, IN 46055

Interstellar Comic Books
Attn  Stephen Blackwell
Collectibles
180 E Tahquitz Canyon Way
Palm Springs, CA 92262

Interstellar Comic Books
Collectibles
180 E Tahquitz Canyon Way
Palm Springs, CA 92262

Intertoys Sint Maarten Bv
Attn  Nina/Bradley/Erjon
Welfare Road 55
Cole Bay
Sint Maarten

Inthava Mingkhouan
759 Bethesda School Rd
Lawrenceville, GA 30044

Inti Sairitupa
50 Boltis St
Mount Kisco, NY 10549

Intrafin Nv
Delta Park
Weihoek 3 - Unit 4
Zaventem, B-1930
Belgium

Intuitsolutions, Inc
124 Chestnut St
Philadelphia, PA 19106

Inva Independent
Attn  Jacob Johnson
5610 Doc Sigi Perez Loop
Apt 5
Laredo, TX 78046

Invader Comics
3212 Storer Ave
Oakland, CA 94619

Invasion Inc
5 St Albans Ct
Holland Landing, ON L9n 1c2
Canada

Invasion Inc
Attn  Shelby   Chris
5 St Albans Ct
Holland Landing, ON L9n 1c2
Canada

Inversiones Se Lider, C.A.
Dba Dragons N Dogs
Attn  Carlos Lee
6615 NW 84th Ave
Miami, FL 33166

Invincible Comics
3430 Tully Rd
Suite 24
Modesto, CA 95350

Invincible Comics
Attn  Sean OR Ron
3430 Tully Rd
Suite 24
Modesto, CA 95350

Invisible Jet Comics
159 W Portal Ave
San Francisco, CA 94127

Invisible Jet Comics
Attn  Kristen and Pavlos
159 W Portal Ave
San Francisco, CA 94127

Invisible Jet Comics
Attn  Kristen Politopoulos
159 West Portal Ave
San Francisco, CA 94127

Inw Graphixx
Attn  Randy, Daniel,Bobbi
9910 E Broadway Ave
Spokane, WA 99206

Ion Enterprises
Attn  Tim Marsch
104 Herkimer St
Floor 1 - Street Level - Area 1
Syracuse, NY 13204

Ion Game Design
Ionized Game Design Ab
Allhelgonagatan 5
Stockholm, 118 58
Sweden

Iowa Dept of Revenue
Bankruptcy
P.O. Box 10330
Des Moines, IA 50306-0330

Iowa Dept of Revenue
Iowa Corporation Income Tax
P.O. Box 10466
Des Moines, IA 50306-0466

Ip Trembach Alexander
Dmitrievich
Per Gazetnii D 100 Kv 55
Rostov On Don, 344022
Russia

Ipi Comics/ Sq Mag Pty Ltd
Attn  Gerry Huntman
54 the Pinnacle
Worongary Qld, 4207
Australia

Ipt Memphis DC Llc
C/O Prologis Management Llc
Attn  Pam Faulk
5101 Wheelis Dr, Ste 300
Memphis, TN 38817

Ira Epps
124 Mims Dr
Calhoun, GA 30701

Ira Friedman Enterprises, Llc
Attn  IRA Friedman Ach
1161 Lefferts Rd
Hewlett, NY 11557

Ireland Moore
556 E Parktown Dr
Deer Park, TX 77536-5738

Iridecent Jellyfish Llc
Attn  Trey  Tracy  Johanson
23 Fairfax St
Berkeley Springs, WV 25411

Iris Diaz
4900 Durbin Ave
Memphis, TN 38122

Iris Pineda
2957 Curtis St
Memphis, TN 38118

Irl Games Llc
Attn  Paul Martin Gentile
127 Mercer St
Hightstown, NJ 08520

Irl, Llc
Gyld
450 S Maple Rd
Ann Arbor, MI 48103

Iron Buffalo Llc
Attn  Raymond, Bill, Ken
656 Millersport Highway
Amherst, NY 14226

Iron Valley Logistics Llc
Dba Artrovo Gundam
14500 Roscoe Blvd
Floor 4
Panorama City, CA 91402

Iron Valley Logistics Llc
Dba Artrovo Gundam
Attn  Juan Orellana
21625 Grovepark Dr
Santa Clarita, CA 91350

Iroquois Library
601 W Woodlawn Ave
Louisville, KY 40215

Irving DE LA Torre
2150 Iron Club Dr
La Verne, CA 91750

Isaac Abner
59 Oak Park Dr
Barbourville, KY 40906-7575

Isaac Caldiero
1604 Berkley Cir
Chattanooga, TN 37405

Isaac Cisneros
18627 Brookhurst St
Apt 175
Fountain Valley, CA 92708

Isaac Ebrahimi
30 Dogwood St
Mosheim, TN 37818

Isaac Ebrahimi
Attn  Isaac  Misty
30 Dogwood St
Mosheim, TN 37818

Isaac Garcia
18102 Elaine Ave
Artesia, CA 90701-4212

Isaac Mendez
2150 Faust Ave
Long Beach, CA 90815

Isaac Scharp
Dba Harlequin Hobby
Attn  Isaac Scharp
163 Donaldson Rd
Buffalo, NY 14208

Isaac Scharp
Dba Harlequin Hobby
Attn  Isaac Scharp
85 Lake Ave
Blasdell, NY 14219

Isabella Broadhead
5985 Downington Point Nw
Acworth, GA 30101

Isaiah M Rahgel
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Isekai Holdings
172 Bartle Ave
Pretoria
Gautena, 0184
South Africa

Isekai Holdings
172 Bartle Ave
Pretoria
Gautena, 184
South Africa

Ishop Great Deals Llc
326 Winding Hill Dr
Hackettstown, NJ 07840

Ishop Great Deals Llc
Attn  Anees Rehman
326 Winding Hill Dr
Hackettstown, NJ 07840

Iskat Holdings Llc
Attn  John Shableski
107 W 4th Street
Williamsport, PA 17701

Island Bookstore
Attn  Mary Jane
7372 Main St
Mackinac Island, MI 49757

Island Bookstore
Attn  Mary Jane Barnwell
Po Box 1298
7372 Main St
Mackinac Island, MI 49757

Island Bookstore
Po Box 1298
7372 Main St
Mackinac Island, MI 49757

Island Officials Llc
Dba Tiki Tiki Board Games
Attn  Ryan Morrison, Ryan Harbinson
164 S Broad St
Woodbury, NJ 08096

Islander Comics
777 E Merritt Island Cswy
Ste 301
Merritt Island, FL 32952

Islander Comics
Attn  Wilson Little
777 E Merritt Island Cswy
Ste 301
Merritt Island, FL 32952

Isle of Avalon
71 Jerrold St
Sherwood, Qld 4075
Australia

Isle of Avalon
Attn  Colin/Yasmin
71 Jerrold St
Sherwood Qld, 4075
Australia

Isle of Comics
56 West Southern Ave
S Williamsport, PA 17702

Isle of Comics
Attn  Tracey Yeagle
56 West Southern Ave
S Williamsport, PA 17702

Isle of Games Llc
Attn  Gordon, Jennifer, Loretta Holton
7835 E Broadway
Tucson, AZ 85710

Ismael Josue Diaz Carvajal
Hungria 386 Fracc Europa
Saltillo
Coahuila, 25290
Mexico

Iso Games Inc
Attn  Matthew Check, Bradley Emon
Attn  Matthew Wruck
1720 Merrill Ave, Suite 420
Wausau, WI 54401

Ison s Cards   Collectibles Ll
170 Iron Furnace Rd
Wurtland, KY 41144

Ison s Cards   Collectibles Ll
Attn  Jesse and Peyton
170 Iron Furnace Rd
Wurtland, KY 41144

Isotope
326 Fell Street
San Francisco, CA 94102

Isotope
Attn  Kirsten/James
326 Fell Street
San Francisco, CA 94102

Israel Dominguez
5006 Lost Creek
Corpus Christi, TX 78413

Israel Lara
431 Marich Way
Los Altos, CA 94022

Israel Levarek
C/O Toy Tokyo
91 Second Ave Ground Floor
New York, NY 10003

Israel Perez Jr
185 Montrose Ave
Brooklyn, NY 11206

It Office Llc
19821 Scenic Dr
Spicewood, TX 78669-2192

It s Alive
375 5th Ave, Apartment 8
Brooklyn, NY 11215

It s Gametime
Attn  Bret Ginsburg
3301 Motor Ave
Los Angeles, CA 90034

It S Your Move  Park Meadows
Attn  Dusty
It S Your Move  Park Meadows
8405 Park Meadows Center Drive  1310
Lone Tree, CO 80124

It S Your Move 6-Colorado Mills
Attn  Andrew
It S Your Move 6-Colorado Mills
14500 W Colfax Ave  275
Lakewood, CO 80401

It S Your Move Flatiron Crossing
Attn  Tara  Tar-Ra
It S Your Move Flatiron Crossing
1 W Flatiron Cir, Ste 2276
Broomfield, CO 80021

It S Your Move Games And
Attn  Will, Sally
Hobbies
4920 Telegraph Ave Ste B
Oakland, CA 94609

It Supplier Inc
562 Plandome Rd 325
Manhasset, NY 11030

It Supplier Inc
565 Plandome Road  325
Manhassett, NY 11030

It Supplier Inc
Attn  Doug
565 Plandome Road  325
Manhassett, NY 11030

It Supplier Inc
Attn  Douglas Gauld
135 Liberty Ave
Mineola, NY 11501

It5778 Inc
320 Roebling St
Unit 113
Brooklyn, NY 11211

It5778 Inc
Attn  Isaac  Ari
320 Roebling St
Unit 113
Brooklyn, NY 11211

Italee Optical Llc
14001d St Germain Dr Unit D
Centreville, VA 20121

Italee Optical Llc
Attn  Shin Kang Joon Kang
14001d St Germain Dr Unit D
Centreville, VA 20121

Italycomics Srl
Italy Comics
Via Tarquinio Prisco 74/76/78
Roma, 00181
Italy

Italycomics Srl
Italy Comics
Via Tarquinio Prisco 74/76/78
Roma, 181
Italy

Itay Orbach
Attn  Itay
Dizengoff 50
Tel Aviv, 6433222
Israel

Itoyshopper.Com Llc
300 Campus Drive Ste D
Morganville, NJ 07751

Itoyshopper.Com Llc
Attn  Rafayel Izyayev
300 Campus Drive Ste D
Morganville, NJ 07751

Its Over 9000 Comics   Cards
1905 N Depot
Victoria, TX 77901

Its Over 9000 Comics   Cards
Attn  Nicole   Danny
1905 N Depot
Victoria, TX 77901

Its Over 9000 Comics   Cards
Attn  Nicole Boles
1905 N Depot St
Victoria, TX 77901

Itsatoystore
5113 Harding Hwy
Mays Landing, NJ 08330

Itsatoystore
Attn  Frank
5113 Harding Hwy
Mays Landing, NJ 08330

Itsmrbungle Toys
Attn  Christopher Krug
Christopher Krug
113 N Arch St
Monon, IN 47959

Itsmrbungle Toys
Christopher Krug
113 N Arch St
Monon, IN 47959

Itthi Mongkolwat
D-Toys Board Games
337/1 Reumrom Rd
Nai Muang Subdistrict, Muang Dist
Khon Kaen, 40000, Thailand

Iv Ship Llc
3748 Van Dusen Ave
Riverbank, CA 95367

Iv Ship Llc
Attn  Ivan
3748 Van Dusen Ave
Riverbank, CA 95367

Ivan Acuna
23041 Clearwater Pl
Land O Lakes, FL 34639-4270

Ivan Collich
3717 Forest Grove Dr
Annandale Va, VA 22003

Ivan Ivancevic
34 Welsh Rd
Huntingdon Valley, PA 19006

Ivan Miyashiro
1820 Waiola St
Honolulu, HI 96826

Ivan Rodriguez
23719 Rivage Ridge Dr
Katy, TX 77493-3817

Ivonne Lopez
6072 Gascony Dr
Memphis, TN 38115

Ivy s Hideout
Attn  Amanda Barlow
1 4th St
Suite B
Petaluma, CA 94952

Izzy s Comics   Collectibles
722 Mcfarland Blvd
Northport, AL 35476

Izzy s Comics and Collectibles
Attn  Tim
722 Mcfarland Blvd
Northport, AL 35476

J  A Ceramic  Gifts
Attn  Dave
200 E Glenside Ave
Glenside, PA 19038

J  D Hobbies
C/O South Shore Family Practice
Attn  Bob Tufano, William Curtis
1488 Deer Park Avenue, Ste 105
North Babylon, NY 11703

J  D Hobbies
C/O South Shore Family Practice
Attn  Bob Tufano, William Curtis
600 Broadway
Massapequa, NY 11758

J  J Games
327 S Central Ave
Marshfield, WI 54449

J  J Games
Attn  Jonathon / Angela
327 S Central Ave
Marshfield, WI 54449

J  J Hobbies LLC T/A Hobbytown - Edmond
Attn  William J Stockel  Owner
813 W Danforth Rd
Edmond, OK 73003

J  J Pac N Ship
Attn  Jason, Julia
6324 S Highway 85/87
Fountain, CO 80817

J  L Events
Dba the Herritage
Attn  Justin Martin, Laurie Anderson
200 N Herritage St
Kinston, NC 28501

J  M Collectibles
27 Hanging Rock Rd
Freehold, NJ 07728

J  M Collectibles
Attn  Jacob Macari
27 Hanging Rock Road
Freehold, NJ 07728

J  M Collectibles
Attn  Jacob Macari
922 State Route 33
Building 6 Suite 7
Freehold, NJ 07728

J  M Comics
Attn  Matt Levin
1803 E Main St
Ventura, CA 93001

J  M Comics
Attn  Matt Levin
294 E Main St
Ventura, CA 93001

J  M s Used Bookstore
Attn  Jason Mccrady
508 37th Street
Parkersburg, WV 26101

J A C Games
Attn  Chris Roberts
1101 West Portage Trail
Akron, OH 44313

J Blodgett
102 Trevors Ct
Queenstown, MD 21658-1198

J C Comics
Attn  John
2609 State Road
Cuyahoga Falls, OH 44223

J G Cool Finds
Attn  Geoffrey Groleau
380 E Neck Rd
Nobleboro, ME 04555

J J International Corp
Dba K S World Market
Attn  James Sun
4225 Nolensville Pike
Nashville, TN 37211

J L Games
Attn  Jesse Sparks
351 Three Rivers Drive
Ste 126
Kelso, WA 98626

J Lang Enterprises Llc
Dba Samizdat Bookstore   Teahouse
Attn  Jill Lang
174 Central Park Square
Los Alamos, NM 87544

J Macaulay Hammond
439 15th St Ne
Washington, DC 20002

J R S Enterprises Inc
36931 Schoolcraft Rd
Livonia, MI 48150

J Richard Glass
7329 179th St Sw
Edmonds, WA 98026-5535

J S Collectibles Inc
298 S D St
Riverside, CA 92401

J S Collectibles Inc
Attn  Sierra
298 S D St
Riverside, CA 92401

J S Collectibles Inc
Attn  Sierra Ashcraft
298 S D St
San Bernardino, CA 92401

J S Games Llc
901 Sunrise Blvd
Mt Bethel, PA 18343

J S Games Llc
Attn  James and Sarah
901 Sunrise Blvd
Mt Bethel, PA 18343

J Star  Dragons Keep
260 N University Ave
Provo, UT 84601

J Star  Dragons Keep
Attn  Larry / Jeremy
260 N University Ave
Provo, UT 84601

J W Allen and Sons
Attn  Jon  Kent Allen
1675 North Redstone Center Way
Park City, UT 84098

J. Farr Inc.
Attn  Sonali Atre
Dba  Jazams
25 Palmer Square East
Princeton, NJ 08542

J. Farr Inc.
Dba  Jazams
25 Palmer Square East
Princeton, NJ 08542

J. Scott Campbell Studios
Attn  Jeffery
Attn  Marilyn St-Louis
6070 S Bemis St
Littleton, CO 80120

J. Scott Campbell Studios
Attn  Marilyn St-Louis
6070 S Bemis St
Littleton, CO 80120

J. Scott Inc
7594 Ironwood Knoll Ave
Las Vegas, NV 89113

J. Scott Inc
Attn  Jeff
7594 Ironwood Knoll Ave
Las Vegas, NV 89113

J.C.Comics
579 Route 22 West
N. Plainfield, NJ 07060

J.C.Comics
Attn  Joe Conzolo
579 Route 22 West
N Plainfield, NJ 07060

J.I.M and Associates Llc
Attn  IRA S Murray
3713 Buckingham Rd
Gwynn Oak, MD 21207-3814

J.P.M. Comics
Attn  Jean  Pierre
1000 E Rt 66
Suite G
Glendora, CA 91740

Ja Collectibles
1580 E Edinger Ave
Ste T
Santa Ana, CA 92705

Ja Collectibles
Attn  Alyssa/Juan
1580 E Edinger Ave
Ste T
Santa Ana, CA 92705

Ja Collectibles
Dba Majestix Socal
1580 E Edinger Ave
Ste T
Santa Ana, CA 92705

Ja Collectibles
Dba Majestix Socal
C/O Ups Customer Service Center Anaheim
1331 S Vernon St
Anaheim, CA 92805

Jabs Collectibles Llc
1341 S 8th St
Cottage Grove, OR 97424

Jabs Collectibles Llc
Attn  Joe
1341 S 8th St
Cottage Grove, OR 97424

Jack / Melissa Myers
3403 Rigby Cir
Valdosta, GA 31605

Jack Albanese
100 Doxsee Dr
Freeport, NY 11520

Jack C Langenfelder Jr
102 Hogarth Cir
Cockeysville, MD 21030

Jack Kacin
480 Foxcross Dr
Sidney, OH 45365

Jack M Tolzmann
1395-G Us 1 South
St Augustine, FL 32084

Jack M Tolzmann
Attn  Jack Tolzmann
1395-G Us 1 South
St Augustine, FL 32084

Jack Plyler
1015 Estate Ln
Weddington, NC 28104

Jack Resendes
12385 Wild Oaks Cir
South Lyon, MI 48178

Jack Russell Memorial Library
100 Park Ave
Hartford, WI 53027

Jack Wright
302 Mill St
Springville, NY 14141

Jackie Bellew
Receiver of Taxes   Assessment
151 Banker Rd
Plattsburgh, NY 12901

Jackpot Toys
Attn  Nathan Reidel
Nathan Reidel
6306 S Date Place
Broken Arrow, OK 74011

Jackson Crocker
10577 Goddard St
Apt 406
Overland Park, KS 66214

Jackson Elementary School
441 W Burbank Ave
Janesville, WI 53546

Jackson Guo
2217 Barrington Ct
South San Francisco, CA 94080

Jackson Pest Management
5819 Hollopeter Rd
Leo, IN 46765

Jackson Stebleton
1265 Eastwood Dr
Circleville, OH 43113

Jacob Arellano
1941 S Euclid Ave
San Marino, CA 91108

Jacob Barber
291 Creek Rd
Floral, AR 72534

Jacob Brillhart
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Jacob Buraczyk
P.O. Box 71610
Ft Bragg, NC 28307

Jacob Cattrysse
9120 Plymouth Ave N
Golden Valley, MN 55427

Jacob Clark
7266 N Point Lookout Rd
Eagle Mountain, UT 84005

Jacob Edwards Library
Ashley Kenney
236 Main St
Southbridge, MA 01550

Jacob Ezell
228 N Frontage Rd
Park City, MT 59063

Jacob Gaines
14452 Vernon Rd
Byron, MI 48418

Jacob Gonzales
502 King Rd
Newport Beach, CA 92663

Jacob Hall
1 Ashby Cross Ct
Greer, SC 29651

Jacob Harris
300 Bellflower Ave Nw
Canton, OH 44708

Jacob Hiatt
800 Genesee
Blue Rapids, KS 66411

Jacob Hoffman
100, United Nations Plz
New York, NY 10017

Jacob Horn
966 Watersmeet Dr
Oxford, MI 48371

Jacob Hutchings
2416 E 25th St
Odessa, TX 79761

Jacob K Javits Convenion Cntr
Attn  Accts Receivables
655 W 34th St
New York, NY 10001-1188

Jacob Kerbel
1510 NW 178th Ter
Pembroke Pines, FL 33029-3071

Jacob Kern
Attn  Jacob Kern
14857 Crofton Ln, Ste 2412
Helendale, CA 92342

Jacob Landry
512 Maryland Dr
Luling, LA 70070

Jacob Lauer
5425 N Stony Run Ln
Ft Wayne, IN 46825

Jacob Lauer
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Jacob Lawson
4320 Jacksonville Rd
Crisfield, MD 21817-2435

Jacob Long
2436 S Valley Pkwy
Apt 7111
Lewisville, TX 75067

Jacob Neiheisel
86 Creek Rd
Williamsville, NY 144221

Jacob Padilla
1150 Santa Cruz Island Dr
Apt 12
Camarillo, CA 93012

Jacob Pellum
6172 Lakaren Ln
Riverside, CA 92509

Jacob Rosenbaum
815 Hilltop Rd
Mary Esther, FL 32569

Jacob Rupp
24549 County Rd E
Archbold, OH 43502

Jacob Ryan Cotten
3001 Besterio Dr
Corpus Christi, TX 78415

Jacob Ryan Cotten
Attn  Jacob Cotten
3001 Besterio Dr
Corpus Christi, TX 78415

Jacob Ryan Cotten
Dba Cottens Collectibles
6410 Weber Rd
Suite 12
Corpus Christi, TX 78413

Jacob Schuster
146 Frank Dr
Northampton, PA 18067

Jacob Spector
155 Glenbriar Dr
Rochester, NY 14616-2322

Jacob T Brillhart
152 Crestwood Dr
Mt Wolf, PA 17347

Jacob Ward
210 13th St
Windsor, CO 80550

Jacqueline A Kinter
1307 W 41st St
Baltimore, MD 21211

Jacqueline Kinter
10150 York Rd Ste 300
Hunt Valley, MD 21030

Jacqueline Rodriguez
5463 Kayla Dr
Southaven, MS 38671

Jacquelyn Cordero
18 B Water St
Windsor, PA 17366

Jacques Lane Enterprises Llc.
105 NE Rambler Rd
Wildwood Crest, NJ 08260

Jacques Lane Enterprises Llc.
Attn  Michael Baker
105 E Rambler Rd
Wildwood Crest, NJ 08260

Jada Toys
21 Canton Rd the Gatewy Harbor, Ste 1901
Prudential Tower, 19th Fl
Tsim Sha Tsui, Kowloon
Hong Kong

Jada Toys Inc
18521 Railroad St
City of Industr, CA 91748

Jada Toys Inc
18521 Railroad St
City of Industry, CA 91748

Jade Tiger Games
Attn  Jonathan DE Mello
1440 E Main St
Oak Hill, WV 25901

Jadeco Stamp   Hobby  1
Attn  James Manville
Downtown Stevens Point
927 Main Street
Stevens Point, WI 54481

Jader Ruiz
12184 Crystal Ave
Chino, CA 91710

Jadyn Pineda
1788 Bard Hollow Rd
Buffalo Mills, PA 15534

Jaf Comics
224 Nazareth Pike Rt 191 Ste 8
Bethlehem, PA 18020

Jaf Comics
Attn  John
224 Nazareth Pike Rt 191 Ste 8
Bethlehem, PA 18020

Jaf Comics
Attn  John, Amy Hohn
224 Nazareth Pike Rt 191
Ste 8
Bethlehem, PA 18020

Jagger Holland
5953 East Ruth Anne Dr
Globe, AZ 85501

Jaime Aguilar
821 Underwood Ln
Celina, TX 75009

Jaime Hays
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jaime L Kolk
551 Muddy Creek Forks Rd
Brogue, PA 17309

Jaime Ramirez
2382 Schoolside Ave
Monterey Park, CA 91754

Jaime Villatoro
930 5th St
Apt 203
Santa Monica, CA 90403

Jaime Wright
2165 Young Ave
Memphis, TN 38104

Jair Rodriguez
5200 Scottsdale Ave
Memphis, TN 38118

Jaja Amani
3115 Cool Spring Dr
Chapel Hill, NC 27514

Jak Akiton Comics   Games
Attn  Daniel J Noce
802 Bay Street
Port Orchard, WA 98366

Jak s Game Exchange
313 S Sycamore St
Pageland, SC 29728

Jak s Game Exchange
Attn  Jessica   Johnathan
313 S Sycamore St
Pageland, SC 29728

Jak s Game Exchange
Attn  Jessica Kimrey
102 E Mcgregor St
Pageland, SC 29728

Jak s Game Exchange
Attn  Jessica Kimrey
313 S Sycamore St
Pageland, SC 29728

Jake Baker
103 N Kidder St
Plano, IL 60545-1426

Jake Hoffman
98 Lacorte Rd
Carskill, NY 12414

Jake Leksutin
47556 Larefa Pl Dr
Macomb, MI 48044

Jake Rupp
24549 County Rd E
Archbold, OH 43502

Jake S Cards   Games
131 W High St
Bellefonte, PA 16823

Jake Wallace
10531 4s Commons Dr
Ste 166
San Diego, CA 92127

Jakks Pacific C/O Bassco Sales
Attn  Raina Konigsberg
Attn Raina Konigsberg
200 Fifth Ave Ste 634
New York, NY 10010

Jakks Pacific Inc.
P.O. Box 772704
Detroit, MI 48277-2704

Jakob Hartley
P.O. Box 5279
Twin Falls, ID 83303

Jaks
Attn  Sonny Barker
1670 Pass Road
Suite G
Biloxi, MS 39531

Jam King Designs LLC R
Attn  Jason Motes
3220 Mesquite Rd
Ft Worth, TX 76111

Jam King Designs, Llc
Attn  Jason
1700 Baird Farm Cir
1206
Arlington, TX 76006

James  181 Comics  Dawson
181 Comics
7445 Ewing Ave
Fort Worth, TX 76116

James  Goodrich  Englehardt
3500 Granada Ave
Apt 438
Santa Clara, CA 95051

James  Jamie Edwards
4317 Skylark Dr
Englewood, OH 45322

James Jimmy Hawkins
720 Ripley St
Philadelphia, PA 19111

James Sweet Spot Llc
707 Rogers Lake Rd
Kannapolis, NC 28081

James Sweet Spot Llc
Attn Dustin Rector
707 Rogers Lake Rd
Kannapolis, NC 28081

James A Doti, Jr
13 Upper Woods Rd
New Hartford, NY 13413-5524

James Abrams
101 Mcalister Lake Dr
Easley, SC 29642

James Agiesta
21323 Lopez St
Woodland Hills, CA 91364

James Alexander
13352 Wild Citrus Rd
Sarasota, FL 34240

James Andrasko
2971 Black Kettle Trl
Dublin, OH 43017

James Ayers
2628 W 6th Pl
Kennewick, WA 99336

James Backest
134 Hillshore Cir
Longview, TX 75605

James Belliston
137 W Parkside Dr
Saratoga Springs, UT 84045

James Bishop
3149 W Belmont Ave
Phoenix, AZ 85051

James Borman
484 E Kossuth St
Columbus, OH 43206

James Borst
14304 Oldfield Ave Ct N
Oak Park Heights, MN 55082

James Boryla
1036 Sundew Way
San Jacinto, CA 92582

James Bowman
10 Jean Rd
Lexington, MA 02421

James Brady
7407 Brigadoon Way
Dublin, CA 94568

James Burch
830 B Shiloh Rd
Seneca, SC 29678

James Castro
3371 Ore Ct
Carson City, NV 89705

James Chuong
59 Madrone Ave
San Francisco, CA 94127

James Coleman
4606 Brookshire Cir
Provo, UT 84604

James Colgan
James Colgan Hair Salons
301 Missouri St
San Francisco, CA 94107

James Delio
942 Arroyodr
South Pasdena, CA 91030

James Demski
5306 Radcliff Dr
Greendale, WI 53129

James Dent
Attn James Dent
T/A Sports Zone
251 Pendleton Ave
Chicopee, MA 01020

James Dent
T/A Sports Zone
251 Pendleton Ave
Chicopee, MA 01020

James Diangelo
1009 Thomas Run Rd
Bel Air, MD 21015-1210

James Digangi
12 Ave B
Helmetta, NJ 08828

James Dipetrillo
551 King Clover Ln
Clover, SC 29710

James Donaghue
5220 Gadsden Ave
Keller, TX 76244

James Donahue
133 Champion Ave East
Warren, OH 44483

James Drucker
125 Noble St, Ste 301
Norristown, PA 19401

James Eberhart
22700 Harmon St
St. Clair Shores, MI 48080

James Edwards
Dba Oasis Tattoo Company
Attn  James Edwards
445 Woodman Dr
Dayton, OH 45431

James Fair
10150 York Rd Ste 300
Hunt Valley, MD 21030

James Fearns
4832 E Leeds Ave
Orange, CA 92867

James G Leigh
863 Cedar Branch Ln
Lawrenceville, GA 30043

James G Sweeney
2107 York Ridge Pl
Ft Wayne, IN 46818

James Gagne
55 Jim Grant Rd
Lebanon, ME 04027

James Gallo
21 Easton Road
Willow Grove, PA 19090

James Gaskins
2892 S Idalia St
Aurora, CO 80013

James Gelvezon
219 Diamond Way, Unit 216
Vista, CA 92083

James Giaquinta
7 Christine Ct
Spotswood, NJ 08884

James Gilbert
6083 Green Willow Rd
Whitetown, IN 46075

James Gilliland
2394 Whittier Ave
Clovis, CA 93611

James Graben
15698 Hopewell Rd
Alpharetta, GA 30004

James Groff Jr
103 Ashbrook Dr
Brandon, FL 33511

James Hagans
6278 145th Ave
Holland, MI 49423

James Hale
239 Clifty Dr
Frankfort, KY 40601

James Harvard
2704 Dryden St
Austin, TX 78748

James Herrick
201 1st St E
Unit 233
Conover, NC 28613

James Hintz
1011 N 18th St
Chariton, IA 50049

James J Dellaria
123 Magnolia Dr
Mckees Rocks, PA 15136

James Janss
8985 Moor Park Run
Duluth, GA 30097

James Johnson
3713 Eaglesfield , Apt 3
Memphis, TN 38116

James Jordan
1025 Mclendon Dr
Decatur, GA 30033

James Jordan
16355 Prairie Meadow
Forney, TX 75126

James Kennedy
1520 Cardiff Ave
Los Angeles, CA 90035

James Kirchner
629 Chestnut St
Columbia, PA 17512

James Kirste
525 Pawtucket Blvd
Unit 707
Lowell, MA 01854

James Kowalski
1415 Buffalo Rd
Hohenwald, TN 38462

James Laird
801 Druid Oak Dr
Unit 6302
Little River, SC 29566

James Lashbaugh
6114 Se 19th Ave
Portland, OR 97202

James Laurel
1330 7th Ave Ne
Isanti, MN 55040

James Liu
C/O Beast Kingdom
Attn  Vp
1004 Hanson Ct
Milpitas, CA 95035

James Lockmiller
7508 Ruggles Ferry Pike
Knoxville, TN 37924

James Madden
135 Shirehill Dr
Glenshaw, PA 15116

James Maletich
8 Hobson Ct
Woodridge, IL 60517

James Matthew
4809 Oxford Ct
Bensalem, PA 19020

James Mccarty
P.O. Box 536
Ashland, KY 41105

James Mcguire
119 Futch Creek Rd
Wilmington, NC 28411

James Mcmahon
74 Lexington Ave
Glens Falls, NY 12801-2343

James Mizell
332 Duncan Bridge Rd
Millwood, GA 31552

James Mogavero
Maimonides Cancer Center
6300 8th Ave
Brooklyn, NY 11220-4718

James Mpasiakos
37 Hickory Dr
Campbell Hall, NY 10916

James Mrose
5 Sparrow Ln
Hauppauge, NY 11788

James Mueller
745 Spaulding Dr
Roseville, CA 95678

James Myhre
4344 Cedarbrush Drive
Dallas, TX 75229

James Ortiz
23881 Dart Dr
Tehachapi, CA 93561

James Park
1015 Figueroa Ter
Apt 17
Los Angeles, CA 90012

James Pitcock
15657 60th St N
Clearwater, FL 33760

James Puzzuoli
31 Shorecrest Cir
Grosse Pointe Shores, MI 48236

James Raduj
701 Harrison St, Apt 12
Allentown, PA 18103

James Rannabargar
Bespin Inc
5000 Melbourne Drive
Plano, TX 75093

James Reed
101 S Capital Blvd
Ste 600
Boise, ID 83702

James Renner
119 Knights Bridge Dr N
Pickerington, OH 43147

James Riley
1501 E 84th St S
Haysville, KS 67060

James Rodenbush
623 W Main St
Du Quion, IL 62832

James Rose
21406 Sunrise Brook Ln
Spring, TX 77379

James Sanders
5s711 Ridgeview Ln
Naperville, IL 60540

James Sandoval
5063 Saint Albert Dr
Fontana, CA 92336

James Scarafiotti
P O Box 550
Devonport
Tasmania, 7310
Australia

James Shonkwiler
3033 Routh St
Apt 337
Dallas, TX 75201

James Simkins
737 Forest Ridge Dr
Boardman, OH 44512

James Simpson
156 Highland Point Ave
Harmony, NC 28634

James Smith
3210 Carlisle St
Unit 62
Dallas, TX 75204

James Suter
5505 Seminary Rd
Apt 307n
Falls Church, VA 22041-3572

James Sweeney
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

James Taft
7908 Rancho Fanita Dr
Santee, CA 92071

James Thorpe
825 Spalding Dr
Atlanta, GA 30328

James Toler
1 Leighton St
Cambridge, MA 02141

James Tuffts
P.O. Box 572
Kalkaska, MI 49646

James Versical
1008 Lynn Ave
Kalamazoo, MI 49008

James W Nohos
210 Pheasant Run Dr
Hobart, IN 46342-2352

James Warner
689 Melville Ct
Naples, FL 34104

James Warren
4382 Jisco West Rd
Jackson, OH 45640

James Wilson
301 Denny Way
Centralia, WA 98531-1317

James Yedlosky
564 Cooper Ave
Grassflat, PA 16839-9612

Jamey Branham
2531 Marrowbone Creek Rd
Elkhorn City, KY 41522

Jamie Irvin
861 Ogala Dr
Westfield, IN 46074

Jamie Kinman
58991 Greenbrier Loop
St Helen s, OR 97051

Jamie Liles
595 Stanwwod Dr Se
Bolivia, NC 28422

Jamie M Hays
3208 S Parkwood Ct
Visalia, CA 93277

Jamie Mcpherson
122 Bonnoitt St
Moncks Corner, SC 29461

Jamie Sellers
15637 Walnut St
Huntertown, IN 46748

Jamil s Comics   Collectables
67/1 Kakrail
Dhaka, 1000
Bangladesh

Jamil s Comics   Collectables
Attn  Jamil
67/1 Kakrail
Dhaka, 1000
Bangladesh

Jamison Laviano
157 Leighton Dr
Leesburg, GA 31763

Jams Fortress Comics Llc
7000 Willow St
Hughson, CA 95326

Jams Fortress Comics Llc
Attn  Jack
7000 Willow St
Hughson, CA 95326

Janaj Anderson
10150 York Rd Ste 300
Hunt Valley, MD 21030

Janaj Anderson
7304 Harlow Way, Unit B
Hanover, MD 21076

Janet Lopez
3650 Durrand Dr
Memphis, TN 38118

Janez Ambrozic
12201 Bluffside Pl
Strongsville, OH 44136

Janice Allende
8156 Whitebrook Dr
Southaven, MS 38671

Janice Kraus
184 Donna Ave
Morgantown, WV 26505-2884

Janney Montgomery Scott
Investment Banking
1717 Arch St, 19th Fl
Philadelphia, PA 19103

Japan Funtime
21612 Audubon Way
Lake Forest, CA 92630

Japan Funtime
Attn  Wilson OR Allen
21612 Audubon Way
Lake Forest, CA 92630

Japan Trade Llc
Dba Card Secret
Attn  Brant August
6140 Stephens Grove Lane
Huntersville, NC 28078

Japantown Collectibles -1
Attn  Tony
1581 Webster St
Suite 190
San Francisco, CA 94115

Jaracov Toys
Attn  Jairo
Calle 33   Ba-11
Neivo, Huila
Colombia

Jarath Rawlings
5542 Jona Way
Bargersville, IN 46106

Jared Beggs
W5277 Church Rd
Fond Du Lac, WI 54937

Jared Berbach
10601 Washington Blvd
Apt 735
Culver City, CA 90232

Jared Brunk
3121 Stanford Ave
Marina Del Ray, CA 90292

Jared Kaler
1229 Merlot Dr
Palm Beach Gardens, FL 33410

Jared s Come   Get It Comics
18134 Brooknoll Dr
Houston, TX 77084

Jared s Come   Get It Comics
Attn  Randi   Jared
18134 Brooknoll Dr
Houston, TX 77084

Jared Weisblat
10150 York Rd Ste 300
Hunt Valley, MD 21030

Jared Weisblat
51 Washington Rd, Apt 4
Sayreville, NJ 08872

Jared Wickham
16 Banks St
Winthrop, MA 02152

Jarek Smith Enterprises Llc
Dba Prosperous Goods/The Holidae Shop
Attn  Jarek Smith, Jennifer Smith
435 W 2nd S
Rexburg, ID 83440

Jarir Bookstore
Olaya Street
Po Box 3196
Riyadh, 11471
Saudi Arabia

Jarret Schenk
Attn  Jarret Schenk
117 S 7th St
Richmond, IN 47374

Jarrett Munger
105 W Cunningham St
Bonham, TX 75418

Jarrod Connerley
1210 Sylvan Nook Dr
Richmond, IN 47374

Jarrod K Naff
1420 N Fulgham St
Visalia, CA 93291

Jarrod Manna
550 Post Rd
Unit 209
Ridgeland, MS 39157

Jarrod Naff
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jarrod Reisweber
8700 Lake Jordan Ln
N. Dinwiddie, VA 23803

Jasco Games Llc
5075 Cameron St
Las Vegas, NV 89118

Jasco Games Llc
Dba Uvs Games
5075 Cameron St, Ste C
Las Vegas, NV 89118

Jasco Games Llc
Dbd Uvs Games
5075 Cameron St
Las Vegas, NV 89118

Jashanmal Bahrain Account
P.O. Box  16
Harmonized Code 49011090
Manaman,
Bahrain

Jashanmal National Company Llc
Attn  Narain Jashnamal
P O Box 1545
Dubai
United Arab Emirates

Jashanmal National Company Llc
P O Box 1545
Dubai
United Arab Emirates

Jasion s Future Llc
316 N Milwaukee St
Ste  101
Milwaukee, WI 53202

Jasion s Future Llc
Attn  Brilliant  Eric
316 N Milwaukee St
Ste  101
Milwaukee, WI 53202

Jason - Most Recent Lichtel
2701 Lincoln St
Camp Hill, PA 17011

Jason Acerra
115 S Plaisted Ave
Hauppauge, NY 11788

Jason Allora
641 Tremont Ave
Orange, NJ 07050

Jason Annotti
5094 36th Ave
Salem, OR 97317

Jason Ashford
309 N Park St, Apt 7
Visalia, CA 93291

Jason Ashford
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jason Ashton
4615 Rucker Ave
Everett, WA 98203

Jason Asta
1367 Fremont Dr
Hanover Park, IL 60133

Jason Benson
P.O. Box 2732
Pomona, CA 91769

Jason Beran
10150 York Rd Ste 300
Hunt Valley, MD 21030

Jason Blommers
1563 W 3rd St
Pella, IA 50219

Jason Boonstra
435 Elmwood St Ne
Grand Rapids, MI 49505

Jason Borruso
369 Vanderbilt Rd
Connellsville, PA 15425

Jason Botkins
1580 Marigold Cir
Rockingham, VA 22801

Jason Bowman
975 Cloverleaf Ave
Palm Bay, FL 32908

Jason Brennan
2328 Yale Blvd
Springfield, IL 62703

Jason Buckweitz
12-18 Rosewood St
Fair Lawn, NJ 07410

Jason Butler
5301 Simmons Dr
Lumberton, NC 28360

Jason Chabek
19964 Estero Verde Dr
Us, FL 33908-4300

Jason Corle
198 Leidy Ln
Johnstown, PA 15909

Jason Coulston
309 Vista Baya
Costa Mesa, CA 92627

Jason Cox
1000 E Route 66
Ste G
Glendora, CA 91740

Jason Cox
Attn  Jason
1000 E Route 66
Ste G
Glendora, CA 91740

Jason Danford
10336 Sandstone Trl
Columbia Station, OH 44028

Jason Denzer
4001 W Grange Ave
Greenfield, WI 53221

Jason Devault
2612 Bonny Ln
Lafayette, IN 47904

Jason Dodge
762 Brookstone Rd
Grayslake, IL 60030

Jason Dowd
P.O. Box 47
Elkton, OH 44415-0047

Jason E Lecount
1328 Michigan Ave
Ft Wayne, IN 46802

Jason Entenmann
502 Ave G
Apt 23
Redondo Beach, CA 90277

Jason F Barrand
328 E Dewald St, Apt 1
Ft Wayne, IN 46807

Jason Freda
1420 132nd St
College Point, NY 11356

Jason Freeman
2402 Sunset Strip
Hixson, TN 37343

Jason French
1 Winter Forest Ct
Ofallon, MO 63366

Jason Garone
14 Hewitt Rd
Rockville Centre, NY 11570

Jason Gigli
9949 Sandlefoot Blvd
West Boca Raton, FL 33428

Jason Gilman - Collectibleman Llc
2516 Waukegan Rd
Ste 127
Glenview, IL 60025

Jason Glaser
15634 Jeanne Ln
Homer Glen, IL 60491

Jason Grunstein
9700 Broadview Ter
Bay Harbor Islands, FL 33154

Jason Gunderman
1825 W County 17 3/4 St
Somerton, AZ 85350-8534

Jason Hickey
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Jason Hickman
140 Sanborn Pl
Alexandria, VA 22305

Jason Hoecherl
1817 Holmes Ave
Racine, WI 53403

Jason Holmbo
633 Golden Oak St Ne
Lonsdale, MN 55046

Jason Howdyshell
15407 Barrens Rd N
Stewartstown, PA 17363

Jason Howdyshell
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Jason IL Bryant
250 Wellington Dr
Crystal Lake, IL 60014

Jason J Hickey
4535 Kenilworth St
Ft Wayne, IN 46806

Jason Jaynes
17755 Layton Path
Lakeville, MN 55044

Jason Karczynski
8455 West Sahara Ave
Apt 224
Las Vegas, NV 89117

Jason Kemp
10150 York Rd Ste 300
Hunt Valley, MD 21030

Jason Kemp
1243 Union Ave
Baltimore, MD 21211

Jason Kirshenblatt
6 Glamford Ave
Port Washington, NY 11050

Jason Krellman
225 East 95th, Apt 16e
New York, NY 10128

Jason Kuykendall
18387 Locklane Ave
Port Charlotte, FL 33948

Jason Lafferty
6258 Montezuma Rd
San Diego, CA 92115

Jason Lee
12769 NE Whitaker Way
M00737051
Portland, OR 97251

Jason Leong
1220 South Raymond Ave
Alhambra, CA 91803

Jason Lewis
508 Hawthorne Ridge Ct
Foristell, MO 63348

Jason Lui
382 S Main St
Andover, MA 01810

Jason Lusk
3266 Glenmead Dr
Delaware, OH 43015

Jason Macias
3241 Deering St
Oakland, CA 94601

Jason Maglothin
3056 Bett-Thyatira Rd
Coldwater, MS 38618

Jason Manning
Colebarn Farmhouse
Stepneyford Lane Benenden
Cranbrook, KY Tn17 4bw
United Kingdom

Jason Mcalpin
P.O. Box 1096
Pascagoula, MS 39568

Jason Mccaffrey
412 Greenbrier Ct
Fredericksburg, VA 22401

Jason Mccullough
4 Iroquois Rd
Danvers, MA 01923

Jason Mckenna
28 Town Hill Rd
Shrewsbury, VT 05738

Jason Mechaly
53 Pine Brook Rd
Monsey, NY 10952

Jason Mink
1323 Hixson Avenue
Hixson, TN 37343

Jason Mink
Attn  Jason Mink
1323 Hixson Avenue
Hixson, TN 37343

Jason Moyer
1123 Makaala St
Honolulu, HI 96818

Jason N Beran
5515 Mattfeldt Ave
Baltimore, MD 21209

Jason Noble
7985 Magnolia Square
Sandy Springs, GA 30350

Jason Pi
39864 Burr Ave
Fremont, CA 94538-1904

Jason Politte
1106 Boars Head Ct
Lake Saint Louis, MO 63367

Jason Pollard
2215 NE Francis Ct
Gresham, OR 97030

Jason Portadin
143 Recklesstown Way
Chesterfield, NJ 08515-9766

Jason R Gray
Dba Grayfroggs Collectibles
Attn  Jason Gray
1124 NW 7th St
Moore, OK 73170

Jason Ramsey
100 Hunset Mill Ln
Pelham, AL 35124

Jason Reachard
613 W Maple St, Apt 17
Red Lion, PA 17356

Jason Reachard
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Jason Reuther
958 N Gaffey Pl
San Pedro, CA 90731

Jason Richardson
1063 Sunset Ave
Santa Rosa, CA 95407

Jason Robinson
5464 Shannon Valley Ln Se
Rochester, MN 55904

Jason Rogers
36 Wilcox St
Binghamton, NY 13904

Jason Romero
30 Eagle Dr
Newton, NJ 07860-1460

Jason Sanders
2233 Stonewood Ct
San Pedro, CA 90732

Jason Schweitzer
3 Cody Ln
Medford, NY 11763

Jason Shinozaki
304 N 3rd St, Apt 4
Campbell, CA 95008

Jason Showve
P.O. Box 177
Snaqualmie, WA 98065

Jason Shreve
3315 Se 14th St
Des Moines, IA 50320

Jason Slaughter
161 Skyline Dr
Rivesville, WV 26588

Jason Smith
10150 York Rd Ste 300
Hunt Valley, MD 21030

Jason Smith
125 Ole Farm Pl
Kings Mountain, NC 28086-8713

Jason Smith
142 Bradley Blvd
Greenville, SC 29609

Jason Smith
241 Fallsbrook Rd
Timonium, MD 21093

Jason Smith
252 Oconee Way
Canton, GA 30114

Jason Soto
7310 Hurst Park Rd
Reno, NV 89502

Jason Spafford
6404 S 47th St
Rogers, AR 72758

Jason Stewart
6835 N Northwest Hwy
3n
Chicago, IL 60631

Jason Stone
307 Lehigh Ave
North Augusta, SC 29841

Jason Stonesifer
308 Ulricktown Rd
Littlestown, PA 17340

Jason Thompson
5175 W 150 South
Lebanon, IN 46052

Jason Townsend
695 Downing St
Niskayuna, NY 12309

Jason Trogdon
4730 Harvest Dr
Myrtle Beach, SC 29579

Jason Ugent
961 Golf Course Rd
Apt 3
Crystal Lake, IL 60014

Jason Vacha
2625 13th Ave W, Apt 102
Seattle, WA 98119

Jason Valenta
1115 Park Rd
Jackson, MI 49203

Jason Vlastaras
237 Milam Creek Dr
Kyle, TX 78540

Jason Vlastaras
Attn  Jason   Justin
287 Milam Creek Dr
Kyle, TX 78640-3356

Jason Weihert
Dj s Collectible Shoppe
214 N Irwin St
Hanford, CA 93230-4540

Jason Weitzner
21500 Burbank Blvd
Apt 303
Woodland Hills, CA 91367

Jason Welden
16445 Casey St
North Hills, CA 91343

Jason Whitehorn
3963 S Highway 97, Apt 214
Sand Springs, OK 74063

Jason Whitley
102 Oak Hill Ct
Canton, GA 30115-5426

Jason Whitney
3040 3rd Ave
Parkville, MD 21234

Jason Willis
1702 St Clair Ave Ne
Cleveland, OH 44114

Jason Willma
255 Memorial Dr
D-14
Sturgis, MI 49091

Jason Wills
716 Via Otono
San Clemente, CA 92672

Jason Wiseman
43 Skyline Dr
Dundas, ON L9h 3s3
Canada

Jason Woods
11201 Norfolk Ave, Unit 6
Lubbock, TX 79423

Jason Yee
2842 48th St
Astoria, NY 11103

Jason Young
139 S Hillside Ave
Nesconset, NY 11767

Jason/James Phillip
4538 N 124th Ave
Avondale, AZ 85392

Jat Retail Llc
1057 E Imperial Hwy  432
Placentia, CA 92870

Jat Retail Llc
Attn  Yen Chen
1057 E Imperial Hwy  432
Placentia, CA 92870

Java Junction Inc
Attn  Starla, Gerald Weiss
1691 N Fairview Rd
West Branch, MI 48661

Java Momma Inc
Attn  Melissa Shoop
1426 Ferry St
Ste 102
Danville, PA 17821

Jave Holdings Llc
Attn  David Ascolese
22 Lakeveiw Ave
Rochelle Park, NJ 07662

Javier Cordoba
7771 Grande St
Sunrise, FL 33351

Javier Delgadillo Jr
2744 Gallio Ave
Rowland Heights, CA 91748

Javier Garcia Quijano
2459 Flowering Tree Dr
Bartlett, TN 38134

Javier Gonzalez
420 Hillshafer Dr
Findlay, OH 45840

Javier Retamoza
3037 E Saint Andrews Dr
Ontario, CA 91761

Javier Sauceda
Dba Atomic Toys   More
1621 N Main Ave
Suite 8
San Antonio, TX 78212

Javier Sauceda DBA Atomic Toys
6619 Carrie Ln
San Antonio, TX 78218

Javier Sauceda DBA Atomic Toys
Attn  Javier Sauceda
6619 Carrie Ln
San Antonio, TX 78218

Javier Torres
8607 Laheema Harbor
San Antonio, TX 78251

Javs Merch Inc
156 Fuller St
Dorchester Cnt, MA 02124

Javs Merch Inc
Attn  Joan Perez
156 Fuller St
Dorchester Cnt, MA 02124

Jay  Silent Bob Deliver Llc
1920 Hiiburst Ave
255
Los Feliz, CA 90027

Jay  Silent Bob s Secret
Attn  Kevin Smith
Stash Inc.
P.O. Box 400
Red Bank, NJ 07701

Jay  Silent Bob s Secret
Stash Inc.
P.O. Box 400
Red Bank, NJ 07701

Jay 4 Lisa Comics Llc
5113 Mitzi Lane
Holiday, FL 34690

Jay 4 Lisa Comics Llc
Attn  Andrew
5113 Mitzi Lane
Holiday, FL 34690

Jay Aco
7 Oxford Dr, Apt 15
Latham, NY 12110

Jay and Silent Bob Deliver Llc
Attn  Kevin/Jordan
1920 Hiiburst Ave
255
Los Feliz, CA 90027

Jay Baviskar
450 Manhattan Ave, Apt 6a
Brooklyn, NY 11222-4972

Jay Borman
484 E Kossuth St
Columbus, OH 43206

Jay Branch
2271 Attala County
Highway 14
Goodman, MS 39079

Jay Comic Company, Inc
1847 Shadetree Dr
San Marcos, CA 92078

Jay Comic Company, Inc
Attn  William
1847 Shadetree Dr
San Marcos, CA 92078

Jay Company/Arcade Comics
Attn  Jimmy Jay
Attn Jimmy Jay
6448 Sunnyslope Avenue
Van Nuys, CA 91401

Jay Ewing
8 Blue Stone Ln
Greensboro, NC 27407

Jay Gunn
116 Grand Blvd
Apt 3h
Boone, NC 28607-4064

Jay Hall
3687 Edgebrooke Dr
Apt 309
Brunswick, OH 44212

Jay Johnson
Attn  Jay
Shop 1b/280 Crown St
Wollowong Nsw, 2500
Australia

Jay Johnson
Shop 1b/280 Crown St
Wollowong, Nsw 2500
Australia

Jay Kabinoff
1 Branchwood Way
Niskayuna, NY 12309

Jay Kolman
P.O. Box 135276
Clermont, FL 34713

Jay Malijan
8563 Shinkle Dr
Eastvale, CA 92880

Jay Maslanka
6850 River Walk Dr
Valley City, OH 44280-9485

Jay Mies
10155 NW 10th St
Pratt, KS 67124

Jay Neuenschwander
3520 Sandgate Castle Dr
Green Bay, WI 54313

Jay Russell Hobbs
370 Newberry Rd
Middletown, PA 17057

Jay Russell Hobbs
Attn  Jay Hobbs
370 Newberry Rd
Middletown, PA 17057

Jay S Cd   Hobby
Attn  Jason Shreve
1421 22nd St
West Des Moines, IA 50266

Jay S Cd   Hobby
Attn  Jason Shreve
3315 Se 14th St
Des Moines, IA 50320

Jay S Cd   Hobby
Attn  Jason Shreve
3800 Merle Hay Rd
Ste 900
Des Moines, IA 50310

Jay Smith
2637 Goldenrod Ln
Findlay, OH 45840

Jay Wooldridge
1954 S Lexington Ave
Springfield, MO 65807

Jayde Cross
1840 S Yale St
Visalia, CA 93277

Jayde Cross
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jayna Thompson
3000 Gadsen St
Alpharetta, GA 30022

Jays Cd   Hobby
3315 Se 14th Street
Des Moines, IA 50320

Jays Cd   Hobby
Attn  Jason Shreve
3315 Se 14th Street
Des Moines, IA 50320

Jays Comics
34165 N Us Highway 45
Grayslake, IL 60030

Jays Comics
Attn  Jay Foster  / Rick
34165 N Us Highway 45
Grayslake, IL 60030

Jays Place Llc
1866 S Monterey Dr
Apt 101
Apache Junction, AZ 85120

Jays Place Llc
Attn  Jeremiah Wilson
1866 S Monterey Dr
Apt 101
Apache Junction, AZ 85120

Jayson Cambrelen
13689 Barberry Dr
Wellington, FL 33414-8143

Jazen Hearse
3110 Ellen Ave, Apt 14
Lansing, MI 48910

Jazmine Archambault
6901 Hillsboro Ct
Ft Wayne, IN 46835

Jazmine Archambault
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Jazzysacks   Accessories
7-756 South Railway
Morden, Mb R6m 1v4
Canada

Jazzysacks and Accessories
Attn  Jasmind
7-756 South Railway
Morden, Mb R6m 1v4
Canada

Jb Gaming Labs
1036 70th St
Brooklyn, NY 11234

Jb Gaming Labs
Attn  John
1036 70th St
Brooklyn, NY 11234

Jb Gaming Labs Llc
Attn  John Familiare
2059 E 37th Street
Brooklyn, NY 11234

Jb s Sports Cards
23850 Ravenswood Rd
Macomb, MI 48042

Jb s Sports Cards
Attn  Jason Bishop
23850 Ravenswood Rd
Macomb, MI 48042

Jb Services, Llc
14 Garden St 1st Floor
Bristol, CT 06010

Jb Services, Llc
Attn  Joseph Bonacia
14 Garden St 1st Floor
Bristol, CT 06010

J-Bek Enterprises, Inc
Attn  Trista, Kayla
Dba/ Oregon Books
150 NE E St
Grants Pass, OR 97526

Jbh Card Shop Llc
Attn  Justin Hicks
4309 NE 20th Ct
Renton, WA 98059

Jbl Ho9bbies Inc
Dba Hobbytown Westminster
9120 Wadsworth Pkwy
Unit B
Westminster, CO 80021

Jc Comics   Cards
2609 State Rd
Cuyahoga Falls, OH 44223

Jc Comics   Cards
Attn  John Cameron
2609 State Rd
Cuyahoga Falls, OH 44223

Jc s Comic Stop
6725-Dd West Central Avenue
Toledo, OH 43617

Jc s Comic Stop
Attn  James Collins
6725-Dd West Central Avenue
Toledo, OH 43617

Jcc Enterprises, Inc
P.O. Box 6146
Santa Fe, NM 87502

Jcr Games Llc
Dba the Gaming Goat
1055 N Dobson Rd
Suite 103
Mesa, AZ 85201

Jcr Games Llc
Dba the Gaming Goat
1826 W Broadway Rd
Ste 22
Mesa, AZ 85202

Jd Lotz
16640 Sand Hill Dr
Jacksonville, FL 32226

Jd Sports Wm Llc
100 Northfield Ave
Edison, NJ 08837

Jd Sports Wm Llc
Attn  Jeremy,Mark,Jesse
100 Northfileld Ave
Edison, NJ 08837

Jd Sports Wm, Llc
Attn  Mark Cimino
80 Campus Dr
Edison, NJ 08837

Jdogs Toys   Fun Stuff
7921 Maiden Ct
Peyton, CO 80831

Jdogs Toys and Fun Stuff
Attn  Jesse Susuras
7921 Maiden Ct
Peyton, CO 80831

Jean Diemicke
25 Francine Dr N
Massapequa, NY 11758

Jean St Jean Studios Llc
1628 Macopin Rd
W Milford, NJ 07480

Jean St Jean Studios Llc
Attn  Jean St Jean
1628 Macopin Rd
W Milford, NJ 07480

Jean-Bihn Valente
2450 Louisiana, Apt 400-259
Houston, TX 77006

Jeanne M Gordon
4512 Madrone Dr
Schertz, TX 78154

Jean-Yves Tran
12,Itshak Shamir
Tirat Hacarmel, 3907012
Israel

Jean-Yves Tran
Attn  Jean-Yves/Naama
12,Itshak Shamir
Tirat Hacarmel, 3907012
Israel

Jeb Simon
328 Commercial St, Apt 24
Boston, MA 02109

Jed Brian
417 W Cherry St
Sumner, IL 62466

Jeee Llc
Attn  Edward / Joseph
17 W National Rd
Englewood, OH 45322

Jeff  Charlene Kaun  Kaun
1508 Pleasant Plains Rd
Matthews, NC 28105

Jeff Bahr
3100 E Sahara Ave
Las Vegas, NV 89104

Jeff Bellanti
510 Sherburne Rd
Portsmouth, NH 03801

Jeff Betau
Catalyst Sales Group Llc
810 Jammy Ann Drive
Daytona Beach, FL 32117

Jeff Bidelman
1554 Solomon Run Rd
Johnstown, PA 15904

Jeff Bodzewski
319 S Grove Ave
Barrington, IL 60010

Jeff Calandrino
2907 Acorn Ave
Medford, NY 11763

Jeff Carey
1719 N Rutherford Ave
Chicago, IL 60707

Jeff Chesney
220 Weston Ct
Bartlett, IL 60103

Jeff Correll
530 Albemarle Rd
Asheboro, NC 27203

Jeff Dalton
1008 Birchwood Dr
Sandusky, OH 44870

Jeff Dingman
25 Lost Feather Dr
Fairport, NY 14450

Jeff E Parker
28076 Ebson
Mission Viejo, CA 92692

Jeff Echtenkamp
17 Havenhurst
Coto DE Caza, CA 92679

Jeff Faberman
Blackbaud
421 Watts Branch Parkway
Rockville, MD 20854-5519

Jeff Fioravanti
49 Pennybrook Rd
Lynn, MA 01905-1012

Jeff Ford
1850 Sandy Knoll Cir N
Lakeland, FL 33813-3075

Jeff Fowler
1 Magnolia Dr
Ladera Ranch, CA 92694

Jeff Giesting
10892 Bentwater Ln
Fishers, IN 46037

Jeff Jaworski
1 River Pl, Apt 524
New York, NY 10036

Jeff Lyon
224 Dentaria Dr
Cottage Grove, WI 53527

Jeff Martin
238 Clover Meadows Cir
Lincoln, CA 95648-2062

Jeff May
5806 Craner Ave
North Hollywood, CA 91601

Jeff Mcmahon
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Jeff Moberley
2603 Cypress Hills Ct
Arlington, TX 76006

Jeff Nelson
30 Butler St
Random Lake, WI 53075

Jeff Newman
10150 York Rd Ste 300
Hunt Valley, MD 21030

Jeff Newman
2745 Loman Ave
York, PA 17408

Jeff Patora
2407 North 178 St
Omaha, NE 68116

Jeff Polczynski
17701 Cascade Ct
Brownstown, MI 48193

Jeff Ray
2381 Serena Ave
Clovis, CA 93619

Jeff Rougvie
422 Lafayette St
Salem, MA 01970

Jeff Russell
4322 Buechner Ave
Cleveland, OH 44109

Jeff s Collectable Empire - Bus
8966 W Bowles Ave
Ste S
Littleton, CO 80123

Jeff Schierloh
17111 Hampton Trace Rd
Huntersville, NC 28078-6543

Jeff Sengenberger
704 South Ave
Saint Charles, IL 60174

Jeff Siegle
3150 Hemlock Way
Indianapolis, IN 46203

Jeff Speaker
6 Taylor Ct
Bluffton, SC 29910

Jeff Spring Comics
6576 Gowanda State Rd
Hamburg, NY 14075

Jeff Spring Comics
Attn  Jeff Spring
6576 Gowanda State Rd
Hamburg, NY 14075

Jeff Stenberg
1015 7th Ave
Ste 300
Kirkland, WA 98033

Jeff Stephens
2508 Country Side Cir
W Des Moines, IA 50265

Jeff Thrasher
2308 N Kensington Way
Muncie, IN 47304-2402

Jeff Tsang
569 57th St
Brooklyn, NY 11220

Jeff Vaughn
870 North William St
Baldwin, NY 11510

Jeff Yocum
225 Pebble Creek Dr
Shepherdsville, KY 40165

Jeff Ziaja
6164 Providence Dr
Carpentersville, IL 60110

Jefferson County Library
5680 State Rd Pp
High Ridge, MO 63049

Jefferson Public Library
321 S Main St
Jefferson, WI 53549

Jeffink Enterprises Llc
Attn  Jeff Finkelstein
9 Arbor Rd
North Caldwell, NJ 07006

Jeffrey Beck
651 Sourwood Dr
Hatfield, PA 19440

Jeffrey Berger
320 W 113th St, Unit 1
New York, NY 10026

Jeffrey Berger
320 West 113th St, Apt 1
New York, NY 10026

Jeffrey Chewning
322 Bryant Ave
Oaklyn, NJ 08107

Jeffrey Chow
3313 Albedo St
Hacienda Height, CA 91745

Jeffrey Chow
Attn  Jeffrey
3313 Albedo St
Hacienda Height, CA 91745

Jeffrey Cobb
801 N Florida Ave
Fl 4
Tampa, FL 33602

Jeffrey Cole
1651 Quail Hollow Rd Nw
Fort Payne, AL 35967

Jeffrey Critchley
2037 N 12th St
Phoenix, AZ 85006

Jeffrey D Cheatham
2250 Pelican Dr, Apt 355
Norcross, GA 30071

Jeffrey D Mcmahon
1033 Northwood Blvd
Ft Wayne, IN 46805

Jeffrey E Sipler
819 Durant Ct
West Chester, PA 19380

Jeffrey Fraser
3353 Herrington Dr
Holly, MI 48442

Jeffrey Garfield
Miss Kate Cuttables
1110 W 650 N
Centerville, UT 84014-1459

Jeffrey Haddon
4113 Chesdin Blvd
Sutherland, VA 23885

Jeffrey Hull
2317 Highland Hill Dr
Saint Peters, MO 63376

Jeffrey Jones
113 Parkview Cir
Chillicothe, MO 64601

Jeffrey Lull
3660 East Bay Dr, Apt 1021
Largo, FL 33771

Jeffrey Masser
2359 N Riley Rd
Buckeye, AZ 85396

Jeffrey Modrak
91 Hamton Rd
Eighty Four, PA 15330

Jeffrey Mundt
234 S Dickason Blvd
Columbus, WI 53925

Jeffrey North
81 Old Farm Rd
Ruckersville, VA 22968

Jeffrey Nowak
2643 Arthur St Ne
Minneapolis, MN 55418

Jeffrey Osborne
1300 Laubscher Rd
Evansville, IN 47710

Jeffrey Petryczkowycz
23140 Brentwood Dr
Trenton, MI 48183

Jeffrey R Grossman
43 Knoll View
Ossining, NY 10562

Jeffrey Robinson
15 Dawn Hills Dr
Bentonville, AR 72712

Jeffrey Roll
5573 Raceview Ave
Cincinnati, OH 45248

Jeffrey s Toys
28155 Dobbel Ave
Hayward, CA 94542

Jeffrey s Toys
Attn  Mark Luhn
28155 Dobbel Ave
Hayward, CA 94542

Jeffrey Shreck Jr
1703 West Furnace St
Emmaus, PA 18049

Jeffrey Smith
19349 21st Ave Nw
Shoreline, WA 98177

Jeffrey Spalding
809 Chestwood Ave
Tallahassee, FL 32303-4632

Jeffrey Stark
189 4th St
Fond Du Lac, WI 54935-4470

Jeffrey Stone
260 Leigh Farm Rd
Apt 106
Durham, NC 27707

Jeffrey Stone
260 Leigh Farm Rd, Apt 106
Durham, NC 27707

Jeffrey Thorpe
Attn  Jeff
3384 Dwiggin Ave
Mississauga, ON L4t 3j2
Canada

Jeffrey Trowbridge
2604 Surrey St
Olathe, KS 66061

Jeffrey Tucholski
9250 Pineville Dr
Lake Worth, FL 33467

Jeffrey Viens
217 E Plymouth St
Villa Park, IL 60181

Jeffrey White
113 Oakland Ave
Manchester, NH 03109

Jeffrey Williams
3845 Sunkist St
Palmdale, CA 93551

Jeffrey Wirz
10872 Star Meadow Dr
Frisco, TX 75033

Jeffrey Woolworth
2225 Sanford Ln
Charlotte, NC 28211

Jeffry Jenkins
1809 Elmsmere Ave
Richmond, VA 23227

Jeh Chow
13509 NE 129th St
Kirkland, WA 98034

Jel Cafe
Attn  Sheng  David , Jonathon Li
471 5th Ave
Brooklyn, NY 11215

Jelani A Taylor
18 B Water St
Windsor, PA 17366

Jell s Ramen Llc
Dba Casters
1901 George Washington Way
Suite B
Richland, WA 99354

Jellyfish Tcg Llc
Dba Draw 2 Cards
Attn  James Goode
1025 N Bardstown Rd
Mt Washington, KY 40047

Jen s Comics Plus
Attn  Jennifer Berkner
448 2nd Street
Macon, GA 31201

Jenelle C O neill
6522 Centerton Dr
Ft Wayne, IN 46815

Jenelle Risser O Neill
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Jenkinson s South Inc
500 Boardwalk
Pt Pleasant Bch, NJ 08742

Jenkinson s South Inc
Attn  Kenneth Taylor
500 Boardwalk
Pt Pleasant Bch, NJ 08742

Jenna Linehan
64 Sherman Ave
Haverhill, MA 01832

Jennifer / William Lovett
5131 Dusty Ln
Manchester, MD 21102

Jennifer Bogart Jaquith
25 King Street East
Cobourg, ON K9a 5k2
Canada

Jennifer Bogart Jaquith
Attn  Justin, Stacy  Abby
25 King Street East
Cobourg, ON K9a 5k2
Canada

Jennifer Flanagan
7136 Old Hwy 301
Hornlake, MS 38637

Jennifer Foy
20 Creasie Cir
Lamar, MS 38642

Jennifer Gonzalez
1496 Maxine St
Memphis, TN 38111

Jennifer Harned
C/O Mgmnt  Pub Ops, Boom  Studios
Boom Entertainment, Inc.
6920 Melrose Ave
Los Angeles, CA 90038

Jennifer Judd
5128 Afternoon Ln
Memphis, TN 38141

Jennifer Kanne
5416 Fair Ave, Apt 2301
N Hollywood, CA 91601

Jennifer L Bentley
3232 Sandhill Dr
Ft Wayne, IN 46809

Jennifer Lynn   Timothy Beeman
805 E Main St Ste C
Fernley, NV 89408

Jennifer Lynn   Timothy Beeman
Attn  Jennifer OR Timothy
805 E Main St Ste C
Fernley, NV 89408

Jennifer Pearson
Attn  Jennifer Pearson
Po Box 1660
Polk City, FL 33868

Jennifer Pearson
Po Box 1660
Polk City, FL 33868

Jennifer Rath
4026 Via Del Oro Dr
Loveland, CO 80538

Jennifer Reyes
7556 Bridelwreath Dr
Memphis, TN 38125-5055

Jennifer Sevik
1020 Ekstam Dr
Apt 14
Bloomington, IL 61704

Jennifer Smith
2078 Hewatt Rd
Snellville, GA 30039

Jennifer V Lee
5724 Newholme Ave
Baltimore, MD 21206

Jennings County Public Library
2375 N State Hwy 3
North Vernon, IN 47265

Jennings County Public Library
Attn  Amanda
2375 N State Hwy 3
North Vernon, IN 47265

Jennr Ventures Llc
254 N Washington St
Belchertown, MA 01007

Jennr Ventures Llc
Attn  Ray  Noreen
254 N Washington St
Belchertown, MA 01007

Jenur Seechan
2646 N Shady Ct
Visalia, CA 93291

Jenur Seechan
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jeong Ho Lee
145 Industrial Ave, Unit A
2m50749
Little Ferry, NJ 07643

Jeremiah Mccready
4149 Prindle Ct
Apt 202
Chesapeake, VA 23321

Jeremie Akins
820 E San Martin St
Bolivar, MO 65613

Jeremie Akins
Attn  Jeremie
820 E San Martin St
Bolivar, MO 65613

Jeremy Anderson
20001 Briar St
Bucyrus, KS 66013-8522

Jeremy Bethel
5373 Pennock Point Rd
Jupiter, FL 33458

Jeremy Betts
5417 S Black Falls Dr
Tucson, AZ 85747

Jeremy Bodner
3807 E Robert St
Gilbert, AZ 85295

Jeremy Clifford
1125 Ave A
Seaside, OR 97138

Jeremy Dalton
2390 S Hill Rd
Waterford, PA 16441

Jeremy Davis
8945 Hiwassee St Nw
Charleston, TN 37310

Jeremy Deleon
8823 Dugas Dr
5308
San Antonio, TX 78251

Jeremy Deleon
Attn  Jeremy
8823 Dugas Dr
5308
San Antonio, TX 78251

Jeremy Fairgrieve
C/O Pop Culture Connection Llc
7270 Sierra Dr
Irwin, PA 15642-4154

Jeremy Floyd
67 Bailey Ave
Portland, ME 04103

Jeremy Herrington
9237 121st St
Seminole, FL 33772

Jeremy Hollinshead
9 Telford Gardens
Hedge End
Southampton, NH So30 2tq
United Kingdom

Jeremy Hooker
460 E Dekalb St
Somonauk, IL 60552

Jeremy Houghton
131 Fruit Hill Ave
Unit 18
North Providence, RI 02911

Jeremy Julian
4743 Don Ct
Warren, MI 48092

Jeremy Keeler
1507 Highway Z
Wentzville, MO 63385

Jeremy Koerner
1703 Tamarack Dr
Wylie, TX 75098

Jeremy Kolbe
507 Highland Park Dr
Mulvane, KS 67110

Jeremy Lavalva
106d the Orchard
Cranbury, NJ 08512

Jeremy Manipon
6609 Rusty Owl Dr
Sparks, NV 89436

Jeremy Masson
3330 Harmony Hill Rd
Kennesaw, GA 30144

Jeremy Mayo
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jeremy Neil Mayo
1829 S Atwood St
Visalia, CA 93277

Jeremy Robichaux
409 Hickory Ct
Goodlettsville, TN 37072

Jeremy Rohrs
27602 Bent Oak Ln
Magnolia, TX 77354

Jeremy s Affordable Collectables Llc
Attn  Jeremy Cladd
5357 Southwick Dr
Tampa, FL 33624

Jeremy Snyder
406 2nd St Sw
Dickinson, ND 58601

Jeremy Thurman
620 Crossroads Blvd
Cary, NC 27518

Jeremy Trimnal
282 Monte Vista Rd
Candler, NC 28715

Jeremy Weisheit
390 5th St
Huntington Beach, CA 92648

Jeremy Wilder
613 E Union St
Rockton, IL 61072

Jeremy Wonch
1206 Burch St
Mt Pleasant, MI 48858

Jerica L Pountney
1104 N Mooney Blvd
Visalia, CA 93291

Jerica Pountney
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jericho Comics   Collectibles
Attn  Kristine Fiore
T/A Best Comics
1300 Jericho Turnpike
New Hyde Park, NY 11040

Jericho Comics   Collectibles
T/A Best Comics
1300 Jericho Turnpike
New Hyde Park, NY 11040

Jericho Toys Inc.
425 N Broadway
Jericho, NY 11753

Jericho Toys Inc.
Attn  Jeena Park
425 N Broadway
Jericho, NY 11753

Jermaine Fisher
540 Cambridge Ct
Munster, IN 46321

Jermaine Holmes
7373 Hunters Horn Dr
Olive Branch, MS 38654

Jermei A Johnson
2401 W Pflugerville Pkwy
Round Rock, TX 78664

Jerod Phillips
137 Saint Michaels Way
Hanover, PA 17331

Jerod Spaeth
W130n6454 Crestwood Dr
Menomonee Falls, WI 53051

Jerod Violett
2743 Virginia Ln
Glenview, IL 60025-4643

Jeroen Buytaert
4283 Express Ln
Ste 9850-452
Sarasota, FL 34249

Jerome  Jerry  Whittle
356 Hackett Rd
Hampton, NJ 08827

Jerome Gonyeau
Attn  Diamond Employee - See Invoice
32 Lorraine Street
Apt 201
Plattsburgh, NY 12901

Jerome Gonyeau
Attn  Jerome Gonyeau
32 Lorraine St
Apt C
Plattsburgh, NY 12901

Jerome Hentschke
2703 Parker St
Columbia, MO 65202

Jerome Ingram
405 Myles Ln
Bonaire, GA 31005

Jerome J. Gonyeau
32 Lorraine St, Apt 201
Plattsburgh, NY 12901

Jerome Parker Campus Library
100 Essex Dr
Staten Island, NY 10314

Jerome Parker Campus Library
Attn  Jennifer
100 Essex Dr
Staten Island, NY 10314

Jerre Fisher
597 Palo Verde Way
Central Point, OR 97502

Jerrold Baca
18 N Camino Seco
Espanola, NM 87532-8113

Jerrud Parker
544 Perrien Pl
Grosse Pointe Woods, MI 48236

Jerry Hancock
115 Lakewood Dr
Thomasville, GA 31792

Jerry Hunt Supercenter Of
418 Piedmont Dr
Lexington, NC 27295

Jerry Hutchinson
209 NE 51st Rd
Warrensburg, MO 64093

Jerry Keller
5240 Schwartz Dr
Erie, PA 16509

Jersey S Cards   Comics
Attn  Bryan Salerno
1818 Todds Lane
Suite G
Hampton, VA 23666

Jersey S Cards   Comics
Attn  Bryan Salerno
5906 George Washington Memorial Hwy
Suite A
Yorktown, VA 23692

Jersey s Finest Comics Llc
904 Avon Rd
Pine Beach, NJ 08741

Jersey s Finest Comics Llc
Attn  Anthony Mazza
904 Avon Rd
Pine Beach, NJ 08741

Jerseys Cards   Comics
5906a Georgewashington Mem Hwy
Yorktown, VA 23692

Jerseys Cards   Comics
Attn  Bruce /Bryan
5906a Georgewashington Mem Hwy
Yorktown, VA 23692

Jerseyville Public Library
105 N Liberty St
Jerseyville, IL 62052

Jerseyville Public Library
Attn  Beth K
105 N Liberty St
Jerseyville, IL 62052

Jervis Public Library
613 North Washington St
Rome, NY 13440

Jervis Public Library
Attn  Emily
613 North Washington St
Rome, NY 13440

Jess s Unique Boutique
521 Wayfarer Dr
Tarpon Springs, FL 34689

Jess s Unique Boutique
Attn  Jessica Potts
521 Wayfarer Dr
Tarpon Springs, FL 34689

Jess s Unique Boutique
Dba Conworlds Emporium
Attn  Jessica Potts
9 S Safford Ave
Tarpon Springs, FL 34689

Jesse Carpenter
13798 Heywood Ct
Apple Valley, MN 55124

Jesse Corzine
256 Southfield Ct
Bonaire, GA 31005-3539

Jesse Gentry
3285 Mount
Pleasant Rd
Dalton, GA 30721

Jesse James Comics
5140 W Peoria Ave
Ste 100
Glendale, AZ 85302

Jesse James Comics
Attn  Jesse Criscione
5140 W Peoria Ave
Suite 100
Glendale, AZ 85302

Jesse James Comics
Attn  Jesse Criscione
5140 W Peoria Ave
Suite 102
Glendale, AZ 85302

Jesse James Comics   Collectib
Attn  Jesse OR Lorraine
5140 West Peoria Ave
Suite 100 and 102
Glendale, AZ 85302

Jesse Jensen
1028 Polly Ct
Elgin, IL 60120

Jesse Kirkpatrick
107 Mohawk Dr
Sarver, PA 16055

Jesse Lilley
52 Brookside Ter
Verona, NJ 07044

Jesse Manchen
G.A.M.E.S.
1180 Simcoe St N Unit 2
Oshawa, ON L1g 4w8
Canada

Jesse Mckay Iii
P.O. Box 546
Fort Totten, ND 58335

Jesse Moreno
8910 Scent Fern St
Houston, TX 77064

Jesse Moy
3506 S State St
Unit 312
Chicago, IL 60609

Jesse Moy
Attn  Jesse Moy
3506 S State St
Unit 312
Chicago, IL 60609

Jesse Smith
266 Red Oak Dr
Plum, PA 15239

Jesse Sobczak
4415 Forrest Dr
Augusta, GA 30907

Jesse Tomasini
1325 Sunflower Ave
West Bend, WI 53090

Jesse Whitten
3005 Starside Dr
Bakersfield, CA 93312

Jessica  Moncrief  Brenion
1378 N Murray St
Banning, CA 92220

Jessica A Reifenberg
2521 Hubertus Ave
Ft Wayne, IN 46805

Jessica Arthur
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Jessica B Butts
613 W Maple St
Red Lion, PA 17356

Jessica Butts
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Jessica Fisher
1714 Abelia Rd
Fallston, MD 21047

Jessica M Scaife
93 Lafayette St
Plattsburgh, NY 12901

Jessica Maguire
7526 Bingham St
Philadelphia, PA 19111

Jessica Petro
516 Second Ave S
Kenora, ON P9n 1x3
Canada

Jessica Petro
Attn  Jessica
516 Second Ave S
Kenora, ON P9n 1x3
Canada

Jessica Prows
3338 Hanna Dr
Memphis, TN 38128

Jessica R
669 Lakewood Farms Dr
Bolingbrook, IL 60490

Jessica Simmons
120 Glen Arbor Rd
Havertown, PA 19083

Jessie C Runberg
211 Grove Park Rd
Brooklyn Park, MD 21225

Jessie Runberg
Attn  Jesse Runberg
211 Grove Park Rd
Brooklyn Park, MD 21225

Jessie Shuptrine
5837 Mirror Ridge Dr
Fort Worth, TX 76179-7226

Jester s Gallery Llc
Attn  Chris Sonnenberg, Bryan Pruitt
1400 Scott Lake Rd
Ste H
Waterford, MI 48328

Jesters Cards   Games Llc
Attn  Corey Kafka, Kyle Smith
1151 Main St
Milford, OH 45150

Jesters Keep, The
Attn  Kyle Casara, Juliet Dillard
1546 Garden Lane
Freeland, WA 98249

Jesters Keep, The
Attn  Kyle Casara, Juliet Dillard
225 Anthes Ave
Langley, WA 98260

Jesus A Arteaga Santillanes
Benjaminas,L48 M55
Alcatraces Tijuana
Baja California, 22170
Mexico

Jesus A Sanchez
1963 Powell St
Apt 7
San Pablo, CA 94806

Jesus A Sanchez
Attn  Jesus Sanchez
1963 Powell St
Apt 7
San Pablo, CA 94806

Jesus Alberto Pacheco Godina
8952 NW 24th Ter
Doral, FL 33172-2422

Jesus Antonio Para Covarrubias
Prof Manuel M L Radillo 14
San Benito Hermosillo
Sonora, 83190
Mexico

Jesus Chavez
120 Star Ct
Bakersfield, CA 93308

Jesus Lemus
5504 Beaver Dr Sw
Mableton, GA 30126

Jesus Medellin Flores
15351 Se 22en St
Bellevue, WA 98007

Jesus Melgar
116 Meacham Ave
Elmont, NY 11003

Jesus Moctezuma Gomez Ramirez
Attn  Jesus
Av Chapultepec 92 Int 22
Roma Norte, 06700
Mexico

Jesus Moctezuma Gomez Ramirez
Av Chapultepec 92 Int 22
Roma Norte, 6700
Mexico

Jesus Pineda Sanchez
1534 W Mchughes Ave
Visalia, CA 93291

Jesus Sanchez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jesus Valle-Ruelas
11610 Compass Point Dr N
Unit 92
San Diego, CA 92126

Jesus Vigo
16336 Shadow Ct
Miami Lakes, FL 33014

Jeth Fouts
304 S Main
Smolan, KS 67456

Jetpack Comics Llc
37 North Main Street
Rochester, NH 03867

Jetpack Comics Llc
Attn  Ralph Dibernardo
37 North Main Street
Rochester, NH 03867

Jetpack Comics LLC 10845
37 North Main Street
Rochester, NH 03867

Jetpack Comics LLC 10845
Attn  Ralph Dibernardo
37 North Main Street
Rochester, NH 03867

Jetpack Comics LLC 10871
37 North Main Street
Rochester, NH 03867

Jeux Import Export
Attn  Lai Jimmy
C/O I L S Inc
18618 S Ferris Place
Rancho Dominguez, CA 90220

Jeux Ludiques Et Divertisment
Counterspell Inc
1067 Blvd Cure-Poirier Ouest
Longueuil, QC J4k 2e3
Canada

Jewell Books
Attn  Tameca
Attn Dr. Jewell
7 Marsh Creek Ln
Dover, DE 19904

Jewell Books
Attn Dr. Jewell
7 Marsh Creek Ln
Dover, DE 19904

Jfsc Comics Llc
2270 E Williams Field Rd
Ste 108
Gilbert, AZ 85295

Jfsc Comics Llc
Attn  Joe Furman
2270 E Williams Field Rd
Ste 108
Gilbert, AZ 85295

Jg Group Llc
Attn  Gina and Justin
Po Box 42
Monrovia, MD 21770

Jg Group Llc
Po Box 42
Monrovia, MD 21770

Jheremy Roxas
2001 Piner Rd
Apt 290
Santa Rosa, CA 95403

Jheremy Roxas
Attn  Jheremy
2001 Piner Rd
Apt 290
Santa Rosa, CA 95403

Jhett Steimel
1136 Pacific Beach Dr
San Diego, CA 92109

Jhu Comic Books Corp
299-B New Dorp Lane
Staten Island, NY 10306

Jhu Comic Books Corp
Attn  Ron OR Nick
299-B New Dorp Lane
Staten Island, NY 10306

Jialin Gu
58-44 Bell Blvd
Bayside, NY 11364

Jialin Gu
Attn  Jialin Gu
58-44 Bell Blvd
Bayside, NY 11364

Jibo Pan
600 N Lake Shore Dr
Unit 3412
Chicago, IL 60611

Jieez
Attn  Bernadette Griggs
26734 Jordan Rd
Unit 6
Helendale, CA 92342

Jill  Zack Laurinaitis  Sheldon
210 SW Century Dr
Apt 218
Bend, OR 97702

Jim   Dan Comics Llc
8039 Pyrmont Rd
Lewisburg, OH 45338

Jim   Dan Comics Llc
Attn  Jim and Dan
8039 Pyrmont Rd
Lewisburg, OH 45338

Jim   Dan Comics Llc
Attn  Jim, Dan Broughton, Taylor
1 East Dayton St
West Alexandria, OH 45381

Jim Antonellis
8 Oak St
Alenstown, NH 03275

Jim Bruso
117 Roy Kidd Ave
Corbin, KY 40701

Jim Decke
613 N Francis Ave
Lansing, MI 48912

Jim Glombowski
10443 E Munro Lake Dr
Levering, MI 49755

Jim Haggarty
1791 S Buchanan Cir
Aurora, CO 80018

Jim Lashley
708 Tee Top Dr
Cohutta, GA 30710-9359

Jim Michaelsen
C/O Britini Conners
8429 Lorraine Rd 115
Lakewood Ranch, FL 34202

Jim Mora
2951 S Tipton St
Visalia, CA 93292

Jim Morris
400 Woodside Ave
Duboistown, PA 17702

Jim Peterreins
4742 198th St West
Farmington, MN 55024

Jim Rowell
1506 Stagecoach Dr
Arlington, TX 76013

Jim Rowell Productions
1506 Stagecoach Dr
Pantego, TX 76013

Jim Stanislaus
16500 Flint Rock Rd
Austin, TX 78738

Jim Teja
2151 Rt 38 E
Apt 1413
Cherry Hill, NJ 08002

Jim Walsh
1241 Hamilton Dr
W Chester, PA 19380

Jimmie Chapman
820 Lyndhurst Dr
Anna, TX 75409

Jimmie L Mitchell
7635 Lakeridge Dr
Ft Wayne, IN 46819

Jimmie L Mitchell
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Jimmy Barela
4828 Corrales Dr
San Jose, CA 95136-2614

Jimmy Cruz
Dj Cruz
1218 Granite Drive
Kingsland, TX 78639

Jimmy Hawkins
720 Ripley St
Philadelphia, PA 19111

Jimmy Jams
113 E 3rd St
Winona, MN 55987

Jimmy Jams
Attn  James Mccauley
113 E 3rd St
Winona, MN 55987

Jimmy Jams Comics
113 East 3rd Street
Winona, MN 55987

Jimmy Jams Comics
Attn  Jim Mccauley
113 East 3rd Street
Winona, MN 55987

Jimmy Liu
399 Broadway Dr
Brea, CA 92821

Jimmy Martel
3156 SW 25th St
Miami, FL 33133

Jimmy Mcclain
3434 Guernsey Ave
Memphis, TN 38122

Jimmy Mo
9603 Braewick Dr
Houston, TX 77096

Jimmy Tamimi
39 E 20th Ave
San Mateo, CA 94403

Jims Grips   Accessories
Attn  James Burkett
215 W 434
Longwood, FL 32750

Jin International Business Inc
707 Executive Blvd
Ste D
Valley Cottage, NY 10989

Jin International Business Inc
Attn  John Jeon
707 Executive Blvd
Ste D
Valley Cottage, NY 10989

Jin International Business Inc
Dba Jib
707 Executive Blvd
Ste D
Valley Cottage, NY 10989

Jin Lok
96 Saint Marys Pl
Nutley, NJ 07110

Jin Pae
13501 173rd Pl Ne
Redmond, WA 98052

Jinju Books Llc
5960 S Fairplay Street
Centennial, CO 80016

Jinju Books Llc
Attn  Virginia Walsh
5960 S Fairplay Street
Centennial, CO 80016

Jinx
Attn  Jean Norris
Attn Jean Norris
13465 Gregg Street
Poway, CA 92064

Jinx Inc
Attn  Tim Jason Shawn
13465 Gregg Street
Poway, CA 92064

Jinx, Inc
16870 W Bernardo Dr, Ste 400
San Diego, CA 92127

Jj Keller   Associates, Inc
P.O. Box 6609
Carol Stream, IL 60197-6609

Jl Card Shop Llc
Attn  David Sao
2435 N Central Expwy, Ste 1200
Richardson, TX 75080

Jl Creative Endeavor Llc
510 Main St
New York, NY 10044

Jl Creative Endeavor Llc
Attn  Jiayi
510 Main St
New York, NY 10044

Jla Comics Llc
374 Florin Rd
Carmichael, CA 95831

Jla Comics Llc
Attn  Lecho Lopez
374 Florin Road
Sacramento, CA 95831

Jla Comics Llc
Attn  Lecho/Alicia/Jessica
374 Florin Rd
Carmichael, CA 95831

Jlm Productions   Merch. Inc
Blk 21 Lot 6 QC Ville Sub Div
Central Ave
Quezon City,
Philippines

Jm Comics   Sports Llc
1368 Garlingford St
Costa Mesa, CA 92626

Jm Comics and Sports Llc
Attn  Joe
1368 Garlingford St
Costa Mesa, CA 92626

Jm Ebiz Llc
15 Jeanette Dr
Arnold, MO 63010

Jm Ebiz Llc
Attn  Julio
15 Jeanette Dr
Arnold, MO 63010

Jmbm-Jeffer Mangels Butler   Mitchel
Attn  Brennan C Swain
1900 Ave of the Stars
Los Angeles, CA 90067

Jmd Llc
Dba 4d Card Shop
Attn  Jason Davis
101 Deep Bottom Place
Stephens City, VA 22655

Jmd Retail Inc
6704 Monarch Park Drive
Apollo Beach, FL 33572

Jmd Retail Inc
Attn  Michael OR Gregory
6704 Monarch Park Drive
Apollo Beach, FL 33572

Jmj Games Llc
Dba Game Kastle
6340 Mae Anne Ave
Suite 6
Reno, NV 89523

Jmj Inc
3 Washington Ave
Unit C
Gainesville, GA 30501

Jmj Inc
Attn  Joe Furlow
3 Washington Ave
Unit C
Gainesville, GA 30501

Jmj Inc
Dba Wizards Video Games
3 Washington Ave
Unit C
Gainesville, GA 30501

Jmp Enterpirses Inc
559 Meadowvale Rd
Toronto, ON M1c 1s7
Canada

Jmp Enterpirses Inc
Attn  Joseph  Matthew
559 Meadowvale Rd
Toronto, ON M1c 1s7
Canada

Jmp Homes Llc
10312 Sweet Bay Manor
Parkland, FL 33076

Jmp Homes Llc
Attn  Juan Jose Platas
10312 Sweet Bay Manor
Parkland, FL 33076

Jms Treasure Chest Inc
293 Ottawa St N
Hamilton, ON L8h 3z8
Canada

Jms Treasure Chest Inc
Attn  Steven  Jacques
293 Ottawa St N
Hamilton, ON L8h 3z8
Canada

Jmv Consulting Inc
Attn  Joel Moran
4513 10th Ave
Brooklyn, NY 11219

Jmz Comics   Collectibles Llc
18 S Robinson Ave
Pen Argyl, PA 18072

Jmz Comics   Collectibles Llc
Attn  Alicia and Jeremy
18 S Robinson Ave
Pen Argyl, PA 18072

Jnj Comic Books   Games Llc
3929-A 120th Avenue
Thornton, CO 80233

Jnj Comic Books   Games Llc
Attn  James Patrick Pierce
Attn  Jamie Lee Pierce
3929 - A E 120th Ave
Thornton, CO 80233

Jnj Comic Books and Games Llc
Attn  James  Jamie
3929-A 120th Avenue
Thornton, CO 80233

Jnj Comics, Inc
11765 Edinger Ave
Fountain Valley, CA 92708

Jnj Comics, Inc
Attn  Jeff Rogers
11765 Edinger Ave
Fountain Valley, CA 92708

Jo / Jason Butler
5301 Simmons Dr
Lumberton, NC 28360

Joachim Horvitz
10 Fulton St
Apt 2
Weehawken, NJ 07086

Joan R Roulhac
3450 Breckinridge Blvd, Apt 1716
Duluth, GA 30096

Joann M Johnson
119 Rain Dove Dr
Red Lion, PA 17356

Joanna Figueroa
310 S Farmersville Blvd
Farmersville, CA 93223

Joanna Wagner
1731 Grand Oaks Dr
Woodstock, GA 30188-4863

Joanne Garong
7920 Burrington St
Eastvale, CA 92880

Joao Argento
1003 Dupont Ave
Winter Park, FL 32789

Joao Miguel Moura Do Carmo
47 Ambleside Road
Dinwiddie Germiston
Gauteng, 1401
South Africa

Joaquin Cobo
5 Center Rd
Randolph, NJ 07869

Job Cazares
144 Garrett Ave, Apt 21
Chula Vista, CA 91910

Jocelin Reyes Adame
855 Marconi Dr
Hanford, CA 93230

Jodi Harvey
310 Vigilant St
Wentzville, MO 63385-7167

Jody Mccullough
2071 Enchangted Rock Dr
Fortney, TX 75126

Jody Studdard
120 Se Everett Mall Way, Apt 827
Everett, WA 98208

Jody Wolfe
51 Central Blvd
Merrick, NY 11566

Joe Allard
318 Ave I, Unit 90
Redondo Beach, CA 90277

Joe Anderson
1133 Myers Park Dr
Tallahassee, FL 32301

Joe Anthony
1229 Rivermead Ln
Wake Forest, NC 27587

Joe Ayed
15737 Ter Dr
3br
Oak Forest, IL 60452

Joe Books Inc
Attn  Accounting Dept
567 Queen St W
Toronto, ON M3v 2b6
Canada

Joe Books, Inc
Attn  Adam Fortier
567 Queen St W
Toronto, ON M5v 2b6
Canada

Joe Boone
1808 Benado Lomas Dr
Tallahassee, FL 32317

Joe Cleary
1914 Day St
Ann Arbor, MI 48104

Joe Collen
2475 West Pecos Rd
Apt 3031
Chandler, AZ 85224

Joe Cortez
Swds
8659 Research Dr
Irvine, CA 92618

Joe David Productions
109 North Bridge Road
05-36 Funan Digitalife Mall
Singapore, 179097
Singapore

Joe Dickerson
12983 Lasselle St
Moreno Valley, CA 92553

Joe Duclos
52 Memorial Dr
Southington, CT 06489

Joe Ferrer
7720 Cassia Ave
Riverside, CA 92504

Joe Gilk
149 Country Green Dr
Austintown, OH 44515

Joe Gonzales
11826 Tierra Palms Ct
Houston, TX 77034

Joe Grimes
556 State Route 130
Trafford, PA 15085

Joe Grunenwald
13401 Dumas Rd, Apt E101
Mill Creek, WA 98012

Joe Impala
8217 Kenilworth Ave
Parma, OH 44129

Joe Jimenez
24627 Ballad Dr
Katy, TX 77493

Joe Krall
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Joe Lunday
10150 York Rd Ste 300
Hunt Valley, MD 21030

Joe Lunday
29 Snowberry Ct
Cockeysville, MD 21030

Joe Pena
351 Del Verde Cir, Unit, Apt 5
Sacramento, CA 95833

Joe Pettit
621 Clifty Dr
Madison, IN 47250

Joe Provenzano
264 Paradise Pkwy
Oswego, IL 60543

Joe Ricciardi
5437 Dray Dr
The Villages, FL 32163-5616

Joe Rich
71 Pleasantview Ln
West Seneca, NY 14224

Joe Stewart
1121 Wast Wakeham Ave
Unit M
Santa Ana, CA 92705

Joe Van Voorhis
1825 Gildenborough Ct
Midlothian, VA 23113

Joe Walker
2431 Mounds Rd
Anderson, IN 46016

Joel Bickle
105 Missouri Dr
Harker Heights, TX 76548-2073

Joel Crabb
427 English Sparrow Trl
Highlands Ranch, CO 80129

Joel DE Andrade
6 Coram St
Apt 3
Taunton, MA 02780

Joel Dekraker
2094 Hollyhock Dr Ne
Belmont, MI 49306

Joel Doyle
3355 East Gate Dr
Cumming, GA 30041

Joel Dubowsky
154 Hillside Ave
Bridgewater, NJ 08807

Joel Kopczynski
6576 W 7735 S
West Jordan, UT 84081

Joel M Behrens
644 Woodlawn Ave
Venice, CA 90291

Joel Miner
18004 Creek Vista Ct
Dallas, TX 75252

Joel Steele
11330 N 144th Waverly Ne, Apt 68462
Waverly, NE 68462

Joel Tisinger
105 Habersham Pl
Carroll, GA 30117

Joel Venti
3034 Highridge Rd
La Crescenta, CA 91214

Joes Sports Cards   Comics
Attn  Joe Wilson
231 North Lincoln Ave
Hastings, NE 68901

Joey Panchenko
322 W Gibbons St
Linden, NJ 07036

Joey Treadway, Desoto County Collector
365 Losher St Ste 110
Hernando, MS 38632

Johaini Rosado
175 Mill Pond Rd, Unit 104
Hamden, CT 06514

Johan Gonzalez
3445 Dungreen St
Memphis, TN 38118

John A Asiedu
3220 Brightwood Ave
Baltimore, MD 21207

John Abbott College Bookstore
21275 Lakeshore Rd
Stewart West Rm. 147
St Anne DE Bell, QC H9x 3l9
Canada

John Acheson
Acheson Trading
Dba Game Gallery
Las Vegas, NV 89117

John Amatuzio
510 Egg Harbor Rd
Sewell, NJ 08089

John Andrade
2003 Asher Loop
Summerville, SC 29485

John Babula
44 Jacob St
Bloomfield, NJ 07003

John Baran
213 Ford Ave
Hulmeville, PA 19047

John Barbour
290 Winn Way
Lexington, KY 40503

John Berriochoa
7610 Palos Verdes Cir
Reno, NV 89502

John Bertolero
2242 N Seminary Ave
Apt 3
Chicago, IL 60614-7607

John Bishop
1309 Summer Breeze Dr Nw
Albuquerque, NM 87120

John Bounds Plumbing
6905 Pine Hill Ct
Marriottsville, MD 21104

John Brock
217 Clinton Rd
Garden City, NY 11530

John Brooks
2300 Junction Hwy
Apt 1704
Kerrville, TX 78028

John Bucher
8033 W Sunset Blvd
Ste 164
Los Angeles, CA 90046

John Bulatko
6919 Yucatan Dr
Orlando, FL 32807

John Butler
12 Center St
San Rafael, CA 94901-1716

John Butz
3535 Canyon View Ct
Rapid City, SD 57701

John Caffone
53 Romola Rd
Worcester, MA 01605

John Cage
1407 Tanager Trl
Saint Marys, GA 31558

John Calvello
24 White Pine Dr
Sewell, NJ 08080

John Carnemolla
731 Ionia Ave
Staten Island, NY 10312

John Cassady
6501 Graycroft Dr
Knoxville, TN 37918

John Cleary
10300 Easum Rd
Louisville, KY 40299

John Cooper
12452 Saint Mark St
Garden Grove, CA 92845

John Cox
235 Irwin Bridge Rd Nw
Conyers, GA 30012

John Crawford
240 Stone Lake Dr
Greenville, SC 29609

John Croley
Attn  John
Planet Fun
127 E Broughton St
Savannah, GA 31401

John Croley
Planet Fun
127 E Broughton St
Savannah, GA 31401

John Dailey
1071 Greymoor Rd
Birmingham, AL 35242

John Degore
1533 Hatteras St
Pittsburgh, PA 15212

John Devian Gilmore
3737 Pine Bank Dr
Powell, OH 43065

John Doetzer, Cpcu, Cawc
C/O Rcm D
Attn  Evp, Commercial Risk Advisor
11403 Cronridge Dr, Ste 270
Owings Mills, MD 21117

John Dolmayan
7300 Arroya Crossing Pkwy
Apt 105
Las Vegas, NV 89113

John Dumproff
3209 Gresham Lake Rd
Ste 153
Raleigh, NC 27615

John Dunn
3417 Virgil H Goode Hwy
Rocky Mount, VA 24151

John E Williams
89 Sol-E-Mar St
South Dartmouth, MA 02748

John Edwards
2997 Youngs Bridge Rd
Bethune, SC 29009

John Evans Recruiting Llc
5917 Stream Valley Ln
Elkridge, MD 21075

John Farinoso
420 Eagleview Blvd
Exton, PA 19341-1116

John Ferris
2 Redmont Rd
Stamford, CT 06903

John Flannagan, Iii
43 Highland St
Clinton, MA 01510

John Foldi
1024 Clarence Ave, Apt 2f
Bronx, NY 10465

John Friday
1254 Fox Chapel Rd
Pittsburgh, PA 15238

John Frooshani
10308 Preakness Pl
Laurel, MD 20723

John G Mccullough Library
2 Main St
N Bennington, VT 05257

John G Mccullough Library
Attn  Jennie I
2 Main St
N Bennington, VT 05257

John Garvine
4 Beech Hill Dr
Newark, DE 19711

John Geisler
25140 Claridan Ave
Antioch, IL 60002

John Germany
5406 Mandel St
Sacramento, CA 95835

John Gibbons
550 Ivy Chase Loop
Dallas, GA 30157

John Goodpaster
7628-1 Layfield Rd
Upatoi, GA 31829

John Green
703 N Maple St
Murfreesboro, TN 37130

John Green
Attn  John Green
703 N Maple St
Murfreesboro, TN 37130

John Gutierrez
1640 Bellena Ct
Chula Vista, CA 91913

John H Jackson
1262 W King St
York, PA 17404

John Harter
304 Morgan St
Suisun City, CA 94585

John Harter
Attn  John Harter
304 Morgan St
Suisun City, CA 94585

John Hill
11804 74th Ave
Seattle, WA 98178

John Horvath
5242 Brescia Path
Clay, NY 13041

John II Furia
5 Oakledge Rd
Cumberland, RI 02864-6162

John Illyes
1035 Lighthouse Dr
Schaumburg, IL 60193

John Israel
2029 Redbank Rd
Sevierville, TN 37876

John J Acito
200 S Spring Garden St
Ste 3
Carlisle, PA 17013

John J Laspina
72 Crawford Rd
Middletown, NJ 07748

John Jackson
408 Rockcastle Villa
Sheperdsville, KY 40165-6298

John Jett
2873 Woodbury Dr
St. Louis, MO 63125

John Justus
3714 Winchester Rd
Louisville, KY 40207

John Kelly
5102 Holden St
Fairfax, VA 22032

John Kerchkof
5610 Capac Rd
Mussey, MI 48014

John Kerchof
5610 Capac Rd
Mussey, MI 48014

John Kiefer
2206 St Rd
Warrington, PA 18976

John Kiesling
7118 Lucile St
Jacksonville, AR 72076

John Latronica
195 Southwoods
Boardman, OH 44512

John Leftwich
6601 W101st Pl
Overland Park, KS 66212

John Leski
5434 W Glendale Ave
Glendale, AZ 85301

John Leski
The Toy Box
42044 N 44th Drive
Anthem, AZ 85086

John Macmillan, Jr
P.O. Box 5628
Minneapolis, MN 55440

John Matthew Milburn
21500 Catawba Avenue
Suite  A
Cornelius, NC 28031

John Matthew Milburn
Attn  Matt / Danielle
21500 Catawba Avenue
Suite  A
Cornelius, NC 28031

John Maurer
521 Glenwood St
Bossier City, LA 71111

John Menard
811 Marshall Rd
Rochester, NY 14624-4761

John Merchant
118 South 8th St
Wilmington, NC 28401

John Mesa
346 E Calle Trona
Green Valley, AZ 85614

John Mihovetz
1106 Country Club Dr
Lancaster, PA 17601

John Mulder
Attn  John Mulder
Po Box 955
El Granada, CA 94018

John Mulder
Po Box 955
El Granada, CA 94018

John Murphy
1433 Seville Way
Bountiful, UT 84010

John Murphy
648 Forest Ave
Oak Park, IL 60302

John Norris
18245 142nd Ave Ne, Apt 319
Woodinville, WA 98072-4358

John Novkovic
945 Sussex Ave
Bridgewater Township, NJ 08807

John Olsen
3094 N Wildflower Dr
Idaho Falls, ID 83401

John P III Tiech
33 Jefferson Ave
P.O. Box 142
Allenport, PA 15412

John P Sutton
5 Macdonough St, Apt 15
Plattsburgh, NY 12901

John Perdue
6509 Windmill Dr
College Grove, TN 37046

John Peterson
9526 Oviedo St
San Diego, CA 92129

John Petroski
184 Ferguson Ave
Shavertown, PA 18708

John Pfiester
3120 109th St Se
Everett, WA 98208

John Piasecki
221 West St
Walpole, MA 02081

John Rabb
363 Gnarled Oak St
Pickerington, OH 43147

John Ray
299 Pittsburgh St
New Derry, PA 15671

John Ridwell
13700 Foothill Blvd
Unit 921632
Sylmar, CA 91392

John Rose
10150 York Rd Ste 300
Hunt Valley, MD 21030

John Rose
7206 Lasting Light Way
Columbia, MD 21045

John Ruby
2379 N 70th St
Wauwatosa, WI 53213

John Rucker
2918 Muhley St
Katy, TX 77493

John Rula
5014 Regent Dr
Brentwood, TN 37027

John Rybarczyk
6913 W Warwick Lake Ln
Spring, TX 77389

John S Lill
7907 Platinum Ct
Boerne, TX 78015

John Sanders
1462 North Cook Ct
Powder Springs, GA 30127

John Sanville
9682 W 14th Ave
Lakewood, CO 80215-4747

John Siffrin
6533 Se Mabel Ave
Milwaukie, OR 97267

John Sigismonti
834 Coppock Ln
Springfield, PA 19064

John Simmons
1206 Tilia Creek Ln
Montgomery, TX 77316

John Siokas
3 Searingtown Rd
Albertson, NY 11507

John Slingerland
179 State Route 32 North
New Paltz, NY 12561

John Snyder
433, Steven St
Mountain House, CA 95391

John Sobanski
7560 SW Durham Rd
Pwcc Vault    1023857
Tigard, OR 97224

John St Clair
300 E Elizabeth St
Apt 264
Elizabeth City, NC 27909

John Stansfield
230 Palm Ave
Auburn, CA 95603

John Stansfield
Attn  John Stansfield
230 Palm Ave
Auburn, CA 95603

John Stenberg Ii
4522, Stenberg Rd
Whites Creek, TN 37189

John Stibich
1137 N Livernois Rd
Rochester Hills, MI 48306

John Sylliaasen
5515 E South Wilshire Dr
Tucson, AZ 85711

John T Wurzer
7114 SW Cannock Chase Rd
Topeka, KS 66614

John Tore
15214 T C Jester Blvd
Houston, TX 77068

John Tyler Christopher
513 Lingle Ave
Lafayette, IN 47901

John Tyler Christopher Llc
Attn  John Christopher
513 Lingle Ave
Lafayette, IN 47901

John Ulrich
528 W Gay St
W Chester, PA 19380

John Vanhof
15509 N Scottsdale Rd, Apt 2039
Scottsdale, AZ 85254

John Vernoy
1822 Harrison Ave
Burlington, IA 52601

John Volpe
2079 Wyngate Dr
Newtown, PA 18940

John Waupsh
8411 Galeana Trace Cove
Austin, TX 78733

John Williams
10359 Berea Ct
Mechanicsville, VA 23116

John Woods
587 Concord Ave
Williston Park, NY 11596

John Wright
106 Scarborough Ln
Central, SC 29630

John Yeo Jr
Attn  John OR Christina
Screaming Monkey Comics
7208 Southeastern Ave
Hammond, IN 46324

John Yeo Jr
Screaming Monkey Comics
7208 Southeastern Ave
Hammond, IN 46324

John Ziegler
4628 6th St
Ecorse, MI 48229

John Zurawski
87 Evergreen St
Bayonne, NJ 07002

Johnathan Marquez
10507 N Mile 4 W
Weslaco, TX 78599

Johnathon Rabideau
27 Steeple View St
Texarkana, TX 75503

Johnathon Rabideau
Attn  Johnathon Rabideau
27 Steeple View St
Texarkana, TX 75503

Johnnie Alvarado
2882 Tenmile Valley Rd
Tenmile, OR 97481

Johnny Badillo
679 Dane Dr
San Marcos, CA 92069

Johnny Blade
1695 Chester St
Aurora, CO 80010-1914

Johnny Destructo, Llc
4510 Smick Street
Philadelphia, PA 19127

Johnny Destructo, Llc
Attn  Jd
4510 Smick Street
Philadelphia, PA 19127

Johnny Efferson
15450 FM 1325, Apt 1915
Austin, TX 78728

Johnny Goss
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Johnny H Fletcher, Jr
7514 Ambleside Dr
Land O  Lakes, FL 34637

Johnny King
2236 Sassafras Dr
Murfreesboro, TN 37128

Johnny s Pizza Inc.
Attn  John Hofman
5601 Coastal Hwy
Ocean City, MD 21842

Johnny Scott Comics   Games
Attn  Scott St John
1703 E Main St
Kent, OH 44240

Johnny Scott Llc
4821 Kelly Ave
Rootstown, OH 44272

Johnny Scott Llc
Attn  Johnny Scott
4821 Kelly Ave
Rootstown, OH 44272

Johnny Vasquez
1750 Harbor Dr, Apt 301
Slidell, LA 70458

Johnpaul Ragusa
33 East Main St
Ste 1
Pawling, NY 12564

Johns Candy Dispensers
72 Crawford Rd
Middletown, NJ 07748

Johns Candy Dispensers
Attn  John Laspina
72 Crawford Rd
Middletown, NJ 07748

Johnson Controls Security Solutions
P.O. Box 371967
Pittsburgh, PA 15250-7967

Johnson Equipment Co
P.O. Box 802009
Dallas, TX 75380

Johnson Public Library
131 E Catherine
Darlington, WI 53530

Johnston Branch Library
6307 Sun Valley Dr
San Antonio, TX 78227

Johto Collectibles
Attn  Israel Saucedo
936 Valle Bello Ave
El Paso, TX 79932

Jojo s Collectables
15311 Benton City Rd
Von Ormy, TX 78073

Jojo s Collectables
Attn  Weldon Ross
15311 Benton City Rd
Von Ormy, TX 78073

Joker s Child
12-23 River Road
Fair Lawn, NJ 07410

Joker s Child
Attn  Len Katz
12-23 River Road
Fair Lawn, NJ 07410

Jokers Are Wild Llc
Attn  Robert Schaeffer
125 North First Street
Lehighton, PA 18235

Jokers Grin Comics Llc
151 Ten Lots Rd
Oakland, ME 04963

Jokers Grin Comics Llc
Attn  Benjamin Main
151 Ten Lots Rd
Oakland, ME 04963

Joking Hazard Llc
Attn  Heather Denbleyker
15530 Spring Creek Pl
Dallas, TX 75248

Joli Inthavong
2-20 Tamarack Ct
St Thomas, ON N5p 0e7
Canada

Joli Inthavong
Attn  Joli
2-20 Tamarack Ct
St Thomas, ON N5p 0e7
Canada

Jon Ackley
2945 Maralice Dr
Carmel, IN 46033

Jon Anderson
8803 E Saddle Creek Rd
Sioux Falls, SD 57110

Jon Bodan
2240 Gracehaven Way
Lawrenceville, GA 30043

Jon Busman
17 Washington St
Novato, CA 94947

Jon Googins
200 Hancock St
Apt 907
Bangor, ME 04401

Jon Hurlbutt
7n040 Fox Bend
Drive
St Charles, IL 60175

Jon Meyers
Attn  Jon Meyers
P.O. Box 5207
Santa Clara, CA 95056

Jon Meyers
P.O. Box 5207
Santa Clara, CA 95056

Jon Mooney
24 Droms Rd Ext
Glenville, NY 12302

Jon Myhre
11535 E Ricks
Circle
Dallas, TX 75230

Jon Newman
51 Church St
Greenwich, CT 06830

Jon Pore
13 Oak St
Side Porch
Derry, NH 03038

Jon S Total Entertainment
Attn  John A
510 Atlantic Ave
Morris, MN 56267

Jon Stock
2301 39th St South
Moorhead, MN 57560

Jon Thomas
3701 Hope Commons Cir
Frederick, MD 21704

Jon Timian
10150 York Rd Ste 300
Cockeysville, MD 21030

Jon Turovitz
217 Nerissa Ct
Roseville, CA 95661

Jonas Hudson
30068 Autumn Ln
Warren, MI 48088

Jonas Mccammon
2330 Henry Hutchins Rd
Prince Frederick, MD 20678

Jonathan  Jon  Rivera
3721 NE 5th Ave
Pompano Beach, FL 33064

Jonathan / Blake Keathley
7992 Jill Creek Dr
Bartlett, TN 38133

Jonathan Alexander
424 N Portage Path
Akron, OH 44303

Jonathan Armani
637 Savannah Garden Dr
O fallon, MO 63366

Jonathan Baughman
3018 Kirk Rd
San Jose, CA 95124

Jonathan Bulter
4913 Summit Pl Dr Nw
Wilson, NC 27896

Jonathan Caballero
7845 Whisper Pl
Orlando, FL 32810

Jonathan Carranza
68 Merchant St, Apt 1
Newark, NJ 07105-2716

Jonathan Covington
Dba Shorts Kids Llc
Attn  Jonathan Covington
1416 1/2 Island Rd
Valparaiso, IN 46383

Jonathan Covington
Dba Shorts Kids LLC - Valpo Seamless
Attn  Jonathan Covington
4405 North Calumet Ave
Valparaiso, IN 46383

Jonathan Culp
43854 Chloe Ter
Ashburn, VA 20147-3803

Jonathan D Quinn
2451 N Michael St
Visalia, CA 93292

Jonathan Ellison
976 Westfield Ave
Tulare, CA 93274

Jonathan Espinoza
2767 E 22nd St
Oakland, CA 94601

Jonathan Evans
6875 Castlerock Tr
Apt B
Centerville, OH 45459

Jonathan Ferras   Associates
227 8th St
Oakland, CA 94607

Jonathan Ferras and Associates
Attn  Lisa/Mark
227 8th St
Oakland, CA 94607

Jonathan Figueroa
18183 Piedmont Rd
Stewartstown, PA 17363

Jonathan Fox
Fox Collectibles
10215 Variel Ave
Chatsworth, CA 91311

Jonathan Garcia
3632 East Nevada Ave
Frenso, CA 93702

Jonathan Geller
27108 Rexford Pl
Valencia, CA 91354

Jonathan Haggerty
58 Lowe Rd
Sussex, NJ 07461

Jonathan Hayes
801 A St, Apt 4
San Diego, CA 921011

Jonathan Hempfling
13975 Jamaica Dr
Seminole, FL 33776

Jonathan Herrera
16156 SW 16th St
Pembroke Pines, FL 33027

Jonathan Hill
382 Indian Springs Rd
Ringgold, GA 30736

Jonathan Hill
Attn  Jonathan  Heather
382 Indian Springs Rd
Ringgold, GA 30736

Jonathan Jee
2408 Headwaters Rd
Burleson, TX 76028

Jonathan Lawler
182 Cherrywood Dr
Davison, MI 48423

Jonathan Lucas
11813 72nd St Ne
Otsego, MN 55301

Jonathan M Morris
1249 S Grantley St
Baltimore, MD 21229

Jonathan Marr
115 Altamonte Dr
Savannah, GA 31312

Jonathan Morris
10150 York Rd Ste 300
Hunt Valley, MD 21030

Jonathan Munnier
8900 Middle Mount Vernon Rd
Evansville, IN 47712

Jonathan Murray
14 Albert Ln
Oakdale, PA 15071

Jonathan Notman
8375 Wildwood Trl
Kissimmee, FL 34747

Jonathan Owen
7 Kimberly Ln
Southside, AR 72501

Jonathan Owen
Attn Jon  Lisa
7 Kimberly Ln
Southside, AR 72501

Jonathan Papazian
4 Bowdoin Dr
Haverhill, MA 01830

Jonathan Pawson
535 Roosevelt St
Northvale, NJ 07647

Jonathan Quinn
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Jonathan Rivera
4050 Sidlehill Dr
Olive Branch, MS 38654

Jonathan Savage
306 East 2nd St
Moulton, IA 52572

Jonathan Scharer
6145 Malcolm Dr
San Diego, CA 92115

Jonathan Scharer
Attn  Jonathan
6145 Malcolm Dr
San Diego, CA 92115

Jonathan Schmidt
2602 Little Elm Trl
Cedar Park, TX 78613

Jonathan Serafin
5720 Wissahickon Ave
Apt B3
Philadelphia, PA 19144

Jonathan Shaner
1395 Arch Way
Chico, CA 95973

Jonathan Shears
940 Fitchburg State Rd
Ashby, MA 01431

Jonathan Skipworth
2 Hollow Ridge Ct
Wichita Falls, TX 76309

Jonathan Spiandorello
2706 E Flower St
Phoenix, AZ 85016

Jonathan Storey
3979 Cazador St
Los Angeles, CA 90065

Jonathan Taylor
4460 Brookstone Ct
Orlando, FL 32826

Jonathan Terey
22737 Saint Joan St
Saint Clair Shores, MI 48080

Jonathan Wayne Reid
231 Mildred Dr
Williamsburg, VA 23188

Jonathan Wayne Reid
Attn  Jonathan
231 Mildred Dr
Williamsburg, VA 23188

Jonathan Whiteside
135 Ridley Cir
Decatur, GA 30030

Jonathan Wolfe
202 Sharp Dr
Gadsden, AL 35903

Jonathan Wolfe
Attn  Jonathan Wolfe
202 Sharp Dr
Gadsden, AL 35903

Jonathen A Ramirez
366 Kingsport Dr
Lawrenceville, GA 30046

Jonathon Rosales
2302 Ashley Ridge Ln
Sugar Land, TX 77498

Jone Dragonball Z Cards
Attn  Jone Ruiz
3025 S 50th St
Milwaukee, WI 53219

Jonesboro Public Library
315 West Oak Ave
Jonesboro, AR 72401

Jonesboro Public Library
Attn  Jolene
315 West Oak Ave
Jonesboro, AR 72401

Jonesie Market
Attn  Gregory Jones
8064 White Oak Loop
Stonecrest, GA 30038

Jonya Group Llc
Dba Meeple Movers
Attn  Jon, Sonya Tyler
3101 SW 34 Ave, Ste 803
Ocala, FL 34474

Jordan Barthelme
131 Winding Rock Rd
Goose Creek, SC 29445

Jordan Campbell
6058 Tennyson Dr
Knoxville, TN 37909

Jordan Carroll
1648 Madison Ave
Charlotte, NC 28216

Jordan Draper Games
117 E Calbourne Ln, Ste I3
Sandy, UT 87040

Jordan Draper Games
Attn  Jordan Draper Games
117 E Calbourne Ln, Ste I3
Sandy, UT 87040

Jordan Draper Games
Attn  Jordan Draper Games
117 E Calbourne Ln, Unit I3
Sandy, UT 87040

Jordan Ellis
550 West 45th St
Apt721
New York, NY 10036

Jordan Freitas
1319 S 288th St
Federal Way, WA 98003

Jordan Hart
25022 Adelanto Dr
Laguna Niguel, CA 92677

Jordan Kusnierz
5349 Crescent Ln, Unit A
Oak Forest, IL 60452

Jordan Lastnik
182 Gay St, Apt 506
Philadelphia, PA 19128-4833

Jordan Laudahl
5708 43rd Ave S
Minneapolis, MN 55417-3009

Jordan Lee
4334 Camley Way
Burtonville, MD 20866

Jordan Mcmorris
Dba Seraphim Gaming
Attn  Jordan Mc Morris
1585 Turning Leaf Dr
Franklin, IN 46131

Jordan Mock Trading Llc
Dba Weevil Cards   Collectibles
Attn  Daniel Jordan Mock
1953 Joe Bruer Rd
Daleville, AL 36322

Jordan Moore
231 Bateaux Dr
Summerville, SC 29483

Jordan Nosko
1 Kate Ln
Cheimsford, MA 01824

Jordan Rothberg
1351 W Altgeld St, Ste 3a
Chicago, IL 60614

Jordan Sanjay Leyh
6820 University Ave  100
Cedar Falls, IA 50613

Jordan Sanjay Leyh
Attn  Jordan Leyh
6820 University Ave  100
Cedar Falls, IA 50613

Jordan Vardon
1225 Rembrandt Cir
Charlotte, NC 28211

Jordan White
1091 E 200 S
Springville, UT 84663

Jorg Hohmann Ii
Attn  Jorg
Dba  Heroes   Dragons
1807 Bush River Rd
Columbia, SC 29210

Jorg Hohmann Ii
Dba  Heroes   Dragons
1807 Bush River Rd
Columbia, SC 29210

Jorge Arteaga
3204 Cornell Rd
Waukegan, IL 60087

Jorge Barreto
2200 Blaisdell Ave, Apt 201
Minneapolis, MN 55404

Jorge Bobadilla
493 Marc Pl
Unit D
Azusa, CA 91702

Jorge Charur
1474 W Price Rd, Apt 594
Brownsville, TX 78520

Jorge Cueva
7211 NW 46th St
Miami, FL 33166

Jorge Garza
4341 Spring Oak Cove
Memphis, TN 38125

Jorge Gonzalez
3407 36th Ave, Apt 2b
Astoria, NY 11106-1325

Jorge Gutierrez
222 Welland Dr
Laredo, TX 78045

Jorge Lopez
517 Moonwalker Trl
Buda, TX 78610

Jorge Maia
303 Phillips Dr
Arapahoe, NC 28510

Jorge Manuel
1308 Thornridge Rd
Austin, TX 78758

Jorge Montijo
898 Palmview Ave
El Centro, CA 92243

Jorge Montijo
Attn  Jorge
898 Palmview Ave
El Centro, CA 92243

Jorgensen Co
P.O. Box 888655
Los Angeles, CA 90088-8655

Joro Llc
6314 Five Mile Centre Pk  316
Fredericksburg, VA 22407

Joro Llc
Attn  Joel
6314 Five Mile Centre Pk  316
Fredericksburg, VA 22407

Jory Stevenson
4040 Wilson Blvd
Apt 2025
Arlington, VA 22203

Jose Antonio
19740 Henley Ln
Lakeville, MN 55044

Jose Correa
39 Angeline St
West Springfield, MA 01089

Jose Del Toro
370 E Navilla Pl
Apt 4
Covina, CA 91723

Jose Diaz
1532 W Loma Ln
Phoenix, AZ 85021

Jose G Gonzales
Attn  Jose  Jay  Gonzales
8720 North Oklahoma Ave
Brownsville, TX 78521

Jose Garcia
10553 Whispering Hills Ln
San Diego, CA 92130

Jose Gonzales
401 Appletree Ln
Eagle, WI 53119

Jose J Ysaac Severino
1175 Dorshire Dr
Southaven, MS 38671

Jose M Chica
1934 8th Ave
Apt 8
Los Angeles, CA 90018

Jose M Pagan Rivera
851 Birch Field Pl
Southaven, MS 38671

Jose Maria Ortega
14052 Brazos Cove Dr
San Antonio, TX 78235

Jose Mercado
49 Hillbrook Dr
Southaven, MS 38671

Jose Paramo
24626 Coachford Ct
Shorewood, IL 60404

Jose R/Bobby Cantu
1349-18th St
East Moline, IL 61244

Jose Salmeron
25 Oak Knoll Ave
Lakeport, CA 95453

Jose Sanchez
1870 Eagle Shore Dr
Memphis, TN 38016

Jose Toy Store
1 Susquehanna Vly Mall Dr A-4
Selinsgrove, PA 17870

Jose Toy Store
Attn  Jose Lopez
1 Susquehanna Vly Mall Dr A-4
Selinsgrove, PA 17870

Jose Verduzco
1300 W College Ave
Visalia, CA 93277

Josef Kozij
1310 Chesterfield Dr
Sherwood, AR 72120

Josefina Cabrera Moreno
99 Southbrook Dr
Byhalia, MS 38611

Josefina Quianzon
Dba Pink  Purple
Attn  Josefina Quianzon
53 Waterford Ln
Annville, PA 17003

Josefsen s Outland
Attn  Simen Josefsen
Tvetenveien 32b
Oslo, 0666
Norway

Josefsen s Outland
Tvetenveien 32b
Oslo, 666
Norway

Josefsen s Outland
Vangsvegen 62
Hamar, 2317
Norway

Josefsen s Outland Kristiansan
Tvetenveien 32b
Oslo, 666
Norway

Josefsen s Outland Stavanger
Breigata 4
Stavanger, 4006
Norway

Josefsen s Outland Trondheim
Kongensgate 8
Trondheim, 7011
Norway

Joseph  Joe  Ianelli
3421 Locust St
Apt 205
Kansas City, MO 64109

Joseph A Weaver
344 South Dr
Aberdeen, MD 21001

Joseph Adamski
72 Elton Dr
Newington, CT 06111

Joseph Ayoub
1922 Marthas Rd
Alexandria, VA 22307

Joseph B Fleming
1909 W Ainslie St
Chicago, IL 60640

Joseph Baglieri
7496 Woodspring Ln
Hudson, OH 44236

Joseph Ballmann
5100 Elsmere Ave
Bethesda, MD 20814

Joseph Bonura
3633 26th Ave North
St. Petersburg, FL 33713

Joseph Burr
55 Barrett Rd
Apartment 320
Berea, OH 44017

Joseph Careccio
184 West Leach Ave
Park Ridge, NJ 07656

Joseph Carter
1668 Ronald Loop
Placerville, CA 95667

Joseph Carter
Attn  Joseph
1668 Ronald Loop
Placerville, CA 95667

Joseph Cavanna
2112 E36th St
Brooklyn, NY 11234

Joseph Chavez
120 Star Ct
Bakersfield, CA 93308

Joseph Cheney
29 Penn Crossing Dr
Norristown, PA 19401

Joseph Cooper
3525 Sawtelle Blvd
Apt 122
Los Angeles, CA 90066-2955

Joseph Croner
B-502, Casabello 34gil
Janghanaro Dongdaemun-Gu
Seoul, 02522
South Korea

Joseph Croner
B-502, Casabello 34gil
Janghanaro Dongdaemun-Gu
Seoul, 2522
South Korea

Joseph Dibenedetto
65 Rockledge Rd
1b
Hartsdale, NY 10530

Joseph Divito
12 Garden Gate Rd
Southington, CT 06489

Joseph Farid
6811 Dean Dr
Mclean, VA 22101

Joseph Ferraro
15 Malabu Dr
Highland Heights, KY 41076

Joseph Furlow
3716 Ridge Bluff Overlook
Gainesville, GA 30507

Joseph Garcia
12310 SW 113th Ave
Miami, FL 33176

Joseph Grinnan
1315 E Jordan St
Pensacola, FL 32503

Joseph Hamric
141 White Bark Way
Taylors, SC 29687

Joseph Kemmett
2939 S Bay Dr, Apt G3
Westlake, OH 44145

Joseph Kish
632 Walnut St
Emmaus, PA 18049

Joseph Kiskis
103 Front St
Berea, OH 44017

Joseph Krall
2905 Cape Horn Rd
Red Lion, PA 17356

Joseph L Vazquez
1756 Maxey Ln
Winder, GA 30680

Joseph M Martinez Iii
610 Harvest Moon Rd
Fountain, CO 80817

Joseph Maertzig
375 Horsham Rd
Ste 100
Horsham, PA 19044

Joseph Maletta
3200 Cotswold St
Las Vegas, NV 89129

Joseph Marinello Jr
2545 Joann Ct
Niagara Falls, NY 14304

Joseph Marston
1404 Taylor St
Lynchburg, VA 24504

Joseph Martin
2491 Huron Pl
Tustin, CA 92782

Joseph Martinez
610 Harvest Moon Rd
Fountain, CO 80817-3156

Joseph Masterson
126 Paula Ln
Shepherdsville, KY 40165

Joseph Mattson
5901 Ashcroft Ave
Edina, MN 55424

Joseph Menna
309 Prince St
Bordentown, NJ 08505

Joseph Menna Dig Sclp
309 Prince St
Bordentown, NJ 08505

Joseph Miano
15013 N 26th St
Phoenix, AZ 85032

Joseph Montano
440 W Mayfield
San Antonio, TX 78211

Joseph Mulholland
2642 Ellendale Pl, Apt 105
Los Angeles, CA 90007

Joseph Munoz
17 Quaid St
Sayreville, NJ 08872

Joseph Murphy
22 Patriots Rd
Tyngsborough, MA 01879

Joseph Narvaez
294 Lafayette Ave
Lyndhurst, NJ 07071

Joseph Norstedt
6417 37th Ave N
Crystal, MN 55427

Joseph Orth
15626 Altamira Dr
Chino Hills, CA 91709

Joseph Owens
16257 Craig Ave
Bennington, NE 68007-1885

Joseph Panetta
1524 Habershal Rd Nw
Atlanta, GA 30318

Joseph Perez
9617 Lupine Ave
Orlando, FL 32824

Joseph Pietrafesa
71 W 5th St
Ronkonkoma, NY 11779-3842

Joseph Pless
3 Glen Dr
Wappingers Falls, NY 12590

Joseph Porciuncula
Phoenix Tech Inc
4306 Hurson Ln
Wichita Falls, TX 76302-2513

Joseph Quinones
10219 Orion Dr
Temple, TX 76502

Joseph Rice
109 Cherry St
Melbourne, FL 32901

Joseph Rich
71 Pleasantview Ln
West Seneca, NY 14224

Joseph Rossi
116 Cricket Ave
Ardmore, PA 19003

Joseph Ryan Buck
148 Brant Dr
Dallastown, PA 17313

Joseph Scardino
2320 Rickert Rd
Perkasie, PA 18944

Joseph Sepko
45 Smith Hudson Rd
Siler City, NC 27344

Joseph Singer
325 N Pine St
P.O. Box 193
Spangle, WA 99031

Joseph Stuart
4613 N Clark Ave
Tampa, FL 33614

Joseph Torres
43 Rexmere Ave
Farmingville, NY 11738

Joseph Tusa
22 Islington St
Billerica, MA 01821-5066

Joseph Upton
21725 Hilliard Blvd
Rocky River, OH 44116

Joseph Vosburg
100 North Main St
Pascoag, RI 02859

Joseph Wiggins
6520 Kingsdale Blvd
Parma Heights, OH 44130

Joseph Wulf
28821 Wagon Rd
Agoura Hills, CA 91301

Joseph Zavaro
2621 Indigo Dr
El Cajon, CA 92019

Josepher Talavera Sanchez
Attn  Josepher
Urb Vista Azul
Calle 28 Ff-15
Arecibo, PR 00612

Josh  Comiclink  Nathanson
C/O Josh Nathanson
2 Monument Square
Portland, ME 04101

Josh Baker
6130 Doha Pl
Apt 5
Dulles, VA 20189

Josh Bedingfield
220 Ivy Bend Cir
Clarksville, TN 37043

Josh Bennett
10618 E 31st Ave
Spokane, WA 99206

Josh Colvin
20814 39th Dr Se
Bothell, WA 98021

Josh Fairhurst
3402 Apex Peakway
Apex, NC 27502

Josh Falcon
4221 Scandia Way
Los Angeles, CA 90065

Josh Geppi
10150 York Rd Ste 300
Hunt Valley, MD 21030

Josh Geppi
Diamond Galleries
10720 Gilroy Road
Hunt Valley, MD 21031

Josh Girard
98 Ridgewood Dr
Rocky Hill, CT 06067

Josh Goldfield
1810 Nancy Cir
Thousand Oaks, CA 91362

Josh Hamblin
16293 Kitty Hawk Ave
Oregon City, OR 97045

Josh Hartwell
Attn  Josh Hartwell Brian Meinders
720 Dunedin Street
Toms River, NJ 08753

Josh Hood
6881 S Tasman Lake
Meridian, ID 85642-8791

Josh Hornbarger
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Josh Horton
Creative Works
131 S Mendenhall Rd
Memphis, TN 38117

Josh Howard
284 Sand Lick Rd
Debord, KY 41214-8966

Josh Kardatzke
11333 Roefan Rd
Midwest City, OK 73130

Josh Lehman
133 Saddle Ridge Dr
Oakdale, PA 15071

Josh Lind
1843 Pioneer Pkwy, Unit E
Springfield, OR 97477

Josh Lovell
700 E Prosperity Ave, Apt 74
Tulare, CA 93274

Josh Lovell
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Josh Luber
4300 River Garden Trl
Austin, TX 78746

Josh Madden
5733 Sugar Maple Dr
Fort Wirth, TX 76244

Josh Mcnabb
118 Britton Ave
Greeneville, TN 37743

Josh Mitchell
2781 Kinkade Vlg
Ozark, MO 65721

Josh Patton
2143 Orangelake Dr
Lewis Center, OH 43035

Josh Rucki
1 Marc Alton Ct
Jackson Township, NJ 08527

Josh s Cards
1524 E 23rd St Ste C
Independence, MO 64055

Josh s Cards
Attn  Joshua Bovard
1524 E 23rd St Ste C
Independence, MO 64055

Josh s Cards
Attn  Joshua Bovard
1524 E 23rd St S
Suite C
Independence, MO 64055

Josh S. Talley
Attn  Josh Talley
1413 Brownleaf Dr
Richmond, VA 23225

Josh Stultz
2320 Tuscon Trl
Ft Wayne, IN 46814

Josh Talley
1413 Brownleaf Dr
Richmond, VA 23225

Josh Thomason
6517 Painter Ave
Whittier, CA 90601

Josh Zuhoski
104 Chatham Dr
Oakdale, NY 11769

Joshh Magee
173 Franklin St
Stoneham, MA 02180

Joshua Ackerman
2861 Long Meadow Dr
Wellington, FL 33414

Joshua Allyn
P.O. Box 22
East Canaan, CT 06024

Joshua Anderson
Venomink
751 Main St
Sanford, ME 04073-3562

Joshua B Hornbarger
702 Pasadena Dr
Ft Wayne, IN 46807

Joshua Ballas
Dba the Poke Shop
Attn  Joshua Ballas
14910 Gypsum Mill Road
Manor, TX 78653

Joshua Beck
11645 N 135th Way
Scottsdale, AZ 85259

Joshua Buell
248 Euclid Ave, Apt 216
Cleveland, OH 44114

Joshua Calderon
4362 Flagship Ct
Las Vegas, NV 89121

Joshua Cheasty
3865 Swan Ridge Dr
Antioch, TN 37013

Joshua Church
7824 N Hale Rd
Citrus Springs, FL 34434

Joshua Church
Attn  Joshua  Therese
7824 N Hale Rd
Citrus Springs, FL 34434

Joshua Cohn
12 Cir Dr
Shrewsbury, PA 17361

Joshua Cox
3291 Truxel Rd St 8
Sacramento, CA 95833-0106

Joshua Cox
Attn  Joshua Cox
3291 Truxel Rd St 8
Sacramento, CA 95833-0106

Joshua D Collins
33 Water St, Apt 1
Ft Covington, NY 12937

Joshua Dennis
2661 Orchard Dr
Apt 308
Chambersburg, PA 17201

Joshua Dines
610 West 58th St
3 Floor
New York, NY 10019

Joshua Dreibelbis
865 Galen Dr
State College, PA 16803

Joshua Ducote
2610 Main St
Hessmer, LA 71341

Joshua Emrich
1527 Rossmay Dr
Westfield, IN 46074

Joshua Entin
17466 SW 35th Ct
Miramar, FL 33029

Joshua Fernandez
343 Eastlake Ave
Massapequa Park, NY 11762

Joshua Finnicum
8171 Cape Ito Ct
Las Vegas, NV 89113

Joshua Fraser
816 Highland Ave
Medford, MA 02155

Joshua Garnel
1307 E 125 S
Franklin, IN 46131

Joshua Geppi
695 Monarch Dr
York, PA 17403

Joshua Gilliland
3050 Fostoria Cir
Danville, CA 94526

Joshua Gregory
518 High St
Apt 2
Fairport Harbor, OH 44077

Joshua Hall
365 Midway School Rd
Lexington, NC 27295

Joshua Hamilton
1061 E Turquoise Way
Sandy, UT 84094

Joshua Harris
1224 Ln St
Belmont, CA 94002

Joshua Harvey
9120 Buttercup Ct
Fort Myers, FL 33919

Joshua Jankowski
452 Sheffield Ave
Cardiff, CA 92007-1640

Joshua Johnson
2 1/2 Bates St
Lisbon Falls, ME 04252

Joshua Johnson
Attn  Joshua  Angela
2 1/2 Bates St
Lisbon Falls, ME 04252

Joshua Jones
1207 Glen Cove Dr
Richardson, TX 75080

Joshua Kash
16857 S F Mission Blvd
Unit 2
Gramda Hills, CA 91344

Joshua Kimbler
806 N Main St
Marion, OH 43302

Joshua Krizek
6910 N Camino Martin, Ste 130
Tucson, AZ 85741

Joshua Lilly
907 S Lincoln Ave
Walnutport, PA 18088-1122

Joshua Mcmillan
490 Plantation Dr
Red Springs, NC 28377

Joshua Merullo
390b Gooseberry Rd
South Kingstown, RI 02879

Joshua Mitchell
P.O. Box 841
Middletown, CT 06457

Joshua N Pelc
14 Old Creek Ct
Owings Mills, MD 21117

Joshua Nartowicz
2317 Hunter St
Fort Myers, FL 33901

Joshua Orlando
812 Christy Ave
Crodydon, PA 19021

Joshua Pena
6738 E Aspen Ave
Mesa, AZ 85206

Joshua Phillips
407 Academy Ave
Federalsburg, MD 21632

Joshua Podolsky
6350 North 78th St
Apt 273
Scottsdale, AZ 85250

Joshua Rand
5000 Westwood Dr
West Des Moines, IA 50265

Joshua Schjolin
352 Prospect Hill Blvd
Charles Town, WV 25414

Joshua Soucy
106 Holbrook Rd
Turner, ME 04282

Joshua Spinell
1001 Webb Ave
Aubrey, TX 76227

Joshua Taggert
3505 Greenspring Ave
Baltimore, MD 21211

Joshua Trainor
108 Beech St
Ft Knox, KY 40121

Joshua Vasquez
1844 West Ave
Lancaster, CA 93534

Joshua Weglarz
1958 E Browning Pl
Chandler, AZ 85286

Joshua Weitzman
343 Hobron Ln
Apt 3901
Honolulu, HI 96815

Joshua Wright
6611 379th Ct
North Branch, MN 55056

Joshuah Helm
34205 8th Ave S
Roy, WA 98580-8653

Josue Cordon
1648 W Katella Ave
Anaheim, CA 92802

Josue Rodriguez
7040 SW 26 St
Miramar, FL 33023

Journey Into Comics
24799 Us 23 S
Circleville, OH 43113

Journey Into Comics
980 Woodland Ave
Lancaster, OH 43130

Journey Into Comics
Attn  Joe Smith
24799 Us 23 S
Circleville, OH 43113

Journey Into Comics
Attn  Joe Smith
980 Woodland Ave
Lancaster, OH 43130

Journey s End Games
Attn  Josh, Elyse Flickner
Attn Receiving
219 W Third St
Moscow, ID 83843

Journey To 100k Llc
Attn  Thomas Avalos
494 Strait Way
Central Point, OR 97502

Journey To 100k Llc
Attn  Thomas Avalos
Dba Mgh Games and Collectibles
494 Strait Way
Centra Point, OR 97502

Journey To 100k Llc
Dba Mgh Games and Collectibles
494 Strait Way
Centra Point, OR 97502

Jovan Sekulovski
5054 Cranesbill Way
Johns Island, SC 29455

Jovanny Dejesus
1439 Bellmore Rd
North Bellmore, NY 11710

Joys Japanimation
602 South Main Street
Greensburg, PA 15601

Joys Japanimation
Attn  Joy Goodnough
602 South Main Street
Greensburg, PA 15601

Joysticks   D20s Llc
Attn  Michael Thomas
430 Decatur Hwy
Gardendale, AL 35071

Jp Card
Attn  Sang Hyun Bae
T/A Popngames
12-40 Clintonville St Unit B
Whitestone, NY 11357

Jp Card
T/A Popngames
12-40 Clintonville St Unit B
Whitestone, NY 11357

Jp Sports Collectibles
2323 Del Prado Blvd
Unit 10
Cape Coral, FL 33990

Jp Sports Collectibles
Attn  John  Jolean
2323 Del Prado Blvd
Unit 10
Cape Coral, FL 33990

Jp Sports Collectibles
Attn  John Peery
2323 Del Prado Blvd
Unit 10
Cape Coral, FL 33990

Jpg Inc./Blackthorn
1430 Hwy 70 East
Dickson, TN 37055

Jpg Inc./Blackthorn
Attn  Mark Amoroso
1430 Hwy 70 East
Dickson, TN 37055

Jpm Asset Mgmt
C/O Jp Morgan Funds
P.O. Box 219143
Kansas City, MO 64121-9143

Jpmorgan Chase Bank, Na
C/O Troutman Pepper Locke Llp
Attn  David Ruediger
401 9th St Nw, Ste 1000
Washington, DC 20004

Jpmorgan Chase Bank, Na
C/O Troutman Pepper Locke Llp
Attn  Jonathan W Young
401 9th St Nw, Ste 1000
Washington, DC 20004

Jpmorgan Chase Bank, Na
P.O. Box 69165
Baltimore, MD 21264-9165

Jpmorgan Retirement
C/O Jp Morgan Funds
P.O. Box 219143
Kansas City, MO 64121-9143

Jr Blue Label Management
Attn  Juan Pena - Buyer
Po Box 2500 Pmb 256
Trujillo Alto, PR 00977

Jr Blue Label Management
Po Box 2500 Pmb 256
Trujillo Alto, PR 00977

Jr Collections Llc
410 A South St
Brooklyn, CT 06234

Jr Collections Llc
Attn  Joseph Reynolds
410 A South St
Brooklyn, CT 06234

Jr Collections Llc
Dba Countless Collectibles
188 Westminster Rd
Unit 7
Canterbury, CT 06331

Jr s Spooky Shack Llc
54 Amory Rd
Marlborough, MA 01752

Jr s Spooky Shack Llc
Attn  Jesse Hikel
54 Amory Rd
Marlborough, MA 01752

Jrat Games
Attn  Jacob
320 South 100 East
Richfield, UT 84701

Jrb Consultling Llc
Attn  Jason Bush
Exchange Collectibles
2505 Anthem Village Dr E-359
Henderson, NV 89052

Jrb Consultling Llc
Exchange Collectibles
2505 Anthem Village Dr E-359
Henderson, NV 89052

Jrg Enterprises
213 Wildwood Rd
Elkgrove Villag, IL 60007

Jrg Enterprises
Attn  James Goranson
213 Wildwood Rd
Elkgrove Villag, IL 60007

Jrs Enterprises Inc
7366 Haggerty Rd
W Bloomfield, MI 48322

Jrs Enterprises Inc
Attn  Jill /Bob 38444
7366 Haggerty Rd
W Bloomfield, MI 48322

Js Music Corporation
761 Beta Dr
Ste R
Mayfield Villag, OH 44143

Js Music Corporation
Attn  John Shahinian
761 Beta Dr
Ste R
Mayfield Villag, OH 44143

Jst-Jester Games
Attn  Christophe Lebrun
37 Bd Jean Jaures
Evian-Les-Bains, Evian-Les-Bains 74500
France

Jt Network Pte Ltd Fob Hk
Cy Trading CO Ltd
178 Paya Lebar Road  03-08
Singapore, 409030
Singapore

Jt s Sports Card  Fan Shop
Attn  Patricia Poulin, Justin Jardine
6204 Forest Hills Rd
Loves Park, IL 61111

Jt Toys Inc
Attn  Peter Tran
Peter Tran
8506 Drayer Lane
Rosemead, CA 91770

Jt Toys Inc
Peter Tran
8506 Drayer Lane
Rosemead, CA 91770

Jthru Llc
Attn  Jacob Offill
2702 Se Walton Rd
Port St Lucie, FL 34952

Juan Aguilar
1400 SW 23rd St
Oklahoma City, OK 73108-7839

Juan David Pitluk
Ruta 50 Km 5.5
Colonia Del Sacramento, 70000
Uruguay

Juan DE Leon
901 E Taylor St
Harlingen, TX 78550

Juan Fernandez
8622 W 127th Ter
Overland Park, KS 66213

Juan FL Diaz
1024 Prosperity Dr
Winter Garden, FL 34787

Juan Huertero
3069 Prado Ln
Colton, CA 92324

Juan J Miranda
7310 Woodland Dam St, Apt A
Olive Branch, MS 38654

Juan J Rodriguez Ramos
8888 Porter Road
Apt 1
Niagara Falls, NY 14304

Juan J Rodriguez Ramos
Attn  Juan Rodriguez Ramos
8888 Porter Road
Apt 1
Niagara Falls, NY 14304

Juan Macias
808 Park Two Dr
Sugar Land, TX 77478

Juan Manuel Castillo Pereira-
Beatriz Cecilia Bentancur Duar
Av 8 DE Octubre 2355 Apto 1208
Montevideo, 11600
Uruguay

Juan Miguel Gorut
5100 Burchette Rd
Unit 3106
Tampa, FL 33647

Juan Ramos
72 Treadwell Ave
Staten Island, NY 10302

Juan Vargas
3840 Cherry Ridge Walk
Suwanee, GA 30024

Juan Velasquez
2800 SW Graham St
Seattle, WA 98126

Juana Arredondo
4561 Summer Creek N
Memphis, TN 38141

Juana Minaya Sanchez
3740 Durrand Dr, Apt 10
Memphis, TN 38118

Juanito J Duran
3263 Sunrise Village Ln, Apt B
Norcross, GA 30093

Juanito J Duran
3263 Sunrise Village Ln, Unit B
Norcross, GA 30093

Jubini Ramirez
8835 Leamont Dr
Houston, TX 77099-1667

Judson Sills
4400 Beacon Pl Parkway
Apt 1804
Tuscaloosa, AL 35405

Judy Ciccarello
3621 E Bay St
Duluth, GA 30096-4822

Juguetimax Sa DE Cv
Calle Monsenor Guizar Y
Valencia 15
Naucalpan, 53500
Mexico

Juke Joint Comics
Attn  Michael Swenson
2815 Valleyview Avenue
Bismarck, ND 58501-3182

Jules Habjanetz
2012 Spring Hill Road
Pittsburgh, PA 15243

Jules Habjanetz
Attn  Jules Habjanetz
2012 Spring Hill Road
Pittsburgh, PA 15243

Jules Updike
2327 N 150th Ave
Omaha, NE 68116

Julia Gomez
6932 S Flamingo Way
W Jordan, UT 84084

Julia Heutel
813 Aston Way Dr
Ofallon, MO 63368

Julia L Butterfield Mem Lib
10 Morris Ave
Cold Spring, NY 10516

Julian Romero
12 Chamberlain Ave
Little Ferry, NJ 07643

Julian W Lesnik
6013 Wallis Ave
Baltimore, MD 21215

Julian Ziegler
15 Boulden Cir, Ste 100
Ff644-679 Fishisfast
New Castle, DE 19726-9004

Julie / Kris Brandush
333 N Deerfield Rd
Valparaiso, IN 46383

Julie S Gift   Accessories
Attn  Hyun Jung Chin
23435 Avalon Blvd
Carson, CA 90745

Julieta Meza
666 Pioneer Dr, Apt 1
Glendale, CA 91203-1643

Julio Carrasco
Agapando 138 Ejidos San Pedro
Martir Tlalpan
Mexico City, 14640
Mexico

Julius Ahadi
1771 N Oak Dr
Lawrenceville, GA 30044-2809

Jumping Frog Games
Attn  Matthew Dean
10550 Twin Cities Rd
Suite 30
Galt, CA 95632

Jumping Frog Games
Attn  Matthew Dean
60 Main St, Ste 6
Sutter Creek, CA 95685

Jumpquick Ventures
705 E 37th Street
Baltimore, MD 21218

Jumpquick Ventures
Attn  Lizabeth and Bill
705 E 37th Street
Baltimore, MD 21218

Jumvio
352 East 51 St
2-R
New York, NY 10022

Jumvio
Attn  Julia Moskalenko
352 East 51 St
2-R
New York, NY 10022

Junaid s Cards Llc
Attn  Junaid Mohammad
56 Deacon Drive
Hamilton, NJ 08619

Junaid s Cards Llc
Attn  Junaid Mohammad
825 Dickinson St
Flint, MI 48504

Jungle Jims Market Inc.
4450 Eastgate South Dr
250 Toy Department
Cincinnati, OH 45245

Jungle Jims Market Inc.
5440 Dixie Hwy
Toy Dept.
Fairfield, OH 45014

Jungle Jims Market Inc.
Attn  Jeffery
5440 Dixie Hwy
Toy Dept.
Fairfield, OH 45014

Jungle Jims Market Inc.
Attn  Joan Bonaminio
4450 Eastgate South Dr
250 Toy Department
Cincinnati, OH 45245

Jungle Special Collectors
319 E 2nd St, Ste 103
Los Angeles, CA 90012

Jungle Special Collectors
Attn  Koji, Tetsu Shiota
319 E 2nd Street, Ste 103
Los Angeles, CA 90012

Junior S Comic Books
Attn  Nit, Henry
2110 Slaughter Ln
Ste 147
Austin, TX 78748

Juniors Comics
2110 Slaughter Ln Ste 147
Austin, TX 78748

Juniors Comics
Attn  Henry / Dao
2110 Slaughter Ln Ste 147
Austin, TX 78748

Junk Away Inc
938 Alloy Dr
Thunderbay, ON P7b 6a4
Canada

Junk Away Inc
Attn  Dan  Kurtis
938 Alloy Dr
Thunderbay, ON P7b 6a4
Canada

Junky Spot, The
Attn  Emory S, Mike S
875 Mahler Road
Suite 250
Burlingame, CA 94010

Jupiter Comics
10133 Hwy 57
Moscow, TN 38057

Jupiter Comics
Attn  Zachary Bicknell
100 Clement Cove
Rossville, TN 38066

Jupiter Comics
Attn  Zachary Bicknell
10133 Hwy 57
Moscow, TN 38057

Jupiter Comics
Attn  Zachary Bicknell
10133 Tn-57
Moscow, TN 38057

Jupiter Games Llc
Attn  Ryan Green
240 Main St
Johnson City, NY 13790

Just Collectibles
3038 Ulloa St
San Francisco, CA 94116

Just Collectibles
Attn  Kenny
3038 Ulloa St
San Francisco, CA 94116

Just For Fun
Attn  Mike Crouch
3010 N Sterling Ave
Peoria, IL 61604

Just Funky Llc
146 Eliberty St, Ste 230
Wooster, OH 44691

Just Games Rochester Llc
Attn  Matthew Vercant
1601 Penfield Rd
Suite  36
Rochester, NY 14625

Just Imagine
827 North China Lake Blvd
Ridgecrest, CA 93555

Just Imagine
Attn  Jim, Virginia, Olaf
827 North China Lake Blvd
Ridgecrest, CA 93555

Just Imagine
Attn  Virginia Henry
827 North China Lake Blvd
Ridgecrest, CA 93555

Just Joe King Comics Llc
125 N Edward St
Oregon, OH 43616

Just Joe King Comics Llc
Attn  Joe Herrera
125 N Edward St
Oregon, OH 43616

Just Keep Gaming Company Llc
Dba Gauntlet Games
1111 Blatt Blvd
Suite Ab
Bradley, IL 60915

Just Press Play
110 S Centerville Rd
Lancaster, PA 17603

Just Press Play
Attn  Zach, Mike,Brent Mik
110 S Centerville Rd
Lancaster, PA 17603

Just Press Play
Attn  Zachariah Gieg
1637 Lititz Pike
Lancaster, PA 17601

Justen Tucker
1741 Cedar Crest Dr
Cedar Rapids, IA 52403-9041

Justin Babcock
5151 Gap Creek Rd
Bulls Gap, TN 37711

Justin Bailey
250 H St, Apt 262531
Blaine, WA 98230

Justin Bosche
3013 Peabody Dr
Jonesboro, AR 72404

Justin Bruno
333 N Tucson Blvd
Tucson, AZ 85716

Justin Cherry
2717 S Lamar Blvd
Apt 2085
Austin, TX 78704

Justin Cioli
5032 Rapid River Ct
Las Vegas, NV 89131

Justin Cormier
8 New St
Ashburnham, MA 01430

Justin Cornett
5713 Bayou Glen Rd
Houston, TX 77057

Justin Doo
4019 Kirkmeadow Ln
Dallas, TX 75287

Justin Early
14 Rosewood Ln
New Gloucester, ME 04260

Justin Edward Gallagher
Attn  Justin  Kaleen
Collector s Choice
1500 S Mooney  1
Visalia, CA 93277

Justin Ford
2312 Pro Tour Dr
Belleville, IL 62220

Justin Franco
531 24th Ave
Apt 2
San Francisco, CA 94121

Justin Greene
130 Jersey St
Forest City, NC 28043-9180

Justin Haaksma
2300 W Farwell Ave
Apt Gdn
Chicago, IL 60645

Justin Hawkins
16910 Dallas Parkway
Ste 114
Dallas, TX 75248

Justin Hicks
765 White Gates Ave
Healdsbury, CA 95448

Justin Hulce
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Justin Ishmael
2029 Wynndotte St, Apt 204
Kansas City, MO 64108

Justin Kern
5826 Oak Pointe Dr
Ft Wayne, IN 46845

Justin Kern
Attn  James Sweeney
5826 Oak Point Dr
Fort Wayne, IN 46845

Justin Kern-Void
Attn  Chris Harbour
5826 Oak Pointe Dr
Fort Wayne, IN 46845

Justin Knox
15201 N 10th Pl
Phoenix, AZ 85022

Justin Lasalata
164 Mosaic Blvd
Daytona Beach, FL 32124

Justin Layton
8005 Senate Ave
Jersey Village, TX 77040

Justin Lewis
55 Clinton Pl
Apt 1310
New Rochelle, NY 10801

Justin Lowtrip
11150 W Olympic Blvd
Ste 1050
Los Angeles, CA 90064

Justin Maggio
P.O. Box 44103
Cleveland, OH 44144

Justin Mangano
2103 N Bissell St
Chicago, IL 60614

Justin Marcoux
32 Lebaron St
Fall River, MA 02720

Justin Martin
6838 Glengarry Ct
Columbus, OH 43235

Justin Matthias
1010 Rosine St
Apt 34
Houston, TX 77019

Justin Mcgowan
35 Kilkenny Pl
Alameda, CA 94502

Justin Nava
6410 Anna Louise Dr
Charlestown, IN 47111

Justin Nelson
232 Regent Sq
Woodstock, GA 30188

Justin Newkirk
1532 S Morgantown Rd
Greenwood, IN 46143

Justin Nguyen
201 E Broadway
Red Lion, PA 17356

Justin Nguyen
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Justin Obradovich
8730 Parkview Ct
Wauwatosa, WI 53226

Justin Oldham
3574 Switchgrass Ct
Hilliard, OH 43026

Justin Orenich
907 W Mack Ave
Olney, IL 62450

Justin Pepin
1320 Wyoming Ave
Lynn Haven, FL 32444

Justin Pursell
54 Ridge Run Rd
Sellersville, PA 18960

Justin Qualls
1750 Power Line Rd
Elon, NC 27244

Justin Reeves
P.O. Box 423
Twin Falls, ID 83303

Justin Rosenthal
38 Fort Meadow Dr
Hudson, MA 01749

Justin Sellers
18701 Birchwood Ave
Omaha, NE 68135-3172

Justin Sko
15305 201st Ave E
Bonney Lake, WA 98391

Justin Smith
1981 Clear Water Trace
Batesville, AR 72501

Justin Steimer
14233 Woolworth Cir
Omaha, NE 68144

Justin Tolbert
215 Cone Ln
Summerville, SC 29383

Justin Trease
1731 Marelene Ave
Redding, CA 96002-4811

Justin Uhd
3003 Glynn Mill Dr
Snellville, GA 30039

Justin Urgiles
2 Horton Dr
Peekskill, NY 10566

Justin Yeakley
7296 Dillman Dr
Hudson, OH 44236

Justinic International Corp
40f-2 No 80 Minzu 1st Rd
Sanmin Dist
Kaohsiung City, 807
Taiwan

Justins Comics
Attn  Justin Burnette
Justin Burnette
300 Turnberry Pl Apt E
Saint Peters, MO 63376

Justins Comics
Justin Burnette
300 Turnberry Pl Apt E
Saint Peters, MO 63376

Jw Productions
3640 Kennesaw N Industrial Pkwy, Ste A
Kennesaw, GA 30144

Jw Productions
Attn  Jason Wires
3640 Kennesaw N Industrial Pkwy, Ste A
Kennesaw, GA 30144

Jws Enterprise Llc
4575 Lamplighter Trl
Lafayette, IN 47909

Jws Enterprise Llc
Attn  Jack Sniff
4575 Lamplighter Trl
Lafayette, IN 47909

Jyh Llc
116 E Live Oak Ave
Box 151
Arcadia, CA 91006

Jyh Llc
Attn  Ming Hsieh
116 E Live Oak Ave
Box 151
Arcadia, CA 91006

Jymmi Anglin
5386 Belmont Estates Dr S
Hernando, MS 38632

K   A Games Llc
Attn  Kevin, Audra Forbes
208 N Lincoln St
Desloge, MO 63601

K  C Collectibles
4801 Glen Valley Drive
Little Rock, AR 72223

K  C Collectibles
Attn  Kevin Jones
4801 Glen Valley Drive
Little Rock, AR 72223

K  C Group Llc
Attn  Kevin Oates, Courtney Oates
14608 Girard Street
Bennington, NE 68007

K  M Coin   Currency Supplies Llc
Dba K  M Collectables
Attn  Kevin Keithly
13513 Hooper Rd
Baton Rouge, LA 70818

K  M Industries
9th  Wesley
Ocean City, NJ 08226

K  M Industries
Attn  Alex OR Chris
9th  Wesley
Ocean City, NJ 08226

K C Bonker s Llc
Attn  Clay Hilman
119 Quincy St
Suite 1
Hancock, MI 49930

K C Kard Co
Attn  Keith Dennis
Keith Dennis
842 Brevins Loop
San Jose, CA 95125

K C Kard Co
Keith Dennis
842 Brevins Loop
San Jose, CA 95125

K Comics Miami Inc
10538 SW 8 St
Miami, FL 33174

K Comics Miami Inc
Attn  Stephen
10538 SW 8 St
Miami, FL 33174

K J Pops   Collectibles
301 W 28th St Ste X
Chula Vista, CA 91912

K J Pops and Collectibles
Attn  Kristopher  Jessica
301 W 28th St Ste X
Chula Vista, CA 91912

K J Struss Llc
324 Mcintyre Rd
Pittsburgh, PA 15237

K J Struss Llc
Attn  Julie
324 Mcintyre Rd
Pittsburgh, PA 15237

K J Struss Llc
Dba K  J Comics   Games
Attn  Karl Struss
1017 West View Park Drive
Pittsburgh, PA 15229

K J Struss Llc
Dba K  J Comics   Games
Attn  Karl Struss
324 Mcintyre Road
Pittsburgh, PA 15237

K K Online Enterprises Llc
6938 Peach Ave
Van Nuys, CA 91406

K K Online Enterprises Llc
Attn  Karapet Nazloyan
6938 Peach Ave
Van Nuys, CA 91406

K M Coin   Currency Supply
9555 Joor Rd
Baton Rouge, LA 70818

K M Coin and Currency Supply
Attn  Kevin  Michelle
9555 Joor Rd
Baton Rouge, LA 70818

K S Pallets Inc
1025 Osage St
Ft Wayne, IN 56808

Ka Games
Attn  Keith Aparicio
754 South Marina Drive
Couer D Alene, ID 83814

Kaaron D Williams
4215 Parkton St
Baltimore, MD 21229

Kaboom
Attn  Christopher  Kit  Solomon
863 S Lynnhaven Rd
Virginia Beach, VA 23452

Kaboom  Llc
1699 Scenic Hwy N, Ste 100
Snellville, GA 30078

Kaboom  Llc
Attn  Danny Coleman
1699 Scenic Hwy N
Suite 101
Snellville, GA 30078

Kaboom  Llc
Attn  Danny Coleman
1699 Scenic Hwy N, Ste 100
Snellville, GA 30078

Kaboom Comics
4619 N 10th St
Mcallen, TX 78504

Kaboom Comics
Attn  Ramsey
3525 N 10th St
Mcallen, TX 78501

Kaboom Comics
Attn  Ramsey
4619 N 10th St
Mcallen, TX 78504

Kaboom Comics
Attn  Ramsey
525 S Texas Blvd
Weslaco, TX 78596

Kaboom Comics
Attn  Ramsey  / Jes
The Son of Primus Llc
801 Pecan Blvd Ste A
Mcallen, TX 78501

Kaboom Comics
The Son of Primus Llc
801 Pecan Blvd Ste A
Mcallen, TX 78501

Kaboom Comics   Collectables
Attn  Todd Baillie
345a Ruthven St
Toowoomba Qld, 4350
Australia

Kaboom Comics   Collectibles
Attn  Ramsey /Coven/Rick
The Son of Primus Llc
525 S Texas Blvd
Weslaco, TX 78596

Kaboom Comics   Collectibles
The Son of Primus Llc
525 S Texas Blvd
Weslaco, TX 78596

Kabooom Entertainment Gmbh
Patrik Koller
Dienerstrasse 36
Zurich, 8004
Switzerland

Kadokawa Amarin Co., Ltd.
7/129 Central Tower Pinklao
Unit Of22202 Arun Amarin,Fl 22
Bangkok, 10700
Thailand

Kadokawa Corporation
102-8552 2-13-12
2-Chome-13-12 Fujimi, Chiyoda
Tokyo, 102-8552
Japan

Kadokawa World Entertainment
150 W 30th St FL 19
New York, NY 10001

Kadokawa World Entertainment
Attn  Keitaro Fin Mgr
150 W 30th St FL 6
New York, NY 10001
Japan

Kaeleb Imlay
P.O. Box 1634
Malta, MT 59538

Kaeser Compressors Inc.
P.O. Box 946
Fredericksburg, VA 22404

Kah Comics
820 S Main St
Sikeston, MO 63801

Kah Comics
Attn  Anthony and Hailey
820 S Main St
Sikeston, MO 63801

Kah Comics
Attn  Anthony Mcglothlin, Hailey Cook
820 South Main Street
Sikeston, MO 63801

Kai Cheng
267 North Rd
Yarmouth, ME 04096

Kai s Pokemon Shop Llc
Attn  Natalie Gonzalez, Luis Rojas
1218 N Broadwell Ave
Grand Island, NE 68803

Kaiba Corporation
136 Santa Barbara St
Springfield, MA 07104

Kaiba Corporation
Attn  Ricardo Escobar
136 Santa Barbara St
Springfield, MA 07104

Kaiba Corporation
Dba Endangered Hobbies
Attn  Ricardo Escobar
153 Turnpike Rd
Westborough, MA 01581

Kaiju Coll Comics   Games
511 Reddicks Cir
Winter Haven, FL 33884

Kaiju Coll Comics   Games
Attn  Ariel, Britany,Logan
511 Reddicks Cir
Winter Haven, FL 33884

Kaiju Collectibles Comics   Games
Attn  Logan Bazemore
754 Eagle Ridge Dr
Unit 426
Lake Wales, FL 33859

Kaiju Collectibles Llc
Attn  Hassan Souiri
13669 Union Village Circle
Clifton, VA 20124

Kaiju Games
Attn  Alex Salisbury
103 A West Main Street
Morehead, KY 40351

Kaiju Live Inc
279 Seneca St
Ronkonkoma, NY 11779

Kaiju Live Inc
Attn  Anthony Russo
279 Seneca St
Ronkonkoma, NY 11779

Kaitlyn B Burrow
1951 Teal Dr
Kalispell, MT 59901

Kaitlyn Hartburg
2346 Wickley Ave
Stow, OH 44224

Kaitlyn Kalil
3139 N 47th Pl
Phoenix, AZ 85018-6511

Kaiyodo Co, Ltd
Attn  Komatsu San
19-3 Yanagi-Machi
Kadoma, Osaka 571-0041
Japan

Kaizen Lifestyle Llc
Attn  Jae Matsumoto
9600 Smoke Tree Ave
Fountain Valley, CA 92708

Kaizen Lifestyle Llc
Attn  Jae Matsumoto
Gyr3
8181 W Roosevelt St
Phoenix, AZ 85043-2356

Kalakole Brown
8249 Rosemont Dr
Olive Branch, MS 38654

Kaleb Mooneyham
Duba Merch   Trade
5134 Old Wire Rd
Battlefield, MO 65619

Kaleb Sharp
8045 S County Rd 400 W
Stilesville, IN 46180

Kaleidoscope Toys
Attn  Stephen Hutchison
731 Village Ct
Santa Rosa, CA 95405

Kali Martinez
720 W Nolana Ave
Mcallen, TX 78504

Kali Martinez
Attn  Kali, Helgi  Jose
720 W Nolana Ave
Mcallen, TX 78504

Kallisti Games
Attn  Sigmund, Leticia
C/O Axel Diaz Garcia
1651 Otay Heights Ct
San Diego, CA 92154

Kameron Bates
813 W University Dr
Apt 1212
Flagstaff, AZ 86001

Kaneisha Malone
658 W Lake Dr
Holly Springs, MS 38635

Kankakee Public Library
201 E Merchant St
Kankakee, IL 60901

Kankakee Public Library
Attn  Vicki
201 E Merchant St
Kankakee, IL 60901

Kansas City Kansas
Community College Bookstore
Attn  Kasey Mayer
7250 State Ave
Kansas City, KS 66112

Kansas Dept of Revenue
Coporate Tax
P.O. Box 750260
Topeka, KS 66699-0260

Kansas Dept of Revenue
Legal Administration
P.O. Box 12005
Topeka, KS 66601-2005

Kansas Dept of Revenue
P.O. Box 3506
Topeka, KS 66625

Kanto Games   Collectibles Llc
Attn  Zachary Mitchell
6 St Marys Ave
Ste 100a
La Plata, MD 20646

Kanto Investiments
Attn  Juan Martinez
13603 Robin Hill Ct
Houston, TX 77059

Kaos Komix/1294746 Ont Inc
16 Levendale Rd
Richmond Hill, ON L4c 4h2
Canada

Kaos Komix/1294746 Ont Inc
Attn  Jim Edwards
16 Levendale Rd
Richmond Hill, ON L4c 4h2
Canada

Kaos Tech Srl
Via Martiri Delle Foibe, 2
Robecco Sul Naviglio, MI 20087
Italy

Kaos Tech Srl
Via Martiri Delle Foibe, 2
Robecco Sul Naviglio
Mi 20087
Italy

Kapi Enterprises
390 9th F Main
2nd Cross Vijayanagar
Bangalore, 560040
India

Kapow  66 Comics Toys
Attn  Jennifer  Monte
Collectibles
5 E Side Square
Macomb, IL 61455

Kapow  66 Comics Toys
Collectibles
5 E Side Square
Macomb, IL 61455

Kapow  Comics
4049 E Kiehl Ave
Sherwood, AR 72120

Kapow  Comics
Attn  Matt / Sara
4049 E Kiehl Ave
Sherwood, AR 72120

Kapow Comics    Coffee Llc
C/O Laura Davidson
4239 N Nevada Avenue Ste 100
Colorado Spring, CO 80907

Kapow Comics and Coffee Llc
Attn  Martin  Laura
C/O Laura Davidson
4239 N Nevada Avenue Ste 100
Colorado Spring, CO 80907

Kapow Comics Llc
540 Lake Cntr Pkwy
Unit 108
Cumming, GA 30040

Kapow Comics Llc
Attn  Andrew  Janice
540 Lake Cntr Pkwy
Unit 108
Cumming, GA 30040

Kappa Hobby
430 N Canal St
Ste 4
S San Francisco, CA 94080

Kappa Hobby
Attn  Kam/Cathleen
430 N Canal St
Ste 4
S San Francisco, CA 94080

Kappa Moo Llc
Dba Dragons Lair Comics    Fantasy
7959 Fredericksburg Rd
Suite  129
San Antonio, TX 78229

Kard Kings Llc
82 Featherbed Ln
Winchester, VA 22601

Kard Kings Llc
Attn  Pj Lewis
82 Featherbed Ln
Winchester, VA 22601

Kard Kings Llc
Dba Kollectible Kings
3349 Valley Pike
Suite 800
Winchester, VA 22602

Kard Kings Llc
Dba Kollectible Kings
Attn  Phillip Lewis
82 Featherbed Lane
Winchester, VA 22601

Kards,Kollectibles   Kool Thng
27 Regan St
Apt 2
Gardner, MA 01440

Kards,Kollectibles   Kool Thng
Attn  Jonathan
27 Regan St
Apt 2
Gardner, MA 01440

Kareem Abu-Hala
4908 Sonora Ave
Mcallen, TX 78503

Karen L Guth
209 Troopers Way
Salisbury, MD 21804

Karen Scofield
2003 Silver Spur Dr
Round Rock, TX 78681

Karen Scofield
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Kari Swanson
7233 Chartercrest Dr
Ft Wayne, IN 46815

Karim Virani
11 E Double Green Cir
The Woodlands, TX 77382

Karim Zakaria
100 Rheaume
Apt 202
Montreal, QC H4g 3n1
Canada

Karl Baldock
12180 Se 95th Ter
Belleview, FL 34420

Karl Junginger Mem Library
625 North Monroe St
Waterloo, WI 53594

Karl Knowles
8742 Marsden St
Philadelphia, PA 19136

Karl Zamora
2307 113th Dr Se
Lake Stevens, WA 98258

Karla Chavez Vargas
2108 East Broad St
Richmond, VA 23223

Karla Guajardo
8784 Rolling Wagon Dr
Southaven, MS 38671

Karran Toys   Comics Llc
13501 Barlington St
Spring Hill, FL 34609

Karran Toys   Comics Llc
Attn  Narinedat Karran
13501 Barlington St
Spring Hill, FL 34609

Kartelles   Collectibles
Attn  Ricardo Mendez
157 N Manchester Blvd
Inglewood, CA 90301

Kasey Sinning
5717 W 27th St
Sioux Falls, SD 57106

Kaskade Games Llc
Attn  Anthony Guerra
1805 E Ruben M Torres Blvd
Suite A4
Brownsville, TX 78526

Kason L Reachard
613 W Maple St
Red Lion, PA 17356

Kasper Sales Llc
Attn  Don Kasprzyk
S69w22060 Sonoma Way
Big Bend, WI 53103

Kasper Sales Llc
S69w22060 Sonoma Way
Big Bend, WI 53103

Kassidy s Manga Lane Llc
1200 Meixsell Valley Rd
Saylorsburg, PA 18353

Kassidy s Manga Lane Llc
Attn  Michael and Kristin
1200 Meixsell Valley Rd
Saylorsburg, PA 18353

Kate D Herskovitz
11 Worthington Ridge Ct
Reisterstown, MD 21136

Kate Herskovitz
10150 York Rd Ste 300
Hunt Valley, MD 21030

Katelyn Derusha
31 Couch St
Plattsburgh, NY 12901

Katherine Beck
912 Hedgerow Ct
Bel Air, MD 21014

Katherine Collins
122 Clark Rd
Shirley, MA 01464

Katherine J. Govier
113 Valmere Path
York, PA 17403

Katherine Layman
510 N Kenwood Ave
Baltimore, MD 21205

Katherine Pansini
1412 Tenbury Rd
Lutherville-Timonium, MD 21093

Kathie Libraro
649 Margaret Dr
Chesapeake, VA 23322

Kathleen Mandeville
11 Field Ave
Auburn, ME 04210

Kathryn N Yarbrough
5524 Doncaster Ct
Norcross, GA 30071

Kathy Glover
10150 York Rd
Cockeysville, MD 21030

Katie June Gonzalez
83 Iler Dr
Middletown, NJ 07748

Katie Skinner
1028 Jeanett Way
Bel Air, MD 21014

Katmandu Games Llc
Attn  Jeff  K-9  Kuzniewski
1902 South Main Street
Waynesville, NC 28786

Katrina Senebouttarath
220 Hinman Ave
Apt 1
Waukesha, WI 53186

Katy Branch Library
5414 Franz Rd
Katy, TX 77493

Katy Branch Library
Attn  Shylo Brandenburg
5414 Franz Rd
Katy, TX 77493

Katy Budget Books
870 S Mason Rd Ste 101
Katy, TX 77450

Katy Budget Books
Attn  Alicia Deupree
870 S Mason Rd Ste 101
Katy, TX 77450

Katzabosch
Certified Public Accountants
P.O. Box 62388
Baltimore, MD 21264-2388

Kaubisch Memorial Public Lib
205 Perry St
Fostoria, OH 44830

Kaubisch Memorial Public Lib
Attn  Tara N
205 Perry St
Fostoria, OH 44830

Kawaii Cat
2865 Dominion Walk Ln
Snellville, GA 30078

Kawaii Cat
Attn  Kyle Smith
2865 Dominion Walk Ln
Snellville, GA 30078

Kawaii Gifts Llc
738 Copeland St
Irwin, PA 15232

Kawaii Gifts Llc
Attn  Vickie
738 Copeland St
Irwin, PA 15232

Kawaii Junkii
1756 Sims Ave
St Paul, MN 55106

Kawaii Junkii
Attn  Venla Vang
1756 Sims Ave
St Paul, MN 55106

Kawaii Otaku Plus
201 S Clark Rd
Apt 1107
Cedar Hill, TX 75104

Kawaii Otaku Plus
Attn  Justin  Adidoreydi
201 S Clark Rd
Apt 1107
Cedar Hill, TX 75104

Kaweah Lift Inc
P.O. Box 4227
Visalia, CA 93278

Kayden Phoenix
Phoenix Studios
521 S Soto St
Los Angeles, CA 90033

Kayfabe Cards Llc
Attn  Nicholas Lassen, Jonathan Job
Attn  Christopher Carney
12652 S 2700 W, Suite D
Riverton, UT 84065

Kayla Bettencourt
6 Admiral Point Dr
Dartmouth, MA 02748-1780

Kayla Elliot
10150 York Rd Ste 300
Cockeysville, MD 21030

Kayla Elliot
4904 Saint Georges Ave
Baltimore, MD 21212

Kayla Gibson
1886 Yakona Rd
Parkville, MD 21234

Kayla M Rodgers
30 Sarver Dr
York, PA 17406

Kayla Peden
10121 Emanuel Rd
Hoagland, IN 46745

Kayla R Elliott
4904 Saint Georges Ave
Baltimore, MD 21212

Kayla R Elliott
4904 St Georges Ave
Baltimore, MD 21212

Kayla S Brown
6225 Ruby Cir W
Ft Wayne, IN 46804

Kayo
1608 Chesapeake Circle
Grand Island, NE 68801

Kayo
Attn  Guy Skodmin
1608 Chesapeake Circle
Grand Island, NE 68801

Kayo
Dba K-O Toys
Attn  Guy Skodmin
1608 Chesapeake Circle
Grand Island, NE 68801

Kayson Reachard
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Kazoku Trading
91-1091 Hoowalea Street
Ewa Beach, HI 96706

Kazon Cards   Games
Attn  John Tufarella
P.O. Box 666
Candor, NY 13743

Kazu Trade Office
Attn  Kazuhei Hashimoto
2022-53 Aoyagi Adogawa
Takashima Shiga, 520-1221
Japan

Kb Collectibles
Attn  Kody Brown
31326 Sunlight Dr
Bulverde, TX 78163

Kb Wireless Inc
Attn  Khoa Bui
1517 2nd Ave
Des Moines, IA 50314

Kc Hamill
1401 NW 136 Ave
Sunrise, FL 33323

Kc S Comico
4351 Coffman Court
Casper, WY 82604

Kc S Comico
Attn  Kc Rider
4351 Coffman Court
Casper, WY 82604

Kc s Comics
2807 Belair Rd
Fallston, MD 21047

Kc s Comics
Attn  Ian
2807 Belair Rd
Fallston, MD 21047

Kca Smith
Attn  Stephen Smith
Po Box 1451
Manchester, CT 06045

Kca Smith
Po Box 1451
Manchester, CT 06045

Kdt Games Llc
Attn  Theodore Madison
211 Balsam Cir
Summerville, SC 29485

Keagan Briggs
45 Valcour Heights Dr
Peru, NY 12972

Kedwin Nova
7183 Estero Dr
Lake Worth, FL 33463-5600

Keefe O neill
P.O. Box 13911
Mill Creek, WA 98082

Keegan Gabel
5611 20th Ave N
Saint Petersburg, FL 33710

Keenspot Entertainment
16565 Choco Rd
Apple Valley, CA 92307

Keenspot Entertainment
Attn  Terri Crosby
16565 Choco Rd
Apple Valley, CA 92307-1631

Keep Comics and Coffee Llc
Attn  William King
54 Hemlock Radial Circle
Ocala, FL 34472

Keep It Cool Gaming
313 Enochs St
Tylertown, MS 39667

Keep It Cool Gaming
Attn  Mathew Baughman
313 Enochs St
Tylertown, MS 39667

Keep It Cool Gaming
Attn  Matthew
313 Enochs St
Tylertown, MS 39667

Keep It Nerdy
218 Market St
Winnsboro, TX 75494

Keep It Nerdy
Attn  Scott   Emily Black
218 Market St
Winnsboro, TX 75494

Keepin It Real Inc
Dba Poekmon Attic
Attn  Vance Dourth
567 Beville Rd
South Daytona, FL 32119

Keepin It Real Inc
Dba Pokemon Attic
Attn  Vance Dourth
565 Beville Rd
South Daytona, FL 32119

Keepin It Real Inc
Dba Trading Card Attic
Attn  Vance Dourth
3631 S Orlando Dr
Sanford, FL 32773

Kegan Spencer
21885 N Nunneley
Clinton Twp, MI 48036

Keiliz Pagan
3290 Hickory Hill Rd
Memphis, TN 38115

Keimon Inc
8627 South Us Highway 1
Port St. Lucie, FL 34952

Keimon Inc
Attn  Keith Mallow
8627 South Us Highway 1
Port St Lucie, FL 34952

Keiper Comics Inc
61 N Fernwood Avenue
Pitman, NJ 08071

Keiper Comics Inc
Attn  Chris Keiper
61 N Fernwood Avenue
Pitman, NJ 08071

Keith Abramson
6 Colton Ct
Leonardo, NJ 07737

Keith Bethany
6617 S 91st St
Omaha, NE 68127

Keith Buras
8734 Singleton Rd
Port Allen, LA 70767

Keith Chaney
50 E Oak St
Fox Lake, IL 60020

Keith Edmunds
237 Dennis Street
Brandon, Mb R7a 5c9
Canada

Keith Foose
5910 Lakeview Dr
Thomasville, PA 17364

Keith Gillam
116 Steele St
Port Colborne, ON L3k 4x5
Canada

Keith Gillam
Attn  Keith  Henny
116 Steele St
Port Colborne, ON L3k 4x5
Canada

Keith Hamill
Alliance Entertainment
Pmb 77
8201 Peters Rd, Ste 1000
Plantation, FL 33324

Keith Home
24718 Sleepy Hollow Ln
Plainfield, IL 60586

Keith Kopinski
11720 N Territorial Rd
Dexter, MI 48130

Keith Krey
258 Black Springs Cir
Iowa City, IA 52246

Keith M Light
8543 Quentin Ave
Parkville, MD 21234

Keith Opstad
12152 Libelle Ct
San Diego, CA 92131

Keith s Comics
394 Broad Street
Elyria, OH 44035

Keith s Comics
Attn  Bryan Branch
394 Broad Street
Elyria, OH 44035

Keith S Komix
Attn  Keith, Cathy Anderson
528 S Roselle Road
Schaumburg, IL 60193

Keith Segina
7435 Noble Ct
Mentor, OH 44060-5256

Keith Swearingen
6 Hanson Dr
Bourbonnais, IL 60914

Keiths Comics Inc
Attn  Keith  /Cynthia
Keith Colvin
1906 Ambrose Ave
Rowlett, TX 75089

Keiths Comics Inc
Attn  Keith Colvin
5400 East Mockingbird Lane, Ste 118
Dallas, TX 75206

Keiths Comics Inc
Attn  Keith/Cindy
Keith Colvin
1906 Ambrose Ave
Rowlett, TX 75089

Keiths Comics Inc
Attn  Keith/Cynthia Hp
Keith Colvin
1906 Ambrose Dr
Rowlett, TX 75089

Keiths Comics Inc
Keith Colvin
1906 Ambrose Dr
Rowlett, TX 75089

Keiths Komix
528 S Roselle Road
Schaumburg, IL 60193

Keiths Komix
Attn  Keith / Cathy
528 S Roselle Road
Schaumburg, IL 60193

Keke Lewandowski
9020 W Cleveland Ave
West Allis, WI 53227

Kelby Milgrim
4401 E Lemarche Ave
Phoenix, AZ 85032

Kelcey E Briggs
15 Main Mill St
Plattsburgh, NY 12901

Kelic Groskreutz
407 Cedar Ave E
Menmonie, WI 54751

Kellis  Associates Inc
Attn  Tom  Heidi
Po Box 3571
Crestline, CA 92325

Kellis  Associates Inc
Po Box 3571
Crestline, CA 92325

Kelly Camp
7668 Majestic Springs Dr
Las Vegas, NV 89131

Kelly Chester
8810 Curbaril Ave
Atascadero, CA 93422

Kelly E Weihs
22-A Woodlawn Ave
Catonsville, MD 21228

Kelly Fawcett
1032 Tracey Ann Loop
Seffner, FL 33584

Kelly Johnson
2190 Hawthorn Ln
Wilkesboro, NC 28697

Kelly Magruder
4428 Rio Trumperos Ct Nw
Albuquerque, NM 87120

Kelly OR Randy Rouse
1349 Wekiva Way
St Augustine, FL 32092

Kelly Rosenthal
1164 Pennoyer Ave
Cottage Grove, OR 97424

Kelly S Comics
Attn  Brooks, Emma
1201 10th Ave South
Suite 100
Great Falls, MT 59405

Kelly s Komix
1201 10th Ave S
Great Falls, MT 59405

Kelly s Komix
Attn  Brooks Kelly
1201 10th Ave S
Great Falls, MT 59405

Kelly Smith
61 Moreland Rd
Simi Valley, CA 93065-1662

Kelly Sterne
6221 Indian Blanket Trl
Flower Mound, TX 75028

Kelly Voris
Houseofcards
102 Business Park Way
Mckinney, TX 75071

Kelly Wright
725 Deibler Pl
Manhattan, KS 66502

Kellys
Attn  Kelly Piar
Kelly Piar
834 S Michigan
Villa Park, IL 60181

Kellys
Kelly Piar
834 S Michigan
Villa Park, IL 60181

Kelsey Guenet
6750 Westown Pkwy
Ste 200-381
West Des Moines, IA 50266

Kelsey Martineau
216 W 24th Ave
Covington, LA 70433

Kelsey May
8887 Danton Way
Eden Prairie, MN 55347

Kelsey Mcpherson
20471 Chicken Dr
Decatur, AR 72722

Ken Beam
326 Rolling Hills 3rd St
Mcminnville, TN 37110

Ken Berg
3133 Rickman Ave Ne
Grand Rapids, MI 49505

Ken Grenier
442 Rose Ave
Brick, NJ 08724

Ken Hunt
28 Goss Rd
North Hampton, NH 03862

Ken Lloyd
260 Berkley Gd
Mantua, NJ 08051

Ken Lo
4006 Lady Palm Ct
Tampa, FL 33624

Ken Mcconnell
3386 Awalt Dr
Mountain View, CA 94040

Ken Obrien
1565 Glenn Brooke Woods Cir
Ballwin, MO 63021

Ken Oliveri
12651 Waterhaven Cir
Orlando, FL 32828

Ken Rothhaar
3101 Hidden Hollow Ln
Davie, FL 33328

Ken Rudisill
1105 Mount Royal Blvd
Pittsburgh, PA 15223

Ken s Comics   Collections
260 Saint Lucia Way
Lincoln, CA 95648

Ken s Comics and Collections
Attn  Ken/Kathy
260 Saint Lucia Way
Lincoln, CA 95648

Ken s Korner Usa
Attn  Ken Barr
923 South Wooster St  2
Los Angeles, CA 90035-1608

Ken Strine
3559 Amber Oaks Dr
Howell, MI 48855

Ken Weber
316 Prater Way
Sparks, NV 89431

Ken Willard
300 Adams St, Apt 406
Hoboken, NJ 07030

Kenco Label   Tag Co, Llc
6543 N Sidney Pl
Milwaukee, WI 53209

Kendal Bippus
3501 Spokane Ave
Amarillo, TX 79118

Kendale Lakes Branch Library
15205 SW 88 St
Miami, FL 33196

Kendale Lakes Branch Library
Attn  Kemi
15205 SW 88 St
Miami, FL 33196

Kendall Branch Library
9101 SW 97 Ave
Miami, FL 33176

Kendall Young Library
1201 Willson Ave
Webster City, IA 50595

Kendall Young Library
Attn  Molly
1201 Willson Ave
Webster City, IA 50595

Kendra Gray
49 Jean St
Middletown, RI 02842

Kenesha Ruff
715 E Davant Ave
Memphis, TN 38106

Kenji Endow
40 Lochmoor Cir
Sacramento, CA 95823

Kenmore Komics   Games
1020 Kenmore Blvd.
Akron, OH 44314

Kenmore Komics   Games
Attn  John
1020 Kenmore Blvd
Akron, OH 44314

Kenmore Komics   Games
Attn  John Buntin, Jr.
1020 Kenmore Blvd.
Akron, OH 44314

Kenneth  Chris - Brother  Alvarez
4613 North Clark Ave
Tampa, FL 33614

Kenneth  Ken  Hamann
30-85 Vernon Blvd
6g
Astoria, NY 11102

Kenneth Benavidez
1660 SW 63rd Ave
Miami, FL 33155

Kenneth D Hyman
3305 View Ridge Ct
Manchester, MD 21102

Kenneth E Fargnoli
167 Lebanon Ave
Colchester, CT 06415

Kenneth E Fargnoli
Attn  Ken Fargnoli
167 Lebanon Ave
Colchester, CT 06415

Kenneth Hartung
362 Sidney Dr
Griffin, GA 30223

Kenneth Higgins
4098 Four Oaks Blvd
Tallahassee, FL 32311

Kenneth Hooker
3122 S Mingo Rd
Tulsa, OK 74146

Kenneth Hooker
Attn  Ken
3122 S Mingo Rd
Tulsa, OK 74146

Kenneth Lewis
2812 Peebles Dr
Rocky Mounty, NC 27801

Kenneth Lewis
403 1st St
Lincoln, CA 95648

Kenneth Macri
152 Burnet Pl
Wood Ridge, NJ 07075

Kenneth Zouhary
2556 Lee Rd 81
Auburn, AL 36879

Kenny Akers
104 Sussex Cir
Stephens City, VA 22655-4025

Kenny Farivari
7011 S 100th Cir
La Vista, NE 68128-4383

Kenny Webb
521 Rawhide Path
Keller, TX 76248

Kennys Comics
2000 E 42nd St
Ste C Box 269
Odessa, TX 79762

Kennys Comics
Attn  Kenny / Courtney
2000 E 42nd St
Ste C Box 269
Odessa, TX 79762

Kenosha Hobby
Attn  Jesse Calhoun, Rich Miller
Attn  Daniel Lierman
6300 22nd Ave
Kenosha, WI 53143

Kenosha Hobby Llc
6300 22nd Ave
Kenosha, WI 53143

Kenosha Hobby Llc
Attn  Jesse/Richard/Daniel
6300 22nd Ave
Kenosha, WI 53143

Kens Comic Man
421 Oak St
Poplar Bluff, MO 63901

Kens Comic Man
Attn  Kenneth Kirchgesler
421 Oak St
Poplar Bluff, MO 63901

Kens Comic-Man
Attn  Steven Kirchgesler
421 Oak St
Poplar Bluff, MO 63901

Kent County Public Library
408 High St
Chestertown, MD 21620

Kent County Public Library
Attn  Natalie
408 High St
Chestertown, MD 21620

Kent Guthrie
4711 Forest Dr
Ste 3 287
Columbia, SC 29206

Kent Komics
1116 Rte 52
Carmel, NY 10512

Kent Komics
Attn  Alfredo Mazzotta
1116 Rte 52
Carmel, NY 10512

Kent Yan
2801 International Ln
Ste 216
Madison, WI 53704

Kentucky Collectibles Llc
Attn  Allen / Mary
Allen Sword
5337 Beechwood Dr
Somerset, KY 42501

Kentucky Dept of Revenue
501 High St
Frankfort, KY 40601

Kentucky Dept of Revenue
Legal Support Branch - Bankruptcy
P.O. Box 5222
Frankfort, KY 40602

Kenzer  Co
808 Endicott Rd
Highwood, IL 60040

Kenzer  Company
25667 Hillview Ct
Highwood, IL 60060

Kenzer  Company
Attn  Jennifer Kenzer
21191 Creekside Drive
Kildeer, IL 60047

Keondra Chapman
921 Francis St, Apt 101
Ft Wayne, IN 46803

Keppir Llc
966 Martiri St
Gilroy, CA 95020

Keppir Llc
Attn  Daniel
966 Martiri St
Gilroy, CA 95020

Kern River Valley Branch
2337 Harnage St
Lake Isabella, CA 93240

Keroman Industries Llc
Attn  Drake
T/A Dragons Eye Games
116 Riverstone Pkwy
Canton, GA 30114-2448

Keroman Industries Llc
T/A Dragons Eye Games
116 Riverstone Pkwy
Canton, GA 30114-2448

Kessel Run Comics
Attn  Lalon, Ethan Barnes
124 W Broad St
Elizabethtown, NC 28337

Kessel Run Hair
Shop 2036 Westfield Marion
297 Diagonal Rd
Overlands Pk, Sa 5046
Australia

Kessler Corp
Dba Kessco
537 Williamson Ave
Youngstown, OH 44502

Ketchikan Public Library
1110 Copper Ridge Ln
Ketchikan, AK 99901

Ketchikan Public Library
Attn  Amie
1110 Copper Ridge Ln
Ketchikan, AK 99901

Keven Pedersen
431 East Market St
Salinas, CA 93905

Kevin  Glenn  Lewis
P.O. Box 1535
Little River, SC 29566

Kevin Alexander
8494 Roberts Rd
Ellicott City, MD 21043

Kevin Antunez
750 3rd Ave
Ste 120513
Chula Vista, CA 91911

Kevin B Conkling
206 Lorraine Ave
Schenectady, NY 12304

Kevin Bahr
P.O. Box 31
Pine City, NY 14871

Kevin Bartechko
6959 Exeter Ct
Apt 207
Frederick, MD 21703

Kevin Bartolome
228 South 17th Ave
Manville, NJ 08835

Kevin Barton
2 Touraine Ct
Pittsford, NY 14534

Kevin Bennett
111 Eagle Dr
Covington, IN 47932

Kevin Borth
621 Roe St
Warrensburg, MO 64093

Kevin Brown
625 Malvern Rd
Ardmore, PA 19003

Kevin Bruneau
63 Fourth Ave
Cranston, RI 02910

Kevin Bucklew
2200 Star Dr
Wooster, OH 44691

Kevin Buckley
1778 Hanley Ave
Simi Valley, CA 93065

Kevin Burks
812 Sandy Landing Dr Se
Leesburg, VA 20175

Kevin Chow
12541 Foxcroft Ct
San Diego, CA 92129

Kevin Clardy
104 Pine Forest Ct
Easley, SC 29640

Kevin Correia
22 Hyacinth Dr
Pepperell, MA 01463

Kevin Cranmer
38427 Gail St
Clinton Township, MI 48036

Kevin Dorey
309 Broadway St
Apt 3
Venice, CA 90291

Kevin Edwards
4444 Staymates Ct
Export, PA 15632

Kevin Eis
2225 N Beachwood Dr, Apt 203
Los Angeles, CA 90068

Kevin Franklin Johnson
170 Blvd Se
Apt H325
Atlanta, GA 30312

Kevin G Scally
412 Brook Rd
Towson, MD 21286

Kevin G Scally
Scally Certified Public Acct L
412 Brook Rd
Towson, MD 21286

Kevin Garrity
30206 NE 28th St
Camas, WA 98607

Kevin Gill
50-30 210th St
Oakland Gardens, NY 11364

Kevin Gillens
48a Huguley Rd
Opelika, AL 56804-1890

Kevin Grudzien
721 Roy St
Dyer, IN 46311

Kevin Guglielmo
1645 Dunlawton Ave, Apt 1511
Port Orange, FL 32127

Kevin Harkness
2034 Cedarmont Dr
Franklin, TN 37067

Kevin Heimbach
700 Siena Palm Dr
Celebration, FL 34747

Kevin Hirgelt
2346 Wickley Ave
Stow, OH 44224

Kevin Howard
100 E Berkshire Rd
Greenville, NC 27858

Kevin Hutchins
95 Pocasset Ave
Worcester, MA 01606

Kevin Hysell
910 Boundary Ave
Pasadena, MD 21122

Kevin J Luellen
2113 Hamilton Ave
Baltimore, MD 21214

Kevin Kassel
743 E 800 N
Springville, UT 84663

Kevin Kluck
7359 Hoover Ct
Maineville, OH 45039

Kevin Kluck
Attn  Kevin
7359 Hoover Ct
Maineville, OH 45039

Kevin Lau
700 Edgewater Blvd
Unit 101
Foster City, CA 94404

Kevin Lemaire
413 Good News Ave
Belle Chasse, LA 70037-2053

Kevin Lenahan
318 Wickley Way
Woodstock, GA 30188-7044

Kevin Ma
1917 Strait Ln
Garland, TX 75042

Kevin Mccormick
3326 West North Ave
Unit 2e
Chicago, IL 60647

Kevin Mcnease
4321 W 54th St
Roeland Park, KS 66205

Kevin Mesick
93 S Maple St, Apt 14
Westfield, MA 01085-4228

Kevin Middleton
36 Brookside Dr
Wilbraham, MA 01095

Kevin Neeld
Treasures Across the Galaxy Llc
2912 Falcon Court
Mays Landing, NJ 08330

Kevin Nelson
406 Willow St
P.O. Box 93
Salix, IA 51052

Kevin Nguyen
15526 Huddleston Dr
Cypress, TX 77429

Kevin Oconnor
34 Knoll St
Lindenhurst, NY 11757

Kevin Parker
7437 Shoup Ave
West Hills, CA 91307-1739

Kevin Peabody
29722 Grandon St
Livonia, MI 48150

Kevin Roche
2100 Selover Rd
North Port, FL 34287

Kevin Rush
P.O. Box 328
North Easton, MA 02356

Kevin Saladino
2500 Clarendon Blvd
Apt T8
Arlington, VA 22201

Kevin Schatz
6653 Old Ironside Ln
Delaware, OH 43015

Kevin Smith
2206 Howard Ave
Everett, WA 98203

Kevin Sparks
1602 Constellation Ct
Murfreesboro, TN 37129

Kevin Stabenow
1 Pinepoint Dr
St. Louis, MI 48880

Kevin Tatara
8 Tanglewood Dr
Chelmsford, MA 01824

Kevin Toto
200 Crosby Rd
Berlin, MA 01503

Kevin Watson
10260 Dusk Way
Littleton, CO 80125

Kevin Watson
4040 W 13 Mile Rd
Apt A
Royal Oak, MI 48073

Kevin Wolfe
308 Schuler Hollow Rd
Lucasville, OH 45648

Kewanna-Union Township Public
210 E Main St
Kewanna, IN 46939

Kewanna-Union Township Public
Attn  Linda
210 E Main St
Kewanna, IN 46939

Kewaskum Collectables
75 State Route 15
Postal Unit 77
Lafayette, NJ 07848

Kewaskum Collectables
Attn  Jonathan
75 State Route 15
Postal Unit 77
Lafayette, NJ 07848

Key Elements Comics
Attn  Bret Wisda
129 S Fulton St
Wauseon, OH 43567

Key Issues Comics
1860 3rd Ave
Val-Morin, QC J0t 2r0
Canada

Key Issues Comics Gp
1860 3rd Ave
Val-Morin, QC J0t 2r0
Canada

Key Issues Comics Gp
Attn  Bradley  Stephanie
1860 3rd Ave
Val-Morin, QC J0t 2r0
Canada

Keyano College
8115 Franklin Ave
Fort Mcmurray, AB T9h 5b4
Canada

Keyano College
Attn  Vera Davis  Ap
8115 Franklin Ave
Fort Mcmurray, AB T9h 5b4
Canada

Keybler Llc
Dba Keeebs
Attn  Keith Staples
315 4th Street Nw
Charlottesville, VA 22903

Keyes Consulting Llc
11 N White Pine Lane
Mansfield, MA 02048

Keyes Consulting Llc
Attn  Eric Keyes
11 N White Pine Lane
Mansfield, MA 02048

Keyes Public Library
1500 I St
Modesto, CA 95354

Keyes Public Library
Attn  Alberto
1500 I St
Modesto, CA 95354

Keymaster Games Llc
Attn  Brennan C Swain
1900 Ave of the Stars
Los Angeles, CA 90067

Keystaff, Inc
P.O. Box 9664
Austin, TX 78766

Keystone Cards   Games
Attn  Shaina Brown
515 S Keystone Ave
Sayre, PA 18840

Keystone Comic Den Llc
1 N Main St
Manheim, PA 17545

Keystone Comic Den Llc
Attn  David and Lisa
1 N Main St
Manheim, PA 17545

Kg Projections Inc
132 E Market St Ste 2
Orwigsburg, PA 17961

Kg Projections Inc
Attn  Stephen
132 E Market St Ste 2
Orwigsburg, PA 17961

Khahan Llc
1449 Columbus Dr
Elkhart, IN 46514

Khahan Llc
Attn  Carolyn OR Steve
1449 Columbus Dr
Elkhart, IN 46514

Khahan s Americana
Attn  Carolyn, Steve Dickson
522 S Main St
Elkhart, IN 46516

Khalid Alsawalhi
12540 SW Leveton Dr
J1948
Tualatin, OR 97062

Khan Spryre Llc
5214 Detroit Rd
Elyria, OH 44035

Khan Spryre Llc
Attn  Eric Anderson
5214 Detroit Rd
Elyria, OH 44035

Khanh Nguyen
4321 Nitschke St
Austin, TX 78723

Khaotic Comics Llc
Attn  Jason Lindahl
Po Box 1375
Sanford, ME 04073

Khaotic Comics Llc
Po Box 1375
Sanford, ME 04073

Khoeun Kheiv
3708 Lakehurst
Memphis, TN 38128

Khommany Keosavang
3530 Lee Rd Sw
Snellville, GA 30039

Khris Riddick-Tynes
5150 South Van Ness Ave
Los Angles, CA 90062

Khuong Nguyen
2134 Gadwall Dr
Conroe, TX 77384

Khyira Neal
1963 Greenberry Rd
Baltimore, MD 21209

Kiara Falcon
3035 Jucan Ln
Memphis, TN 38116

Kiaunna Griffin
7670 Baysweet Dr
Memphis, TN 38125

Kibler s Kollectibles Llc
Attn  Dennis  Micheal
Micheal Smith
7979 North Eldridge Pkwy  152
Houston, TX 77041

Kibler s Kollectibles Llc
Micheal Smith
7979 North Eldridge Pkwy  152
Houston, TX 77041

Kicks Llc
21820 101st Pl Se
Kent, WA 98031

Kicks Llc
38 S 3rd St
Newark, OH 43055

Kicks Llc
Attn  Diana and Mary
38 S 3rd St
Newark, OH 43055

Kicks Llc
Attn  Siu Wai
21820 101st Pl Se
Kent, WA 98031

Kid Motors
111 Broadway
Ste B
Elmwood Park, NJ 07407

Kid Motors
Attn  Allan Parker
111 Broadway
Elmwood, NJ 07407

Kid Motors
Attn  Allan Parker
111 Broadway
Ste B
Elmwood Park, NJ 07407

Kidcole Inc
Dba Puzzle ME This
Attn  Christopher Roberts
290 Commercial St
Provincetown, MA 02657

Kidforce Collectibles
103 Front Street
Berea, OH 44017

Kidforce Collectibles
Attn  Joseph Kiskis
103 Front Street
Berea, OH 44017

Kidforce Collectibles
Attn  Joseph, Amber K
103 Front St
Berea, OH 44017

Kidult Collectibles Llc
335 Eagle Tiff Dr
Sugar Hill, GA 30518

Kidult Collectibles Llc
Attn  Andrew Ellis
335 Eagle Tiff Dr
Sugar Hill, GA 30518

Kidz Play Here Llc
Dba Mighty Meeple, The
8440 Pit Stop Ct
Suite 180
Concord, NC 28027

Kieran Kelly
32 Oak Pl
Bernardsville, NJ 07924

Kieren Consulting
4150 Norma Ave
Saint Paul, MN 55112

Kieren Consulting
Attn  Andre
Dba Golden Goose Consultancy
4150 Norma Ave
Arden Hills, MN 55112

Kieren Consulting
Dba Golden Goose
4150 Norma Ave
Saint Paul, MN 55112

Killen Enterprises
2501 Wabash Ave
Ste A12c
Springfield, IL 62704

Killen Enterprises
Attn  Damien / Jason
2501 Wabash Ave
Ste A12c
Springfield, IL 62704

Kim Fulton
3525 Paradise St
Vernon, TX 76384

Kim Schrader
1270 Whitmore Ave Nw
Grand Rapids, MI 49504

Kim Schrader
Attn  James Sweeney
1270 Whitmore Ave Nw
Grand Rapids, MI 49504

Kim Weston
24 Mallow Hill Rd
Baltimore, MD 21229

Kimber Scott Pty Ltd
Attn  Brad Scott
P O Box 6234
Conder Act, 2906
Australia

Kimberly Fernandez
10150 York Rd Ste 300
Hunt Valley, MD 21030

Kimberly Fernandez
3561 Moultree Pl
Baltimore, MD 21236

Kimberly K Vital
2205 S Calhoun St, Apt 4
Ft Wayne, IN 46802

Kimberly Kell
1930 Pioneer Ln
Zumbrota, MN 55992-1156

Kimberly Mccleary
530 W Broadway, 2nd Fl
Red Lion, PA 17356

Kimberly Mccleary
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Kimberly Mcclimans
10150 York Rd Ste 300
Hunt Valley, MD 21030

Kimberly Mcclimans
6 Bandon Ct, Apt 203
Lutherville-Timonium, MD 21093

Kimberly Robinson
805 Dolphine Dr
Ft Wayne, IN 46816

Kimberly Robinson
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Kimberly Vital
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Kimberly/Nick Raimondo
7 Robb St
Apt A
Mckees Rocks, PA 15136

Kimbrew Stevenson
4112 Auburn Rd, Apt 2
Memphis, TN 38116

Kimera Books S.A. DE C.V.
Kb0160129sr9 Italianos
2-2 El Paraiso 01130 Alvaro
Obregon, Cdmx
Mexico

Kims Toy Closet
11573 Captiva Kay Dr
Riverview, FL 33569

Kims Toy Closet
Attn  Kimberly
11573 Captiva Kay Dr
Riverview, FL 33569

Kimura Anime Llc
6335 N 25th Ave
Phoenix, AZ 85015

Kimura Anime Llc
Attn  Antonio, Pedro,Erick
6335 N 25th Ave
Phoenix, AZ 85015

Kimzar Kollectables
Attn  Razmik Simonian
287 Meadowview Circle
Van Alstyne, TX 75495

Kin Kin Mould
3, Chi Cheong Rd, Unit 1003
Shaung Shui Ctr
Sheung Shui, Nt
Hong Kong

Kin Kin Mould
Shaung Shui Ctr, Unit 1003
3 Chi Cheong Rd
Sheung Shui, Nt
Hong Kong

Kin Kin Mould
Sheung Shui Ctr
3 Chi Cheong Rd, Unit 1003
Sheung Shui, Hk
Hong Kong

Kin Kin Mould
Unit 1003, Sheung Shui Ctr
3 Chi Chuong Rd
Hong Kong

Kinbach Entertainment Group Inc
Dba Golem S Gate
Attn  Jason, Tama Keller
4645 S Main St
Stafford, TX 77477

Kinetic Underground, Inc
Attn  David Forrest
3045 Stanfield Ave
Orlando, FL 32814

King City Games Llc
Attn  Andrew
Po Box 242
Mount Vernon, IL 62864

King City Games Llc
Attn  Andrew Burk
401 S 10th St
Mount Vernon, IL 62864

King City Games Llc
Po Box 242
Mount Vernon, IL 62864

King County Library System
1102 Auburn Way S
Auburn, WA 98002

King County Library System
Attn  Devon
1102 Auburn Way S
Auburn, WA 98002

King Gaming Corporation
210 Lockwood Rd
Brampton, ON L6y 4y4
Canada

King Gaming Corporation
Attn  Michael Matias
210 Lockwood Rd
Brampton, ON L6y 4y4
Canada

King Kong Comics   Games Inc
4263 Pleasanton Ave
Pleasanton, CA 94566

King Kong Comics   Games Inc
Attn  Kerry Karter
6700 Amador Plaza Rd
Dublin, CA 94568

King Kong Comics and Games Inc
Attn  Kerry OR Cindy
4263 Pleasanton Ave
Pleasanton, CA 94566

King s English Bookshop Inc.
1511 S. 1500 E.
Salt Lake City, UT 84105

King s English Bookshop Inc.
Attn  Sarah Ray
1511 S. 1500 E.
Salt Lake City, UT 84105

King S Hobby Shop
Attn  Marcus, Rudy
7801 N Lamar Blvd
Ste E188
Austin, TX 78752

King s Kards
Attn  Justin King
1727 Us Hwy 59 South
Timpson, TX 75975

King s Rock Cards
Attn  Christian Blevins
4017 Shorewood Drive
Pensacola, FL 32507

King Slayer Cards
Attn  Richard Garcia
8705 SW 129th Terrace
Miami, FL 33176

Kingdom Builder Books
Attn  Jeffrey James
911 Washington Blvd, Ste 203
Roseville, CA 95678

Kingdom Come Gaming
Attn  Hayden King
3800 Governors Dr Nw
Unit B 113
Huntsville, AL 35805

Kingdom Comics Inc
1460 Gemini Blvd
Ste 4
Orlando, FL 32837

Kingdom Comics Inc
Attn  Angel Ortiz
1460 Gemini Blvd
Ste 4
Orlando, FL 32837

Kingdom Kollect Llp
Attn  Brayden Curtis
916 West Coliseum Boulevard
Suite 4
Fort Wayne, IN 46808

Kingdom of Comics Llc
4320 S Babcock St
Ste 103   104
Melbourne, FL 32901

Kingdom of Comics Llc
4320 S Babcock St, Unit 104
Melbourne, FL 32901

Kingdom of Comics Llc
Attn  Jason   Paula
4320 S Babcock St
Ste 103   104
Melbourne, FL 32901

Kingdom of Comics Llc
Attn  Jason, Paula Woulas
4320 S Babcock St, Ste 104
Melbourne, FL 32901

Kingdom, The  Card   Games
Attn  Jason Van Haecke
126 W Walnut St
Kokomo, IN 46901

Kingmaker Games
14136 Baxter Dr
Ste 111
Brainerd, MN 56401

Kingmaker Games
Attn  Nicole   Daniel
14136 Baxter Dr
Ste 111
Brainerd, MN 56401

Kingmaker Games
Attn  Nicole, Daniel Sabiston
14136 Baxter Dr
Suite 111
Brainerd, MN 56401

Kingmaker Games
Attn  Nicole, Daniel Sabiston
6211 Highland Scenic Rd
Baxter, MN 56425

Kingpin Comics   Gaming Llc
3660 Delaware Ave
Buffalo, NY 14217

Kingpin Comics   Gaming Llc
Attn  Justin Colling
3660 Delaware Ave
Buffalo, NY 14217

Kingpin Comics   Gaming Llc
Attn  Justin Colling, Heather Colling
3660 Delaware Ave
Buffalo, NY 14217

Kings Cache
Attn  Robert / Eliz/Jack
Simmo Inc
7801 N Lamar Blvd
Austin, TX 78752

Kings Cache
Simmo Inc
7801 N Lamar Blvd
Austin, TX 78752

Kings Corporation Pty Ltd
12537 Walcroft Street
Lakewood, CA 90715

Kings Corporation Pty Ltd
P O Box Q1469
Qvb Sydney, Nsw 1230
Australia

Kings Corporation Pty Ltd-Sea
P O Box Q1469
Qvb Sydney, Nsw 1230
Australia

Kings County Library
401 N Douty St
Hanford, CA 93230

Kings Games
Attn  Alex, Chris
1685 E 15th St
Brooklyn, NY 11229

Kings of Light
Attn  Cheryl Kemnitz
103 Rio Rancho Dr Ne
Unit A-1
Rio Rancho, NM 87124

Kings Way Collectibles
Attn  Justin Popp
3389 N State Street
Unit 3
Bunnell, FL 32110

Kingsbury Enterprises Inc
4195 Southside Blvd Ste 104
Jacksonville, FL 32216

Kingsbury Enterprises Inc
Attn  Benjamin
4195 Southside Blvd Ste 104
Jacksonville, FL 32216

Kingslayer Games Llc
Attn  Travis Young
11213 Slater Ave
Fountain Valley, CA 92708

Kingsley Comics
1580 Apache Way
Clarksville, TN 37042

Kingsley Comics
Attn  Stacy Mealer
1580 Apache Way
Clarksville, TN 37042

Kingston Gaming Nexus
Attn  Michael Wibberley
270 Bagot Street
Kingston, ON K7l 3g5
Canada

Kingston Nexus Hobbies
270 Bagot Street
Kingston, ON K7l 3g5
Canada

Kingston Nexus Hobbies
Attn  Michael Wibberly
270 Bagot St
Kingston, ON K7l 3g5
Canada

Kingstone Media Group Inc
1330 Citizens Blvd, Ste 701
Leesburg, FL 34748

Kingstone Media Group Incwire
1330 Citizens Blvd, Ste 701
Leesburg, FL 34748

Kinokunia Bukindo Pt
Wisma 46 - Kota Bn1 9th Fl
Jl Jendral Sudirman Kav 1
Jakarta, 10220
Indonesia

Kinokuniya Book Stores
829 SW 9th Ave
Portland, OR 97205

Kinokuniya Book Stores
Attn  Kento
829 SW 9th Ave
Portland, OR 97205

Kinokuniya Book Stores
Lot 406-408   429-430 Level 4
Kuala Lumpur City Centre
Kuala Lumpur, 50088
Malaysia

Kinokuniya Book Stores Of
Amercia Co. Ltd
400 S Baldwin Ave, 2f  E-17
Arcadia, CA 91007

Kinokuniya Book Stores Of
America CO Ltd
1073 Avenue of the Americas
New York, NY 10018

Kinokuniya Book Stores Of
Attn  Lori
America CO Ltd
1073 Avenue of the Americas
New York, NY 10018

Kinokuniya Book Stores Of
Attn  Yrah, Taeko
Amercia Co. Ltd
400 S Baldwin Ave, 2f  E-17
Arcadia, CA 91007

Kinokuniya Book Stores of Am
23330 Grand Circle Blvd
Ste 140
Katy, TX 77449

Kinokuniya Book Stores of Am
Attn  Shigekazu
23330 Grand Circle Blvd
Ste 140
Katy, TX 77449

Kinokuniya Book Stores of Amer
1073 Avenue of the Americas
New York, NY 10018

Kinokuniya Book Stores of America CO Ltd
Attn  Shigekazu Watanabe, Alex Benigno
1073 Avenue of the Americas
New York, NY 10018

Kinokuniya Bookshop- Abu Dhabi
Al Hareb Grp Warehouse No  7
No D 86 AL Khail St AL Quouz
Pob 31929
Dubai, Uae

Kinokuniya Bookshop- Abu Dhabi
Al Hareb Grp Warehouse No  7
No D 86 AL Khail St AL Quouz, Pob 31929
Dubai
United Arab Emirates

Kinokuniya Bookstore
10500 SW Beaverton-Hillsdale
Highway
Beaverton, OR 97005

Kinokuniya Bookstore
123 Astronaut E Onizuka St
Los Angeles, CA 90012

Kinokuniya Bookstore
1581 Webster St
San Francisco, CA 94115

Kinokuniya Bookstore
525 South Weller St
Seattle, WA 98104

Kinokuniya Bookstore
Attn  Dai/Yuko/Shigeko
525 South Weller St
Seattle, WA 98104

Kinokuniya Bookstore
Attn  Kumiko
1581 Webster St
San Francisco, CA 94115

Kinokuniya Bookstore
Attn  Naomi Makino
10500 SW Beaverton-Hillsdale Hwy
Beaverton, OR 97005

Kinokuniya Bookstore
Attn  Reina/Akira
123 Astronaut E Onizuka St
Los Angeles, CA 90012

Kinokuniya Bookstore Chicago
100 E Algonquin Road
Arlington Hts, IL 60005

Kinokuniya Bookstore Chicago
Attn  Shiho
100 E Algonquin Road
Arlington Hts, IL 60005

Kinokuniya Bookstore NJ Store
Attn  Satoshi Kumagai
Mitsuwa Market Place Nj
595 River Road Suite 106
Edgewater, NJ 07020

Kinokuniya Bookstore NJ Store
Mitsuwa Market Place Nj
595 River Road Suite 106
Edgewater, NJ 07020

Kinokuniya Bookstores
391 Orchard Road,  03-10/15
Takashimaya Shopping Center
Ngee Ann City, 238872
Singapore

Kinokuniya Bookstores
50 Jurong Gateway Road
04-23 Jim  Tm
Singapore, 608549
Singapore

Kinokuniya Bookstores
Shop R.P 2.02 the Galeries
Victoria, 500 George Street
Sydney, Nsw 2000
Australia

Kinokuniya Bookstores  Dubai
W/H No  12 B Block 6th Street
Al Quoz-3 P O Box 31929
Dubai
United Arab Emirates

Kinokuniya Bookstores Of
America
2540 Old Denton Road Suite 114
Carrollton, TX 75006

Kinokuniya Bookstores Of
Americas CO Ltd
1073 Ave of the Americas
New York, NY 10018

Kinokuniya Bookstores Of
Attn  Cecil Brown
Americas CO Ltd
1073 Ave of the Americas
New York, NY 10018

Kinokuniya Bookstores Of
Attn  Shigekazu Watanabe
America
2540 Old Denton Road Suite 114
Carrollton, TX 75006

Kinokuniya Bookstores Of
Attn  Yukiko Uchiyama
Americas CO Ltd
1073 Ave of the Americas
New York, NY 10018

Kinokuniya Bookstores Of
Australia Pty Ltd the Galerie
500 George St Level 2
Sydney, Nsw 2000
Australia

Kinokuniya Bookstores Of
Singapore-Bugis Junction Store
200 Victoria St  03-09/12
Paro Bugis Jct, 188021
Singapore

Kinokuniya Bookstores Thailand
3rd FL Asia Sermkij Tower 49
Soi Pipat Silom Rd Silom
Bangkok, 10500
Thailand

Kinokuniya Pub Service of Ny
1073 Avenue of the Americas
New York, NY 10018

Kinokuniya Pub Service of Ny
6929 Airport Blvd  121
Austin, TX 78752

Kinokuniya Pub Service of Ny
Attn  Alex
1073 Avenue of the Americas
New York, NY 10018

Kinokuniya Pub Service of Ny
Attn  Shigekazu
6929 Airport Blvd  121
Austin, TX 78752

Kinokuniya Sso
391b Orchard Rd
13-06 Ngee Ann City Tower B
Singapore, 238874
Singapore

Kip Saxon
426 Lowell Ave
Palo Alto, CA 94301

Kirby Comics
1195 Richard Street
York, PA 17408

Kirby Comics
Attn  Matthew
1195 Richard Street
York, PA 17408

Kirbys Comics
301 East LA Vista Ave
Unit 2
Mcallen, TX 78501

Kirbys Comics
Attn  Hector Deleon
301 East LA Vista Ave
Unit 2
Mcallen, TX 78501

Kirin Ltd
Attn  Chris L, Kc L
1140 Us Hwy 287, Ste 400-151
Broomfield, CO 80020

Kirk Jackson
4500 Se 2nd Pl
Renton, WA 98059

Kirkland Ross
17404 Hood Ct
Fountain Valley, CA 92708

Kirkus Media Llc
2600 Via Fortuna, Ste 130
Austin, TX 78746

Kirria Valenzuela
2957 Curtis St
Memphis, TN 38118

Kirsten Dejong
5633 Broad St
Sumter, SC 29154

Kirsten Dejong
Attn  Kirsten   Matthew
5633 Broad St
Sumter, SC 29154

Kirwan Enterprises
Attn  Stephen Kirwan
369 Main St
Catskill, NY 12414

Kirwan Enterprises
Dba Kirwan s Game Store of Poughkeepsie
2001 South Rd
Suite C204
Poughkeepsie, NY 12601-5978

Kirwan Enterprises Llc
2001 South Road Ste C204
Poughkeepsie, NY 12601

Kirwan Enterprises Llc
369 Main Street
Catskill, NY 12414

Kirwan Enterprises Llc
Attn  Stephen
369 Main Street
Catskill, NY 12414

Kirwan Enterprises Llc
Attn  Tony, Steve, Richard
2001 South Road Ste C204
Poughkeepsie, NY 12601

Kismoto
1950 Deer Haven Drive
Chino Hills, CA 91709

Kismoto
Attn  Chun Pan Wong
1950 Deer Haven Drive
Chino Hills, CA 91709

Kit Allen Anderson
4124 Dalewood Dr
Ft Wayne, IN 46815

Kit Anderson
4124 Dalewood Dr
Ft Wayne, IN 46815

Kit Anderson
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Kit Kringle   Such Inc
Dba Kit Kringle
1520 E Dixie Drive
Suite D
Asheboro, NC 27203

Kitantcheva, Irena Petrova
930 S Los Robles Ave
Pasadena, CA 91106

Kitchen Table Games
Attn  Galen Wood
428 E 2nd St
W Jefferson, NC 28694

Kitchen Table Games
Attn  Galen Wood
9600 66th St N
Suite 3
Pinellas Park, FL 33782

Kitchen Table Magazine, Llc
4215 Se Yamhill St, Unit B
Portland, OR 97215

Kitsap Comics   Games Llc
1581 NE Ohara Hills Dr
Poulsbo, WA 98370

Kitsap Comics   Games Llc
Attn  Joseph Marcello
10315 Silverdale Way Nw
Silverdale, WA 98383

Kitsap Comics and Games Llc
Attn  Joe   Dan
1581 NE Ohara Hills Dr
Poulsbo, WA 98370

Kitschin
50 Rue Lambton
Ormstown, QC J0s 1k0
Canada

Kitschin
Attn  Chloe Chamandy
50 Rue Lambton
Ormstown, QC J0s 1k0
Canada

Kj Sales Llc
2518 Burnsed Blvd Ste 440
The Villages, FL 32163

Kj Sales Llc
Attn  J Kim and Jason
2518 Burnsed Blvd Ste 440
The Villages, FL 32163

Kjb Collectables
Dba Tap N Roll
Attn  Jeremy Bass
3303 Poplar Creek Ln
Williamsburg, VA 23188

Kk Industrial Llc
7733 W Belmont Ave
Ste 307
Libertyville, IL 60048

Kk Industrial Llc
Attn  Konrad Koziarski
7733 W Belmont Ave
Ste 307
Libertyville, IL 60048

Klamath County Library
126 S Third St
Klamath Falls, OR 97601

Klayton Schaufler
11025 Uct Loop Rd
Lake Stevens, WA 98258

Klehm Arboretum   Botantic Harden Inc
Attn  Alexander Mills
2715 S Main St
Rockford, IL 61102

Klestadt Winters Jureller Southard Steve
Attn  Ian Winters/Stephanie Sweeney
Attn  Andrew C Brown
200 W 41st St, 17th Fl
New York, NY 10036-7023

Klever Jurado
731 Cape Breton Dr
Pacifica, CA 94044

Klickety Klack
Attn  Joshua  Zee
Po Box 387
Schurz, NV 89427

Klickety Klack
Po Box 387
Schurz, NV 89427

Klim Kozinevich
103 Birch Ln
Arden, NC 28704

Klubhaus Modern Gaming Llc
Attn  Jacob Dinkel
Jacob Dinkel
2900 Golf View Dr
Norfolk, NE 68701

Km Legacy Llc
Dba Haiku Pop Gaming   Collectibles
22500 Town Circle
Suite 2175
Moreno Valley, CA 92553

Kmc USA, Llc
222 N Story Rd, Ste 126
Irving, TX 75061

Kms Management Corp.
1771 Love Road
Grand Island, NY 14072

Kms Management Corp.
Attn  Kevin OR Sara
1771 Love Road
Grand Island, NY 14072

Knappys Komics   Kollectibles
620 W Edison Rd Ste 140
Ste 100
Mishawaka, IN 46545

Knappys Komics   Kollectibles
Attn  Leonard / Lisa
620 W Edison Rd Ste 140
Ste 100
Mishawaka, IN 46545

Knight Arms Llc.
Attn  Paul DE Mars
113 S Perkins Rd
Stillwater, OK 74074

Knight Life Entertainment
Attn  Hayley Gagner
342 E 21st Street
Tracy, CA 95376

Knight Light Enterprises
1225 Jefferson Rd
Rochester, NY 14623

Knight Light Enterprises
Attn  Travis  Robert
1225 Jefferson Rd
Rochester, NY 14623

Knight S Comics   Games
Attn  Robin, Kevin
325 3rd St
Henderson, KY 42420

Knight Ware Inc
Attn  Lori, Brant Saul
3709 Cahuenga Blvd West
Studio City, CA 91604

Knight Watch Games
16350 Blanco Rd
116
San Antonio, TX 78232

Knight Watch Games
Attn  Paraic  Brenda
16350 Blanco Rd
116
San Antonio, TX 78232

Knight Watch Games Llc
Attn  Paraic, Brenda Mulgrew
16350 Blanco Rd
Suite 116
San Antonio, TX 78232

Knighthood Games
Attn  Michael, Shawn Smith
880 W Jackson St
Ste A
Cookeville, TN 38501

Knights of Leone Llc
Attn  Eric Smith
88186 2nd Street
Veneta, OR 97487

Knine All Systems, Inc
P.O. Box 167
Dallas, GA 30132

Knine All Systems, Inc
P.O. Box 6237
Douglasville, GA 30096

Knine All Systems, Inc
P.O. Box 6237
Douglasville, GA 30154

Knockout Novelties
Attn  Jeremy Budford
12251 S 74th E Ave
Suite A
Bixby, OK 74008

Knotproservices Llc
6109 Wheatland Rd
Catonsville, MD 21228

Knotproservices Llc
Attn  Muhammad and Abdul
6109 Wheatland Rd
Catonsville, MD 21228

Knowbe4, Inc
P.O. Box 734977
Dallas, TX 75373-4977

Knowhere Collectibles
Attn  Franco
Guardia Vieja 4274
Buenos Aires, 1192
Argentina

Knowhere Comics   Collectibles
1215-150 Sudbury St
Toronto, ON M6j 3s8
Canada

Knowhere Comics   Collectibles
Attn  Ryan  Ashley
1215-150 Sudbury St
Toronto, ON M6j 3s8
Canada

Knowhere Entertainment
125 Vallecitos DE Oro
San Marcos, CA 92069

Knowhere Entertainment
Attn  Ken/Mathias/Ken
125 Vallecitos DE Oro
San Marcos, CA 92069

Knowhere Entertainment
Dba Knowhere Games  Comics
125 Vallecitos DE Oro
Suite J
San Marcos, CA 92069

Knox   Company Llc
118 N Mcduffie St
Anderson, SC 29621

Knox   Company Llc
Attn  Larry,Juan,Mike,Shan
118 N Mcduffie St
Anderson, SC 29621

Knox   Company Llc
Dba Empire Games
Attn  Wayne Knox
118 N Mcduffie St
Anderson, SC 29621

Knucklebonz, Inc
616 Persimmon Rd
Walnut Creek, CA 94598

Knucklebonz, Inc Wire
616 Persimmon Rd
Walnut Creek, CA 94598

Kobold Press
P.O. Box 2811
Kirkland, WA 98083

Kobolds   Kabinets
Attn  Jenna Howard, Drake Crumb
15 East Side Square
Canton, IL 61520

Kobolds Keep
Attn  Eduardo Yarhi, Kumutra Hlape
1188 Victorian Plaza Circle
Suite 100
Sparks, NV 89431

Kobolds Keep
Attn  Eduardo Yarhi, Kumutra Hlape
6760 Canoe Hill Dr
Sparks, NV 89436

Kobra Comics
11811 Beverly Blvd
Apt  1
Whittier, CA 90601

Kobra Comics
Attn  Danny Haro
11811 Beverly Blvd
Apt  1
Whittier, CA 90601

Kodansha America
Attn  Ben Applegate
Attn Ben Applegate
1745 Broadway 3-1
New York, NY 10019

Kodek Collectibles, Llc
Attn  Cody Clarke
317 Hill Carter Pkwy
Ashland, VA 23005

Kodi Hermann
8215 SW Tualatin Sherwood Rd
Ste 200
Tualatin, OR 97062

Kodye Gregory
40192 Village Rd, Apt 722
Temecula, CA 92591-3507

Kohl Hitt
1407 Bentbrook Ln
Sherman, TX 75092

Kohler, Peter
155 N Hwy 27
Clermont, FL 34711

Kohli Ro
3435 Ocean Park Blvd, Apt 107
Pmb 338
Santa Monica, CA 90405

Koko385llc
10738 Reading Rd
Cincinnati, OH 45241

Koko385llc
Attn  Akihiro Kudo
10738 Reading Rd
Cincinnati, OH 45241

Kokomo Toys   Collectibles
Attn  Todd / Amber
Todd and Amber Jordan
111 E Sycamore St
Kokomo, IN 46901

Kokomo Toys   Collectibles
Todd and Amber Jordan
111 E Sycamore St
Kokomo, IN 46901

Kole A Smith
1620 Howell St
Ft Wayne, IN 46808

Kollect Korner
715 Blandina St
Utica, NY 13501

Kollect Korner
Attn  Tina  Caitlin
715 Blandina St
Utica, NY 13501

Kollectix
15438 Rue D esterel
Pierrefonds, QC H9h 1z1
Canada

Kollectix
Attn  Marc Hurteau
15438 Rue D esterel
Pierrefonds, QC H9h 1z1
Canada

Komico Inc/104884 Canada Inc
4960 Decarie
Montreal, QC H3x 2h7
Canada

Komico Inc/104884 Canada Inc
Attn  Lee/Ted Jordan
4960 Decarie
Montreal, QC H3x 2h7
Canada

Komilfo
Attn  Vitaly/Comme IL Faut
13 Liniya V O 72 Oficce 201
St Petersburg, 199397
Russia

Komix Plus Llc
1117 Whitewater Ave
Ft Atkinson, WI 53538

Komix Plus Llc
Attn  Karla / Donald-Mgr
1117 Whitewater Ave
Ft Atkinson, WI 53538

Komodo.D.Collector
45 Willamere Dr
Scarbourgh, ON M1m 1w5
Canada

Komodo.D.Collector
Attn  Jason Macool
45 Willamere Dr
Scarbourgh, ON M1m 1w5
Canada

Konami Digital Ent Inc
1 Konami Way
Hawthorne, CA 90250-1144

Konami Digital Entertainment
1 Konami Way
Hawthorne, CA 90250-1144

Konami Digital Entertainment, Inc
14500 Aviation Blvd
Hawthorne, CA 90250

Kongmong Kue
35540 Marina
Sterling Heights, MI 48312

Kon-Konami Digital Entmt
Attn  Robert Caruana
P O Box 45872
San Francisco, CA 94145-0001

Konkret Comics
12 Brookside Dr
Howell, NJ 07731

Konnor Pack
161 Laurel Cir
Fayetteville, WV 25840

Konvergence Inc
Dba Space Goblin Collectibles
1415 West Williams Cannon Dr
Suite 103
Austin, TX 78745

Konvergence Inc
Dba Space Goblin Collectibles
Attn  Dante Cullari
360 Stacey Ann Cv
Dripping Springs, TX 78620

Kool Comics
Attn  Andre
1515 N Ashley St
Suite L
Valdosta, GA 31602

Kool Comics
Attn  Andre Oliver
Suite M
1515 North Ashley St.
Valdosta, GA 31602

Kool Comics
Suite M
1515 North Ashley St.
Valdosta, GA 31602

Kool Toys   Games
Attn  Dominick Giordano Jr
C/O Dominick Giordano Jr
29 University Dr
Ronkonkoma, NY 11779

Kool Toys   Games
C/O Dominick Giordano Jr
29 University Dr
Ronkonkoma, NY 11779

Koorsen Fire   Security
2719 N Arlington Ave
Indianapolis, IN 46218

Koper s Dbz Collection
9035 Cedros Ave Apt 2
Panorama City, CA 91402

Koper s Dbz Collection
Attn  Gus
9035 Cedros Ave Apt 2
Panorama City, CA 91402

Koplow Games Inc
369 Congress St
Boston, MA 02210

Koray Yurekli
Sanayi Ve Ticaret Ltd Sirket
Cengelkoy Cad No 65 K 1
Istanbul, 34680
Turkey

Korber Supply Chain Us, Inc
Dept Ch 17044
Palatine, IL 60055-7091

Korina Hernandez
1920 Alta Dr
Twin Falls, ID 83301

Korina Hernandez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Korium Krafts Llc
Dba Koriumwholesale
Attn  Michael Cole
5430 Chathtam Cir Nw
Norcross, GA 30071

Korka Comics
7641 Pines Blvd
Pembroke Pines, FL 33024

Korka Comics
Attn  Stephen
7641 Pines Blvd
Pembroke Pines, FL 33024

Korner Comics
Attn  Edward Ford
Suite  14
1000 S Main St
Laurinburg, NC 28352

Korner Comics
Suite 14
1000 S Main St
Laurinburg, NC 28352

Koros Wargames Llc
Attn  Kenneth Kovacs
257 Us Route 202/31
Unit 3
Flemington, NJ 08822

Kory Koester
3221 70th St N
Glyndon, MN 56547

Kory Law
944 S Regina St
Visalia, CA 93292

Kory Law
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Koryn Fenske
613 W Maple St, Apt 4
Red Lion, PA 17356

Koryn Stuck
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Kosmo s Comics   Toys Llc
Attn  Jeffrey Johnson
1096 NE Orenco Station Parkway
Hillsboro, OR 97124

Koto Inc
22857 Lockness Ave
Torrance, CA 90501

Koto Inc
Attn  Jeffrey
22857 Lockness Ave
Torrance, CA 90501

Koto Inc
Tokyo Zerostar
22857 Lockness Ave
Torrance, CA 90501

Kotobukiya Co, Ltd
4-5 Midori-Choshi
Tachikawa-Shi
Tokyo, 190-8542
Japan

Kotobukiya Co, Ltd
Dba Takayuki Sunano
Kotobukiya Bldg, 4-5 Midori-Cho
Tachikawa, Tokyo 190-8542
Japan

Koumridis  Sia E.E.
25hs Martiou 51
Thessaloniki
Greece

Koumridis  Sia E.E.
Attn  Elissaios
25hs Martiou 51
Thessalonika
Greece

Kowabunga Comics
Attn  Bob / James
Cmcro Llc
650 E Wisconsin Ave
Oconomowoc, WI 53066

Kowabunga Comics
Attn  Robert Osborn
650 East Wisconsin Ave
Oconomowoc, WI 53066

Kowabunga Comics
Cmcro Llc
650 E Wisconsin Ave
Oconomowoc, WI 53066

Kowloon Restaurant
Dba Animeshima Llc
Attn  Hieu Nguyen
110 Greenwood Ave
Bethel, CT 06801

Kowloon Restaurant
Dba Animeshima Llc
Attn  Hieu Nguyen
40 S King St
Danbury, CT 06811

K-Pop N More, Llc
1035 Avery Park Dr
Smyrna, TN 37167

K-Pop N More, Llc
Attn  Samantha,Ken,Sandra
1035 Avery Park Dr
Smyrna, TN 37167

Kracked Trading Cards Llc
Attn  Jose Fabian
445 Bosque Farms Blvd
Suite A
Bosque Farms, NM 87068

Kraemer Family Library
Attn  Joel Tonyan
Uni. of Colorado,Colorado Sprg
1420 Austin Bluffs Parkway
Colorado Sprngs, CO 80918

Kraken Cards   Collectables Llc
Attn  Brittany Coil
107 South Main Street
Washington Court House, OH 43160

Kraken Dice Inc
Attn  Brian Wade
739 Design Court
Suite 503
Chula Vista, CA 91911

Krampus Kave Llc
900 Front St
Ste 0
Leavenworth, WA 98826

Krampus Kave Llc
Attn  Joseph Seguin, Sharon Seguin
Attn  Matthew Seguin
900 Front St, Suite O
Leavenworth, WA 98826

Krampus Kave Llc
Attn  Joseph/Sequin/Sharon
900 Front St
Ste 0
Leavenworth, WA 98826

Krav n Comics Llc
Attn  Chris Gallagher
21 Country Drive
Pottstown, PA 19464

Krav n Comics, Llc.
21 Country Drive
Pottstown, PA 19464

Krav n Comics, Llc.
Attn  Chris and Vicki
21 Country Drive
Pottstown, PA 19464

Kraven s Comic Books   Coll
2833 Ocean Gateway
Cambridge, MD 21613

Kraven s Comic Books and Coll
Attn  James Shelkett
2833 Ocean Gateway
Cambridge, MD 21613

Krayus Games Llc
Attn  Jordon Wade
231 W Main Street
Suite 103
Denison, TX 75020

Krazy Jake s Emporium Llc
2422 S Queen St
York, PA 17402

Krazy Jake s Emporium Llc
Attn  Dawn and Jacob
2422 S Queen St
York, PA 17402

Krazy Jake s Emporium Llc
Attn  Jacob Kotelnicki, Dawn Soul
416 Sechrist Flat Rd
Felton, PA 17322

Krazy Jake s Emprium Llc
Attn  Jacob Kotelnicki, Dawn Soul
416 Sechrist Flat Rd
Felton, PA 17322

Krazyhouze Llc
9330 Martins Lake Dr
Roswell, GA 30076

Krazzy Comics Llc
1010 N Hamilton Rd
Gahanna, OH 43230

Krazzy Comics Llc
Attn  Allen Harrington
1010 N Hamilton Rd
Gahanna, OH 43230

Krell Enterprises
Dba Pokevolver
Attn  Jonathan Krell
28 Benedict St
Castleton, NY 12033

Kris Bishop
721 Moonridge Dr
Moore, SC 29369-8961

Kris Hugunin
19854 Wheaton Dr
Cupertino, CA 95014

Kristen Hall
9877 Leigh Ann Dr
Olive Branch, MS 38654

Kristin Maurer
2200 E Virginia St
Evansville, IN 47711

Kristina Chlebowski
2407 169th St
Hammond, IN 46323

Kristina Kosak
2572 Sand Run Pkwy
Fairlawn, OH 44333

Kristine Ruiz
C/O Hawaii Air Cargo
Attn  Kristine Ruiz
811 W Arbor Vitae St
Inglewood, CA 90301

Kristofer Nelson
60 Regents Cir
Rohnert Park, CA 94928

Kristofer Nelson
Attn  Kristofer Nelson
Kristofer Nelson
60 Regents Circle
Rohnert Park, CA 94928

Kristopher  Kris  Larson
1650 E 9th St, Unit 2
Tucson, AZ 85719

Kristopher Kavanagh
542 Glenalby Rd
Tonawanda, NY 14150

Kristopher Nicholson
29 Sarenee Cir
Trumbull, CT 06611

Kristopher Veo
660 Marigold Dr
Denver, CO 80221

Kristy Laielli
57 Fairview Ave
Enfield, CT 06082

Kroy, Llc
P.O. Box 92342
Cleveland, OH 44193

Krs Comics Llc
871 Harold Pl
Ste 303
Chula Vista, CA 91914

Krs Comics Llc
Attn  Kristian Tabar
871 Harold Pl
Ste 303
Chula Vista, CA 91914

Kruger Comics Llc
1210 Phoenix St Ste 6
South Haven, MI 49090

Kruger Comics Llc
Attn  Joe Colin Lynn Tim
1210 Phoenix St Ste 6
South Haven, MI 49090

Kruger Comics Llc
Attn  Joseph Kruger, Colin Rouse
Attn  Lynn Oliver
1210 Phoenix St, Suite 6
South Haven, MI 49090

Krugs Comics
2063 E Mclean Ave
Burton, MI 48529

Krugs Comics
Attn  Jereme
2063 E Mclean Ave
Burton, MI 48529

Krum s World
13750 W Colonial Dr
Ste 290
Winter Garden, FL 34787

Krum s World
Attn  Jon  Diana
13750 W Colonial Dr
Ste 290
Winter Garden, FL 34787

Krum S World Llc
Dba Krum S Comics   Collectibles
13750 West Colonial Drive
Suite 290
Winter Garden, FL 34787

Kryptic Collections
Attn  Lenny Rodriguez
1204 Rt 130 N
Suite 3
Cinnaminson, NJ 08077

Krypto Comics
3513 W Emory Rd
Powell, TN 37849

Krypto Comics
Attn  Rocky, Tina  Lorin
3513 W Emory Rd
Powell, TN 37849

Krypto s Comix
311 Second St
Aurora, IN 47001

Krypto s Comix
Attn  Joe Turner
311 Second St
Aurora, IN 47001

Krypto S Comix
Attn  Joseph Turner
311 Second St
Aurora, IN 47001

Krypton Comics
2809 S 125th Ave
Ste 378
Omaha, NE 68144

Krypton Comics
77 E Washington St
Martinsville, IN 46151-1526

Krypton Comics
Attn  Dean Phillips
2809 S 125th Ave
Ste 378
Omaha, NE 68144

Krypton Comics
Attn  Dean Phillips
2809 South 125th Ave
Suite 378
Omaha, NE 68144

Krypton Comics
Attn  Eric / Ashley
77 E Washington St
Martinsville, IN 46151-1526

Krypton Comics
Attn  Eric Singer
77 E Washington Street
Martinsville, IN 46151

Krypton Games
Attn  Thomas, Joan Koslowski
10347 Southern Maryland Blvd
Ste 107
Dunkirk, MD 20754

Krypton Pop Culture Emporium
177 Water Street
Exeter, NH 03833

Krypton Pop Culture Emporium
Attn  Joseph Galvin
177 Water St
Exeter, NH 03833

Kryptonite
Attn  Kareem
3 Isis St Heliopolis
Cairo
Egypt

Kryptonite Kollectibles
1441 Plainfield Ave
Janesville, WI 53545

Kryptonite Kollectibles
Attn  Gil L
1441 Plainfield Ave
Janesville, WI 53545

Kryptonite Kollectibles
Attn  Gil Lyne X 101
1441 Plainfield Ave
Janesville, WI 53545

Kryptonite Toys
24 West Franklin St
Greencastle, PA 17225

Kryptonite Toys
Attn  Phillip and Jennifer
24 West Franklin St
Greencastle, PA 17225

Krystian Sobota
7n046 Eagle Terr
Medinah, IL 60157

Krystina E. Schmidt
227 Carvel Rd
Pasadena, MD 21122

Krystina Schmidt
10150 York Rd Ste 300
Cockeysville, MD 21030

Krystle Dullas
1231 Gaskins Rd, Apt L
Henrico, VA 23238

Krystle Dullas
Attn  Employee
1231 Gaskins Rd
Apt L
Henrico, VA 23238

Ktcollectible
Attn  Khoua Thao
705 Muldoon Rd
Spc 62
Anchorage, AK 99504

Ktcollectible
Attn  Khoua Thao
751 East 36th Ave
Suite 115
Anchorage, AK 99503

Ktools Net Llc
Dba Grand River Art Supply   Trading Co
Attn  Jonathan Kent
3520 3 Mile Road Northwest
Grand Rapids, MI 49534

Ktownhobbies
Attn  Andrew   Raquel
9 Columbia Ave
Kearny, NJ 07032

Kube Creations
618 Euclid Ave
Lancaster, PA 17603

Kube Creations
Attn  Michael Anmd Jean
618 Euclid Ave
Lancaster, PA 17603

Kubo Comics
5914 Brownfield Drive
Parma, OH 44129

Kubo Comics
Attn  David Hargraves Jr
5914 Brownfield Drive
Parma, OH 44129

Kuehne   Nagel Ltd Shenzhen Branch
Unit A-F, 28/F, Block A, World Fin Ctr
4003 Shennan Dong Rd
Shenzhen 518001 Pr
China

Kuehne   Nagel Services Ltd
P.O. Box 7247
Lockbox 7992
Philadelphia, PA 19170-7992

Kugelblitz Gaming Llc
Attn  Brian Jett
407 Market Street
Hermann, MO 65041

Kuki s Collectibles Llc
Attn  Danilo Najera
909 Ashwood Ct
Kissimmee, FL 34743

Kunal Jhanjee
406 Millwood Ct Sw
Vienna, VA 22180

Kurt Kuenne
509 E San Jose Ave
Apt C
Burbank, CA 91501

Kuznicki Cpa Pc
1447 East 13th St
Brooklyn, NY 11230

Kuznicki Cpa Pc
Attn  Jonathan
1447 East 13th St
Brooklyn, NY 11230

Kwanchang.Com Llc
18520 NW 67th Ave
184
Hialeah, FL 33015

Kwanchang.Com Llc
Attn  Kwan Chang
18520 NW 67th Ave
184
Hialeah, FL 33015

Kwenchers
Dba Next Level Gaming Llc
2036 S Miller Ln
Ste C
Catoosa, OK 74015

Kwrn Llc
Dba Dungeon Gaming
2020 S Western Ave
Ste F
Marion, IN 46953

Kyan Royalty
100 W Lancaster St
Washington, IL 61571

Kyle Alexander Yu
16640 Devonshire St
Apt 209
Granda Hills, CA 91344

Kyle Alexander Yu
Attn  Kyle
16640 Devonshire St
Apt 209
Granda Hills, CA 91344

Kyle Argersinger
435 Valley Dr
Springfield, NE 68059

Kyle Bausch
27 Scotch Pine Dr
Shelton, CT 06484

Kyle Cooper
1601 Longbourn St
Cincinnati, OH 45230

Kyle Cunningham
1509 SW 69th St
Lawton, OK 73505

Kyle Esparza
1122 the Strand
Reno, NV 89503

Kyle Hamam
9765 Bird Ct
Fountain Valley, CA 92708

Kyle Hesterman
217 S Lakeside Dr
Andover, KS 67002

Kyle Hobbs
500 Kerry Dr
Christopher, IL 62822

Kyle J Kreamer
126 Jamestown Rd
Ocean City, MD 21842

Kyle Jacobs
2928 Korink Ave
San Diego, CA 92111

Kyle Kaufmann
1620 Cynthia Ave
Madison Heights, MI 48071

Kyle Kohuth
6552 Willowshire Way
Bradenton, FL 34212-3303

Kyle Kreamer
10150 York Rd Ste 300
Hunt Valley, MD 21030

Kyle Lauritch-Kullas
7443 Canyon Breeze Dr
San Diego, CA 92126

Kyle Leighton
5700 Creekview Dr
Ann Arbor, MI 48108

Kyle M Ginn
Attn  Kyle/Theresa
1925 W Ave K12
Lancaster, CA 93535

Kyle Mauro
3123 Queensbury Dr
Los Angeles, CA 90064

Kyle Mccormick
36 Fenderson Rd
Saco, ME 04072

Kyle Otte
10350 Douglas Dr
St John, IN 46373

Kyle Parr
315 Piper Rd
Haslett, MI 48840

Kyle Phillips
2513 Homeland Dr
Midland, TX 79707

Kyle Robinson
Attn  Kyle
412 Zanesville Ave
Thornville, OH 43076

Kyle Russell
Crazy Collecting Llc
153 Peregrine Dr
Indialantic, FL 32903

Kyle Schaberg
8610 Carlsbad Ln
Lansing, MI 48917

Kyle Vang
3630 E Vista Dr
Visalia, CA 93292

Kyle Vang
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Kyle Wong
5201 Sonoma Blvd
Suite 31
Vallejo, CA 94589

Kyle Wong
Attn  Kyle Wong
5201 Sonoma Blvd
Suite 31
Vallejo, CA 94589

Kyle Zeiger
124 Castlewood Dr
Cary, NC 27511

Kyles Baseball Cards   More
3801 Nameoki Rd
Ste 16
Granite City, IL 62040

Kyles Baseball Cards   More
Attn  Kyle Claxton
3801 Nameoki Rd
Ste 16
Granite City, IL 62040

Kymat Inc
277 Ellerslie Rd
London, ON N6m 1b7
Canada

Kymtee Llc
Dba Northwest Arms
Attn  Patrick Donovan, Michelle Barber
4450 N Tenaya Way, Ste 100
Las Vegas, NV 89129

Kyobo Book Centre Co., Ltd
Purchasng Dpt Paju Bookcity
501-1, Mumbai-Dong, Paju-Si
Gyeonggi-Do, 413-756
South Korea

Kyozgame Corp
1006 South Hathaway Street
Unit B
Santa Ana, CA 92705

Kyozgame Corp
Attn  Jung Seo
1006 South Hathaway Street
Unit B
Santa Ana, CA 92705

Kyros Cards
806 W Nob Hill Blvd
Ste C
Yakima, WA 98902

Kyros Cards
Attn  Melvin
806 W Nob Hill Blvd
Ste C
Yakima, WA 98902

Kyros Cards
Attn  Melvin Martinez
806 W Nob Hill Blvd
Ste C
Yakima, WA 98902

L A Mood
100 Kellogg Ln
Ste 5
London, ON N5w 0b4
Canada

L oeil DE Chat
22 Rue Wellington N
L oeil DE Chat Cafe Manga
Sherbrooke, QC J1h 5b7
Canada

L Wolf Llc
Dba Lobo Cards
Attn  Samuel Lamboy
1921 E Colonial Dr
Orlando, FL 32803

L.A. Wellness  Acupuncture
Clinic Inc
349 Richmond St
El Segundo, CA 90245

L.A. Wellness and Acupuncture
Attn  Joseph Curcio
Clinic Inc
349 Richmond St
El Segundo, CA 90245

L.D. Fargo Public Library
120 East Madison St
Lake Mills, WI 53551

L33t Loot Llc
Attn  Lizzy Shobolov
445 Heritage Dr
Greenwood, IN 46143

La Boite A B D
5555, Boul. Des Laurentides
Unit 25
Laval, QC H7k 2k4
Canada

La Boite A Folie/The Crazy Box
2236 Philippe-Dolbec
Laval, QC H7l 0j2
Canada

La Boite A Folie/The Crazy Box
Attn  Benoit  Julie
2236 Philippe-Dolbec
Laval, QC H7l 0j2
Canada

La Borsa Del Fumetto
Nessim Vaturi
C23 Srl Via Panfilo Castaldi23
Milano, 20124
Italy

La Boutique Maexou Inc
401 Boulevard Labelle
Rosemere, QC J7a 3t2
Canada

La Boutique Maexou Inc
Attn  Martin Maheu
401 Boulevard Labelle
Rosemere, QC J7a 3t2
Canada

La Branch Library
600 S Broadway
La Porte, TX 77571

La Branch Library
Attn  Kayla
600 S Broadway
La Porte, TX 77571

La Estrella Mini Mart Inc
7000 W Diversey Pkwy
Chicago, IL 60707

La Estrella Mini Mart Inc
Attn  Mohammad Masoud
7000 W Diversey Ave
Chicago, IL 60707

La Estrella Mini Mart Inc
Attn  Mohammad Masoud
7000 W Diversey Pkwy
Chicago, IL 60707

La Librairie Marie-Laura Inc
2324 Rue St-Dominique
Jonquiere, QC G7x 6l8
Canada

La Librairie Marie-Laura Inc
Attn  Maximilien
2324 Rue St-Dominique
Jonquiere, QC G7x 6l8
Canada

La Manga Cafe
7540 Balboa Blvd Ste 14
Van Nuys, CA 91406

La Manga Cafe
Attn  Jesse
7540 Balboa Blvd Ste 14
Van Nuys, CA 91406

La Mole Convention Store
Bolivar 808 Col. Alamos
Del. Benito Juarez
Mexico City, 03400
Mexico

La Mole Convention Store
Bolivar 808 Col. Alamos
Del. Benito Juarez
Mexico City, 3400
Mexico

La Porte Branch Library
600 S Broadway St
La Porte, TX 77571

La Porte Branch Library
Attn  Kayla Keith
600 S Broadway St
La Porte, TX 77571

La State University Shreveport
1 University Pl
Shreveport, LA 71115

La State University Shreveport
Attn  Kaci
1 University Pl
Shreveport, LA 71115

La Utopia Srl
Attn  Graciela Molina
Talcahuano 470
Buenos Aires, 1013
Argentina

La Wargames Llc
Attn  Nicolas  Trace  Cabot
333 S Alameda St
Suite 207
Los Angeles, CA 90013

Laab Investments Llc
Dba Collector s Club
Attn  Joshua Aksamit
2100 El Camino Real
Santa Clara, CA 95050

Labeeco Llc
1509 Woodway Club
Apt 614
Durham, NC 27713

Labeeco Llc
Attn  Ahsan Shaikh
1509 Woodway Club
Apt 614
Durham, NC 27713

Labruutories Llc
Attn  Eric Fragola
1315 Oliver Rd
Unit D
Fairfield, CA 94534

Labruutories Llc
Attn  Eric Fragola
2829 Toland Dr
Fairfield, CA 94534

Labruutories Llc
Attn  Eric Fragola
Amazon Com Services Inc
550 Oak Ridge Rd
Hazle Township, PA 18202-9361

Labruutories Llc
Attn  Eric Fragola
Las1
12300 Bermuda Road
Henderson, NV 89044-8746

Labruutories Llc
Attn  Eric Fragola
Smf3
3923 S B St
Stockton, CA 95206-8202

Labruutories LLC - Lax9
Attn  Eric Fragola
11263 Oleander Ave
Fontana, CA 92337-7441

Labrynth Games, The
Attn  Corey, Andrea
123 3rd Ave
Baraboo, WI 53913

Labyrinth Comics   Collectible
4076 Deltona Blvd
Spring Hill, FL 34606

Labyrinth Comics   Collectible
Attn  Dennis  Mikayla
4076 Deltona Blvd
Spring Hill, FL 34606

Labyrinth Games   Puzzles
Attn  Kathleen Donahue
645 Pennsylvania Av Se
Washington, DC 20003

Lacals Gifts
Attn  Darren Dunford
575 E University Parkway, Ste F110
Orem, UT 84097

Lafayette Mall Llc
5725 Johnston St
Ste B112
Lafayette, LA 70503

Lafayette Mall Llc
Attn  Nicolas/Trevor/Caleb
5725 Johnston St
Ste B112
Lafayette, LA 70503

Laguna Studios, Llc
9178 Ridge Path
San Antonio, TX 78250

Lai Lai Book Company
No 186 2f-2 Fecp H Building
Jian Yi Road Zhonghe Dist
New Taipei City, 23553
Taiwan

Laine Matsuda
927 Prospect St
Apt 1501
Honolulu, HI 96822

Lair Corporations, The
Attn  Marlon, Aurelio, Auschwin Lee
805 W Greenwood Ave
Waukegan, IL 60087

Lake Geneva Games
Attn  Jason Monar
918 S Wells St
Lake Geneva, WI 53147

Lake Hartwell Collectibles Llc
150 W Franklin St
Ste 300
Hartwell, GA 30643

Lake Hartwell Collectibles Llc
Attn  Greg Gaines
150 West Franklin Street
Suite 300
Hartwell, GA 30643

Lake Hartwell Collectibles Llc
Attn  Greg Gaines
150 W Franklin St
Ste 300
Hartwell, GA 30643

Lake Park High School East
500 W Bryn Mawr
Roselle, IL 60172

Lake Park Hs East Campus
600 Medinah Rd
Roselle, IL 60172

Lake Ridge Library - Pwpl
13065 Chinn Park Dr
Woodbridge, VA 22192

Lake Wales Public Library
290 Cypress Garden Ln
Lake Wales, FL 33853

Lake Wales Public Library
Attn  Sydney
290 Cypress Garden Ln
Lake Wales, FL 33853

Lakefront Market Group
1660838 Alberta Ltd
2821 3 Ave Ne, Unit 5
Calgary, AB T2a 7p3
Canada

Lakehead University Bookstore
Attn  Paula Torma
955 Oliver Road
Thunder Bay, ON P7b 5e1
Canada

Lakendrex Mcneil
4883 Rocky Knob
Memphis, TN 38116

Lakes of the Meadow Library
4284 SW 152nd Ave
Fatima Centeno
Miami, FL 33183

Lakeshore Library
1000 W Esplanade Ave
Metairie, LA 70005

Lakeshore Library
Attn  Maria
1000 W Esplanade Ave
Metairie, LA 70005

Lakeside Comics Llc
95 Pine Hill Drive
Jackson, KY 41339

Lakeside Comics Llc
Attn  Sondra
95 Pine Hill Drive
Jackson, KY 41339

Lakewood Group, Llc
6628 Cabot Dr
Nashville, TN 37209

Lakewood Group, Llc
Attn  Jeffrey
6628 Cabot Dr
Nashville, TN 37209

Lakisha Dubose
10150 York Rd Ste 300
Hunt Valley, MD 21030

Lakisha Dubose
1304 Clover Valley Way, Apt G
Edgewood, MD 21040

Lakshman Chandra
1 City Pl, Unit 55a
Brooklyn, NY 11201

Lakshman Chandra
55a
1 City Pl
Brooklyn, NY 11201

Lamar Mitchell
5 Downer Dr
Hampton, NH 03842

Lamb Shoppe Llc
Attn  Constance Karstens
61231 Hwy 7 W
Hutchinson, MN 55350

Lambiek
Attn  Boris/Cornelis/Klaas
Koningsstraat 27a
Amsterdam N-H, 1011et
Netherlands

Lambiek
Koningsstraat 27a
Amsterdam, 1011et
Netherlands

Lamont Arts Llc
2226 W Bertona St
Seattle, WA 98199

Lamont Arts Llc
Attn  Alan OR Bill
2226 W Bertona St
Seattle, WA 98199

Lamthiane Phann
1504 N Goodlett Grove Cove
Cordova, TN 38018

Lance Dolan
692 Meadowridge Dr
Aurora, IL 60504

Lance Lillie
29599 Chaparral Way
Canyon Lake, CA 92587-7621

Lance Minton
554 Lakeshore Dr
New Concord, KY 42076

Lance Moran
8508 Freedom Way
N. Richland Hills, TX 76182

Lance P. Woods
7876 Cheverly Ln
Glen Burnie, MD 21060

Lance Wong
152 Ratto Rd
Alameda, CA 94502

Lance Woods
10150 York Rd Ste 300
Hunt Valley, MD 21030

Lance Woods
7876 Cheverly Ln
Glen Burnie, MD 21060

Landon Grantland
3581 Brookfield Rd
Hoover, AL 35226

Landon Hunting
1734 Timber Creek Dr
Columbia, MO 65202

Landon Kovacs
810 W Kilgore Rd
Kalamazoo, MI 49008

Landon Mediavilla
311 East Ocean Ave
Pt 209
Lantana, FL 33462

Landon Williams
120 Kansas St
Emory, TX 75440-2222

Landrop Comics   Game Center
750 Main Street
Willimantic, CT 06226-2504

Landrop Comics   Game Center
Attn  Tanner Hall, Ashley Sm Ith
750 Main St
Willimantic, CT 06226

Landrop Comics and Game Center
Attn  Tanner and Ashley
750 Main Street
Willimantic, CT 06226-2504

Lane Campbell
1212 5th Ave
Apt 8c
New York, NY 10029

Lane Cartwright
348 Atlanta Park Dr
Georgetown, TX 78628

Langelett Foods Llc
Attn  George, Lara Langelett
515 Powderhorn Pass
Brookings, SD 57006

Langes Cards   Comics 1-10
1604 Marion
Grand Haven, MI 49417

Langes Cards   Comics 1-10
Attn  Todd Lange
1604 Marion
Grand Haven, MI 49417

Langes Cards   Comics 1-10
Attn  Todd Lange / Joel
1604 Marion
Grand Haven, MI 49417

Langes Sports
Attn  Todd Lange
5600 Harvey St
Suite 2088
Muskegon, MI 49444

Langley Toy Traders
150-19880 Langley Bypass
Langley, Bc V3a 4y1
Canada

Langley Toy Traders
Attn  Matthew  Leanne
205-20628 Mumford Cres
Langley, Bc V2y 1n8
Canada

Lansing Public Library
2750 IN Ave
Lansing, IL 60438

Lansing Public Library
Attn  Malachi
2750 IN Ave
Lansing, IL 60438

Lantern Games, Llc
Attn  Jacob Stokes, Brent Kruscke
821 S Garfield Ave
Unit 821
Traverse City, MI 49686

Lantz s Lakeside Plumbing
P.O. Box 4462
Lago Vista, TX 78645

Laptech
72 2nd St
Bangor, ME 04401

Laptech
Attn  John King
72 2nd St
Bangor, ME 04401

Larger Than Life Toys
Attn  Thomas A Yeldon
4155 State Route 31
Clay, NY 13041

Larry Dollar
P.O. Box 13397
Maumelle, AR 72113-0397

Larry Holt
6063 Fox Ridge Dr
Memphis, TN 38115

Larry J Jandoc
27 Maple St
Morrisonville, NY 12962

Larry Jones
2854 Moore Rd
Red Banks, MS 38661

Larry Marsili
101 North Side Square
Huntsville, AL 35801

Larry R Swanson
4317 SW 5th Pl
Cape Coral, FL 33914

Larry Riddle
7481 Hunters Greene Cir
Lakeland, FL 33810

Larry Robinson
2387 Warren St
Memphis, TN 38106

Larry s Comics
124-126 Tyngsboro Road
N Chelmsford, MA 01863

Larry s Comics
Attn  Lawrence J. Doherty
124-126 Tyngsboro Road
N Chelmsford, MA 01863

Larry S Wilson
3944 Hwy 309 N
Byhalia, MS 38611

Larry Smith
4955 Byron Rd
Memphis, TN 38122

Larry Zeidman
645 W Wrightwood Ave
Unit 2
Chicago, IL 60614

Larsen S Ace Hardware
Attn  Lance Larsen
1155 South Hwy 118
Richfield, UT 84701

Lashon Anderson
8078 Greenbrook Pkwy
Southaven, MS 38671

Lashon Crittendon
8407 E Parmer Ln, Apt 6201
Manor, TX 78653

Lashon Crittendon
8407 E Parmer Ln, Unit 6201
Manor, TX 78653

Lashon Crittendon
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Last Comic Shop
70b  2nd Floor  Jalan Ss 22/21
Damansara Jaya
Petaling Jaya, 47400
Malaysia

Last Gasp
777 Florida St
San Francisco, CA 94110

Last Gasp of San Francisco
777 Florida St
San Francisco, CA 94110

Last Laugh Comics Llc
5125 W Swayback Pass
Phoenix, AZ 85083

Last Laugh Comics Llc
Attn  Patrick
5125 W Swayback Pass
Phoenix, AZ 85083

Last Pack Magic Tcg
Attn  Ricardo, Maria Villarreal
606 W Canales Bro St
Rio Grande City, TX 78582

Last Pack Magic Tcg
Attn  Ricardo, Maria Villarreal
606 W Canales Bros St
Bldg A
Rio Grande City, TX 78582

Last Place On Earth, Inc
Attn  Whitney Galaher
531 Graham Ave
Brooklyn, NY 11222

Latasha Peden
1520 E Berry St, Apt 107
Ft Wayne, IN 46803

Latashia Seldon
6937 Magnolia Trl
Olive Branch, MS 38654

Latchkey Llc
1502 E Passyyunk Ave FL 1
Philadelphia, PA 19147

Latchkey Llc
Attn  Marc Falletti
1502 E Passyyunk Ave FL 1
Philadelphia, PA 19147

Latitude 44 Design
6735 75th St Nw
Oronoco, MN 55960

Latitude 44 Design
Attn  Chris Inman
6735 75th St Nw
Oronoco, MN 55960

Latonia Lee
1080 Vinewood Ln
Memphis, TN 38109

Latrischa M Butler
2044 Oakvalley Rd
Memphis, TN 38116

Laughing Coffin Lc
115 E Baltimore St
Taneytown, MD 21787

Laughing Coffin Lc
Attn  Rachael Miller
115 E Baltimore St
Taneytown, MD 21787

Laughing Dragon Mtg Llc
Attn  Kuang Chen, David Xu
1175 NW Gilman Blvd
Ste B11
Issaquah, WA 98027

Laughing Shield Comic Shop Llc
23 Brandon St
North Attleboro, MA 02760

Laughing Shield Comic Shop Llc
Attn  Pamela  Kevin
23 Brandon St
North Attleboro, MA 02760

Launchpad, The
Attn  Michael T, Jim M
712 W Lodi Ave
Lodi, CA 95240

Laura Benes
510 Patchester Dr
Houston, TX 77079

Laura Sweet
1342 Ballard Rd
St Albans, VT 05478

Laura Sweet
Attn  Laura  Ron
1342 Ballard Rd
St Albans, VT 05478

Laurel Lea Creative Llc
Dba Nanni  Deeda s Toys
925 East Main Street
Unit B
Santa Paula, CA 93060

Laurel Moreland
3405 Edenshire Ln
Horn Lake, MS 38637

Laurel Public Library
Attn  Tameca Beckett
101 E 4th St
Laurel, DE 19956

Laurel-Jones County Library
530 Commerce
Laurel, MS 39440

Laurel-Jones County Library
Attn  Jody
530 Commerce
Laurel, MS 39440

Lauren Hunton
5802 Windy Pl
Jeffersonville, IN 47130

Lauren K Ricks
12404a Woodcrest Ln
Glen Arm, MD 21057

Lauren Riley Grae Wittmann
Tricia Donne Wittmann
701 Corydon Ave
Winnipeg, Mb R3m 0w4
Canada

Laurence Sarezky
180 Inwood Rd
Fairfield, CT 06825

Laurencio Soriano
1635 Walnut Blvd
Brentwood, CA 94513

Laurie M Siegrist
1262 Evergreen Dr
Cardiff, CA 92007

Laurie s Little Library
5904 W 53rd St
Mission, KS 66202

Lauro Lopez
4018 Creek Ridge Ln
Missouri City, TX 77459

Lavendar Lounge Library
Attn  Erin Salser
802 North E St
San Bernardino, CA 92410

Lavid Dugazon
4277 Kimball Ave
Memphis, TN 38111

Law Tarello
2149 W Bradley Pl
Apt 2
Chicago, IL 60618

Lawrence  Larry  Zeidman
645 W Wrightwood Ave
Unit 2
Chicago, IL 60614

Lawrence Adler
916 Forest Ave
Derrfield, IL 60015

Lawrence County Public Library
102 W Main St
Louisa, KY 41230

Lawrence County Public Library
Attn  Caleb
102 W Main St
Louisa, KY 41230

Lawrence Gorman
3767 Wood Trl Dr
Mason, OH 45040

Lawrence Y
2 Column Ct
Ramsey, NJ 07446

Layne Farmen
1303 S Atlanta Pl
Tulsa, OK 74104

Lazarus Games Llc
Attn  Jeremy Vogelsong
1707 S Camerson St
Ste A
Harrisburg, PA 17104

Lazy Frog, Inc, The
Attn  Mark Gifford
42 Curcuit Ave, Ste 3
Oak Bluffs, MA 02557

Lazygifter
102 N Stuart St
Essex, MD 21221

Lazygifter
Attn  Thomas Vanblargan
102 N Stuart St
Essex, MD 21221

Lbm- Loke Battlemats
Loke Ltd C/O Cardens, the Old Casino
28 4th Ave
Howe, East Susex Bn3 2pj
United Kingdom

Ldw Collectibles
Attn  Louis Woodard
720 Sennett St
Miamisburg, OH 45342

Le Duy Bao
211/1a1 Nguyen Xi St W 13
Bunh Thanh Dist
Hcmc
Vietnam

Le Duy Bao
211/1a1 Nguyen Xi St W 13
Bunh Thanh Dist
Ho Chi Minh City
Vietnam

Leacer Gude
3208 Clearbrook St
Memphis, TN 38118

Leach Library
276 Mammoth Rd
Londonderry, NH 03053

Leaf Green Gaming Llc
Attn  Brandon Smith, Benjamin Tegtmeier
2468 4th St Sw
Mason City, IA 50401

League of Villains
2549 Jackson Keller Rd
San Antonio, TX 78230

League of Villains
Attn  Charles,Javier,Dino
2549 Jackson Keller Rd
San Antonio, TX 78230

League of Villains
Attn  Javier Ramirez
2549 Jackson Keller Rd
San Antonio, TX 78230

Leah Markiewitz
10425 White Princess Ave
Las Vegas, NV 89166-5084

Leandra Rayford
7901 Sechart Ct
Bakersfield, CA 93309

Leanica Faye
5339 Netherland St
Denver, CO 80249

Leaping Panda Hobbies Llc
Attn  Shawn Snow
3506 Harvey St
Hudsonville, MI 49426

Learn 2 Play Games Llc
Attn  Amanda Schreier
2135 Argillite Rd, Ste G
Flatwoods, KY 41139

Learning Ventures Llc
471 Angell St
Providence, RI 02906

Learning Ventures Llc
Attn  Jennifer Doucette
471 Angell St
Providence, RI 02906

Leavenworth Public Library
417 Spruce
Leavenworth, KS 66048

Leavenworth Public Library
Attn  Traci
417 Spruce
Leavenworth, KS 66048

Lebanon Public Library
104 E WA St
Lebanon, IN 46052

Lebanon Public Library
Attn  Lois Stovall, Dylan Posa
101 S Broadway
Lebanon, OH 45036

Lebanon Public Library
Attn  Robert
104 E WA St
Lebanon, IN 46052

Lectorum Publications , Inc
10 New Maple Ave Ste 303
Pine Brook, NJ 07058

Lectorum Publications, Inc
Attn  Gabriel Palacio
10 New Maple Ave Ste 303
Pine Brook, NJ 07058

Leder Games
550 Vandalia St Ste 215
Saint Paul, MN 55114-1995

Lee Ann Elkins
272 Windemere Pl
Westerville, OH 43082-6349

Lee Butman
10150 York Rd Ste 300
Hunt Valley, MD 21030

Lee Butman
72 Windsor Way
Red Lion, PA 17356

Lee Carcara
10607 Providence Dr
Louisville, KY 40291

Lee County Finance Department
Attn  Amy-Jane Mc William
Po Drawer 2238
Fort Myers, FL 33902-2238

Lee County Finance Department
Po Drawer 2238
Fort Myers, FL 33902-2238

Lee Gardner
10150 York Rd Ste 300
Hunt Valley, MD 21030

Lee Horton
2330 NW 35th St
Topeka, KS 66618

Lee Roberts
1642 Landquist Dr
Encinitas, CA 92024

Lee s Comics I
Attn  Lee
Suite F
1020 Rengstorff Ave
Mountain View, CA 94043

Lee Santos
300 Somerset St
Apt 264
Harrison, NJ 07029

Lee Vetten
2040 N Joliet St
Aurora, CO 80010

Lee Weinberg
290 Riverside Dr
Apt 11c
New York, NY 10025

Leef Michael Smith
Attn  Leef
Mission  Comics and Art
2250 Mission St
San Francisco, CA 94110

Leef Michael Smith
Mission  Comics and Art
2250 Mission St
San Francisco, CA 94110

Leesa Yu
25 Lotowana Ln
Stony Brook, NY 11790

Leesburg Hobbies Collecti
Attn  Michael C, Will C
9 West Market St
Leesburg, VA 20176

Left Bank Books
399 N. Euclid Ave.
St. Louis, MO 63108

Left Bank Books
Attn  Kris Kleindienst
399 N. Euclid Ave.
St Louis, MO 63108

Left Justified, Llc
1160 County Rd C2 W
Roseville, MN 55113

Lefty S
Attn  James Bernardini, Jeff Carvalho
1859 El Camino Real
Burlingame, CA 94010

Legacy
123 W Wilson
Glendale, CA 91203

Legacy
Attn  Howard Chen
123 W Wilson Avenue
Glendale, CA 91203

Legacy 1
123 W Wilson
Glendale, CA 91203

Legacy 1
Attn  Howard Chen
123 W Wilson
Glendale, CA 91203

Legacy 2
123 W Wilson
Glendale, CA 91203

Legacy 3
123 W Wilson
Glendale, CA 91203

Legacy 4
123 W Wilson Ave
Glendale, CA 91203

Legacy 6
123 West Wilson Avenue
Glendale, CA 91203

Legacy Comics Llc/Nirvana Comi
1521 Weeping Willow Court
Knoxville, TN 37931

Legacy Comics Llc/Nirvana Comi
Attn  Grant and Jasmine
1521 Weeping Willow Court
Knoxville, TN 37931

Legacy Gaming CO Llc
Attn  Ryan Hiller
Seneca Knolls Shopping Plaza
7252 State Fair Blvd, Unit  11
Syracuse, NY 13209

Legacy Hobbies
Attn  Raul Padilla
710 E 16th  2170
National City, CA 91950

Legacy I
123 W Wilson
Glendale, CA 91203

Legal Division - Bankruptcy Unit
P.O. Box 766
Charleston, WV 25323

Legend Comics   Coffee
6068 Maple St
Omaha, NE 68104

Legend Comics and Coffee
Attn  Jason / Wendy
6068 Maple St
Omaha, NE 68104

Legendary Comics
113 S Perkins Rd
Stillwater, OK 74074

Legendary Comics
Attn  Darin Porteen
113 S Perkins Rd
Stillwater, OK 74074

Legendary Comics
Attn  Felix Guerrero
Felix Guerrero
3110 Charles St
Racine, WI 53402

Legendary Comics
Felix Guerrero
3110 Charles St
Racine, WI 53402

Legendary Comics, Llc
Attn  Nikita Kannekanti
2900 W Alameda Ave Ste 1500
Burbank, CA 91505

Legendary Creatures
Attn  Michael Totka
428 New Brunswick Ave
Fords, NJ 08863

Legendary Games
Attn  Tamara Glenn
702 Cherokee Plaza
Centre, AL 35960

Legendary Licensing, Llc
2900 W Alameda Ave
Burbank, CA 91505

Legendary Plainswalkers, The
Attn  Tracy Underwood
335 South Christine Street
Suite 103
Cape Girardeau, MO 63703

Legends
633 Johnson St
Victoria, Bc V8w 1m7
Canada

Legends
Attn  Gareth OR Lloyd
633 Johnson St
Victoria, Bc V8w 1m7
Canada

Legends   Lore
1437 State Rt 43 Unit B
Mogadore, OH 44260

Legends and Lore
Attn  Doug Tell
1437 State Rt 43 Unit B
Mogadore, OH 44260

Legends Comics
2261 Greenleaf Dr
Conway, SC 29526

Legends Comics
Attn  Ann Stevenson
2261 Greenleaf Dr
Conway, SC 29526

Legends Comics   Games
2200 Eastridge Loop
Ste 1085
San Jose, CA 95122

Legends Comics   Games Fresno
1752 Clovis Ave
Clovis, CA 93612

Legends Comics   Games Fresno
Attn  Darrick   Kristl
1752 Clovis Ave
Clovis, CA 93612

Legends Comics   Games Fresno Llc
Attn  Darrick Oyama
1752 Clovis Ave
Clovis, CA 93612

Legends Comics   Games Fresno Llc
Attn  Darrick Oyama
5412 North Blackstone Ave
Fresno, CA 93710

Legends Comics   Games Llc
2200 East Ridge Loop Ste B1085
San Jose, CA 95122

Legends Comics   Games Llc
2200 Eastridge Loop
San Jose, CA 95122

Legends Comics   Games Llc
Attn  Mel
2200 East Ridge Loop
Suite  1089
San Jose, CA 95122

Legends Comics   Games Llc
Attn  Mel Nash
2200 East Ridge Loop Ste B1085
San Jose, CA 95122

Legends Comics   Games Llc
Attn  Mel Nash
2855 Stevens Creek Blvd
Ste 1327
Santa Clara, CA 95050

Legends Comics   Games Llc
Attn  Mel Nash
447 Great Mall Drive
Unit 406
Milpitas, CA 95035

Legends Comics   Games Llc
Attn  Mel Nash
925 Blossom Hill Rd
Ste F 10
San Jose, CA 95123

Legends Comix   Games
23 Stevens Street
Littleton, MA 01460

Legends Comix   Games
Attn  Jason Campbell
23 Stevens St
Littleton, MA 01460

Legends Comix and Games
Attn  Jason Campbell
23 Stevens Street
Littleton, MA 01460

Legends of Gamers Llc
Attn  Tony Rains
8101 SW Nyberg St, Ste 101
Tualatin, OR 97062

Legends of Learning
Attn  Josh Goldberg
12225 Cleghorn Rd
Cockeysville, MD 21030

Legends of Superheroes
Attn  Robert Lyons
28 Main St 2
Oakville, CT 06779

Legends of Superheros
28 Main Street
Oakville, CT 06779

Legends of Superheros
Attn  Robert Lyons
28 Main Street
Oakville, CT 06779

Legends of the Game
10 Spring Lane
Morgan Hill, CA 95037

Legends of the Game
Attn  Gary C Morton
10 Spring Lane
Morgan Hill, CA 95037

Legends of the Rim Llc
Attn  Heather O berg
512 S Beeline Hwy
Ste 6
Payson, AZ 85541

Legion
3248 Cahaba Heights Rd
Vestavia, AL 35243

Legion
Attn  Paul
2649 Pelham Parkway
Pelham, AL 35124

Legion s Collectibles
2049 Veterans Mem Pkwy Ste 7
Lafayette, IN 47909

Legion s Collectibles
Attn  Johnson Doan
2049 Veterans Memorial Pkwy S
Suite 7
Lafayette, IN 47909

Legion s Collectibles
Attn  Johnson Doan
2049 Veterans Mem Pkwy Ste 7
Lafayette, IN 47909

Legion Supplies, Inc
1205 Cliff Rd E
Burnsville, MN 55337

Legions Hobbies   Games
Attn  Robert, Kelly Pernell
1130 Perry Hwy
Pines Plaza Shopping Ctr
Pittsburgh, PA 15237

Legnar Rangel
7918 Silver Spur Cir S, Apt 203
Memphis, TN 38119

Lego Systems
Aastvej 1
Billund, 1790
Denmark

Lego Systems
Attn  Dan Shepherd-Ameet
Aastvej 1
Billund, 1790
Denmark

Leianne Hudgins
622 Saratoga Dr
Clover, SC 29710

Leigh Tyberg
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Leighton Hanish
17361 Killarney Ave
Prior Lake, MN 55372

Leilani Shiu
20001 Northcliff Dr
Canyon Country, CA 91351

Leisure Hours Hobbies
Attn  Scott
16300 S Lincoln Hwy  Rt 30
Plainfield, IL 60586

Leisure Time Games
159 Town Center E
Santa Maria, CA 93454

Leisure Time Games
Attn  Ken Guge
159 Town Ctr East
Santa Maria, CA 93454

Leisure Time Games
Attn  Kenneth OR Shelia
159 Town Center E
Santa Maria, CA 93454

Leitz Tooling Systems Lp
P.O. Box 771888
Detroit, MI 48277-1888

Lemiere, Andy
140 Nordstrom Ln
Kelso, WA 98626

Lemon City Branch Library
430 NE 61st St
Miami, FL 33137

Lemonjuice Mcgee s Comic Cavalcade
Attn  Jason Stephens, Jeremy Curry
450 S Hwy 27
Ste 5
Somerset, KY 42501

Lemont Public Library
50 E Wend St
Lemont, IL 60439

Lemont Public Library
Attn  Justin
50 E Wend St
Lemont, IL 60439

Lena s Books Llc
209 N Main St Ste 2
Adrian, MI 49221

Lena s Books Llc
Attn  Salena Nowak
209 N Main St Ste 2
Adrian, MI 49221

Lenlock Hobbies
Attn  Charles Smult
1021 Us Highway 431 N
Suite 10
Anniston, AL 36206

Lenny Bugey
10730 N Oracle Rd
Unit 5304
Oro Valley, AZ 85737

Leoden Dignadice
10850 Church St
D304
Rancho Cucamonga, CA 91730

Leon Law
14601 North Bybee Lake Ct
Ste Sg-2534-5197
Portland, OR 97203

Leon Sultan
331 East 71st St
Apt 4a
New York, NY 10021

Leona M Cicone
10 Misty Wood Cir, Apt A
Lutherville-Timonium, MD 21093

Leonard Greer
2609 3rd Ave
Phenix City, AL 36867-4109

Leonard Mclevige
6251 Anna Ln
Rockton, IL 61072

Leonard Wong
Attn  Leonard Wong
Po Box 48873 Bentall Station
Vancouver, Bc V7x 1a8
Canada

Leonard Wong
Po Box 48873 Bentall Station
Vancouver, Bc V7x 1a8
Canada

Leonardo Ayon
51 Toni Ct
Hayward, CA 94541

Leonardo Gasparini
14 Foley St
Unit 11
Gwynneville, 2500
Australia

Leonardo Ortiz
1407 E Jefferson St
Ste 189-B
Brownville, TX 78520

Leonardo Silva
Soberania Nacional 2056
Gregoria DE Laferre
Buenos Aires 1757
Argentina

Leonel A Colazo
410 W Fairfax Ave
Ft Wayne, IN 46807

Leonel A Colazo
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Leonid V Zlotinskiy
2161 Exeeutive Dr
Duluth, GA 30096

Leonides Nino Guba
2800 Plaza Del Amo
234
Torrance, CA 90503

Leonides Nino Guba
Attn  Leonides/Melissa
2800 Plaza Del Amo
234
Torrance, CA 90503

Leonor Resale Shop
Attn  Ed Trevino
Eduardo Trevino
504 Live Oak St
Pasadena, TX 77506

Leonor Resale Shop
Eduardo Trevino
504 Live Oak St
Pasadena, TX 77506

Leonymae Aumentado
420 Connecticut Ave
Norfolk, VA 23508

Leoparddog Kicks Llc
208 Barmount Dr
Columbia, SC 29210

Leoparddog Kicks Llc
Attn  Matthew Simmons
208 Barmount Dr
Columbia, SC 29210

Leopoldo Garcia Mota
316 W Dewald St
Ft Wayne, IN 46802

Leopoldo Hinojosa
8155 Pinebrook Dr
Southaven, MS 38671

Lerner Publishing Group Inc
Ach
241 1st Ave N
Minneapolis, MN 55401

Lernski
21 Hollinrake Ave
Brantford, ON N3t 0a6
Canada

Lernski
Attn  Ethan, Jason, Andrea
21 Hollinrake Ave
Brantford, ON N3t 0a6
Canada

Leroux, Marc
5410 NW Hwy 99
Corvallis, OR 97330

Les Cheneaux Community Library
75 Hodeck St
Cedarville, MI 49719

Les Cheneaux Community Library
Attn  Kate
75 Hodeck St
Cedarville, MI 49719

Les Editions Pix n Love
6 Allec Arthur Rimbaud
Triel Sur Seine
France

Les Editions Pix n Love
Attn  Jean-Marc Demoly
8 Rue Du Taur
Toulouse, 31000
France

Leslie A Lane
3706 Timahoe Cir
Nottingham, MD 21236

Leslie Lane
10150 York Rd Ste 300
Cockeysville, MD 21030

Less   Best Inc
5327 Sherwin Dr
Norcross, GA 30093

Less   Best Inc
Attn  Muhammad  Shahzad
5327 Sherwin Dr
Norcross, GA 30093

Lestet Llc
1435 Schulle Dr
San Marcos, TX 78666

Lestet Llc
Attn  Steve, Janet, Steven
1435 Schulle Dr
San Marcos, TX 78666

Lestet Llc
Dba Dragon s Lair Comic   Fantasy
Attn  Steve Wallace
911 Hwy 80
San Marcos, TX 78666

Let s Play  Games   Hobbies Llc
Attn  Miles Myers
42 Carlisle St
Hanover, PA 17331

Leticia C Cain
1583 S Cornucopia Rd
Exeter, CA 93221

Leticia Cain
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Leticia Solis
1520 Caulfield Dr
Ceres, CA 95307

Leticia Solis
Attn  Leticia
1520 Caulfield Dr
Ceres, CA 95307

Leticia Velasquez
351 N West St, Apt 412
Tulare, CA 93274

Leticia Velasquez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Letondu Enterprises Llc
Attn  John Ferries
43239 Woodward Ave
Bloomfield Hills, MI 48302

Lets Play  Cafe
Attn  David, Michelle Shoemaker
214 North Lewis
Monroe, WA 98272

Lev Gleason Publications Inc
1203 Dundas Street W
Tornto, ON M6j 1x3
Canada

Lev Gleason Publications Inc
25 Skey Ln
Toronto, ON M6j 3v2
Canada

Lev Gleason Publications Inc
Attn  Fadi Allison Keith
1203 Dundas Street W
Tornto, ON M6j 1x3
Canada

Level 7 Games
Attn  Elijah, Jon
1535 S Kipling Pkwy
Unit J
Lakewood, CO 80232

Level 7 Games
Attn  Jon, Elisha Young
8410 N Umatilla St
Federal Heights, CO 80260

Level II Gaming Inc
Dba Game Grid Clinton
1060 W 300 N
Ste F
Clearfield, UT 84015

Level One Game Shop
Attn  Shawn, Ai Namima-Davison
400 Grand Blvd
Suite 418
Kansas City, MO 64106

Level Two Games
Attn  Jeffery Dickson
37319 Detriot Rd
Avon, OH 44011

Level Up  Innovative Stemulation Inc
Attn  Mark Hunter
1311 Matthews Mint Hill Road
Matthews, NC 28105

Level Up Cards   Collectibles Llc
Attn  Sulejman Odza
98 Plauderville Ave
Garfield, NJ 07026

Level Up Entertainment
4403 Black Horse Pike
Hamilton Mall
Mays Landing, NJ 08330

Level Up Entertainment
Attn  Gregg Mester
4403 Black Horse Pike
Hamilton Mall
Mays Landing, NJ 08330

Level Up Games  Hobbies Llc
Attn  Stephen Hirst, Chris Haynes
Attn  Corey Fritz
9315 Kingston Pike
Knoxville, TN 37922

Level Up Games Llc
Attn  Andrew Phillips
3700 Satellite Blvd, Ste 9a
Duluth, GA 30096

Level Up Gaming Inc
Attn  William Brandenburg
Attn  Ronald Brandenburg
1132 Creighton Rd
Pensacola, FL 32504

Level Up Store  Pty  Ltd
Attn  Luke Coyle-Dowling
Attn  Dylan Henderson
4291 Express Lane, Suite 8441-813
Sarasota, FL 34249

Level Up Toys Comics   Games Llc
Attn  Jarrod W Sweeden
525 Tower Ave
Superior, WI 54880

Level Up Walton Llc
137 Delaware St
2nd Floor Ste 1
Walton, NY 13856

Level Up Walton Llc
Attn  Shawn Mostyn
137 Delaware St
2nd Floor Ste 1
Walton, NY 13856

Level Zero Seven
309 Choctaw Trai
Henderson, TX 75652

Level Zero Seven
Attn  Kim  Matthew
309 Choctaw Trai
Henderson, TX 75652

Leverage Liquidators
Attn  David and Nikolaos
5221 Central Avenue Unit 5
Richmond, CA 94804

Levi Gray
3529 Medley Rd
Owensboro, KY 42301

Levi Mclain
1600 Schaller St
Jamesville, WI 53546

Levi Mclain
Attn  Levi Mclain
1600 Schaller St
Jamesville, WI 53546

Levittown Public Library
209 Ava Dr
East Meadow, NY 11554

Lewis Game Shop
Attn  Josh Nelson
220 7th Street West
Monticello, MN 55362

Lewis K Mitchell
613 Newton St
Medford, OR 97501

Lewis University
Attn  Kristin Anderson
One University Pkwy
Romeoville, IL 60446

Lewis University
One University Pkwy
Romeoville, IL 60446

Lewis Wayne Gallery  Lesley Berrios
C/O Lesley Berrios
2801 W Airport Freeway
Dallas, TX 75261

Lewiston Public Library
305 S 8th St
Lewiston, NY 14092

Lewiston Public Library
Attn  Amy
305 S 8th St
Lewiston, NY 14092

Lex Corp Inc
The Comic Book Shop
3207 N Division
Spokane, WA 99207

Lexcorp Inc/ Comic Book Shop
Attn  Craig Barnett
1402 North Division
Spokane, WA 99202

Lexjor Enterprises
246 W Chester St
Long Beach, NY 11561

Lexjor Enterprises
Attn  Dalila  Edward
246 W Chester St
Long Beach, NY 11561

Lexon Enterprises Llc
151 N Maitland Ave
Ste 941811
Maitland, FL 32751

Lexon Enterprises Llc
Attn  Leon T Marks
151 N Maitland Ave
Ste 941811
Maitland, FL 32751

Lexon Enterprises Llc
Dba Lexon Comics
Attn  Leon Marks
5559 Long Lake Dr
Orlando, FL 32810

Lfl 62523
5904 W 53rd St
Mission, KS 66202

Lfpl/Portland Branch Library
3305 Northwestern Pky
Louisville, KY 40212

Lhsn Llp
Bogenbai Batyr Str 86/47 Rm319
Medeuskiy District
Almaty, 050010
Kazakhstan

Lhsn Llp
Bogenbai Batyr Str 86/47 Rm319
Medeuskiy District
Almaty, 50010
Kazakhstan

Li Comic Shop Llc
Attn  Jim  Tasleem
38 Spruce St
Garden City, NY 11530

Li Ping Song
10150 York Rd Ste 300
Cockeysville, MD 21030

Li s Goody Goody s Toy   Games Inc
Attn  Taimim Li
9 Broadway
Saranac Lake, NY 12983

Li Yiming
Rm B500 Unit B,Pu Tian Desheng
28 Xin Jie Kou Wai Da Jie
Beijing, 100088
China

Liam Bishop
268 Silver Spring Rd
Ridgefield, CT 06877

Liam Mayron
685 Dakota Ct
Erie, CO 80516

Liam Randleas
7516 W Republican Rd
Jacksonville, AR 72076

Liam Ryan
11701 Metric Blvd
Austin, TX 78758

Liam Ryan
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Liana Hansen
305 Comics   Collectibles
1551 Halstead Ave Nw
Palm Bay, FL 32907

Liberal Bytes Inc
181 Ada Ave
Apt 32
Mountain View, CA 94043

Liberal Bytes Inc
Attn  Haotian
181 Ada Ave
Apt 32
Mountain View, CA 94043

Liberal Memorial Library
519 N Kansas
Liberal, KS 67901

Liberty Books Pvt Ltd
Plot C-16 Sector 31-A
Korangi Industrial Area
Karachi, 74900
Pakistan

Liberty Comics
461 Helen Drive
Hubbard, OH 44425

Liberty Comics
Attn  Christopher Murphy
461 Helen Drive
Hubbard, OH 44425

Liberty Comics Llc
27639 Gratiot Ave
Roseville, MI 48066

Liberty Comics Llc
Attn  Gale  Mr  / Rick
27639 Gratiot Ave
Roseville, MI 48066

Liberty Public Library
239 S Fayetteville St
Liberty, NC 27298

Librado Martinez
203 S Noble Pl
Azusa, CA 91702

Libraire Univasite DE Montreal
C.P. 6128 Succursale
Centreville
Montreal, QC H3c 3j7
Canada

Librairie Appalaches
Attn  Sylvain Descours
88 Wellington N
Sherbrooke, QC J1h 5b8
Canada

Librairie Brave Comix Inc
2021 Atwater  905
Montreal, QC H3h 2p2
Canada

Librairie Brave Comix Inc
Attn  Khaled
2021 Atwater  905
Montreal, QC H3h 2p2
Canada

Librairie Donnacona
325-14 Rue DE L eglise
Donnacona, QC G3m 2a2
Canada

Librairie Donnacona
Attn  Frederic Moroni
325-14 Rue DE L eglise
Donnacona, QC G3m 2a2
Canada

Librairie Drawn   Quarterly
7030 Rue Saint-Denis
Montreal, QC H2s 2s4
Canada

Librairie Le Port DE Tete Inc
222 Ave Mont Royal Est
Montreal, QC H2t 1p3
Canada

Librairie Le Port DE Tete Inc
Attn  Martin Dube
222 Ave Mont Royal Est
Montreal, QC H2t 1p3
Canada

Librairie Liber
166 Boulevard Perron Quest
New Richmond, QC G0c 2b0
Canada

Librairie Liber
Attn  Melanie Langlois
166 Boulevard Perron Quest
New Richmond, QC G0c 2b0
Canada

Librairie Premiere Issue Enr
27 A Rue Dauteuil
Quebec City, QC G1r 4b9
Canada

Librairie Premiere Issue Enr
Attn  Andre Riverin
27 A Rue Dauteuil
Quebec City, QC G1r 4b9
Canada

Librairie Renaud-Bray Inc
5655 Avenue Pierre DE Couberti
Montreal, QC H1n 1r2
Canada

Librairie Renaud-Bray Inc
Attn  Anne Nadeau
5655 Avenue Pierre DE Couberti
Montreal, QC H1n 1r2
Canada

Librarium Cafe, The
Attn  Jonathan, Katie Lambeth
319 N Colorado St
Hobart, IN 46342

Library Bound Inc.
100 Bathurst Drive
Unit 2
Waterloo, ON N2v 1v6
Canada

Library Bound Inc.
Attn  Dana Hauck
C-440 Phillip St
Waterloo, ON N2l 5r9
Canada

Library Journal Llc
Attn  Accounting
P.O. Box 8391
Carol Stream, IL 60197-8391

Library Services Centre
131 Shoemaker Street
Kitchener, ON N2e 3b5
Canada

Library Services Centre
Attn  Sean East
131 Shoemaker Street
Kitchener, ON N2e 3b5
Canada

Library Services Centre
Attn Angela Stuebing
131 Shoemaker Street
Kitchener, ON N2e 3b5
Canada

Library Station
2535 N Kansas Expy
Springfield, MO 65803

Library Station
Attn  Hannah
2535 N Kansas Expy
Springfield, MO 65803

Libreria Contemporanea Inc
Attn  Carlos
Po Box 1978
Bayamon, PR 00960

Libreria Del Sotano Coyoacan
Sa DE Cv
Av Miguel Angel DE Quevedo 209
Ciudad DE Mexic, 04310
Mexico

Libreria Del Sotano Coyoacan
Sa DE Cv
Av Miguel Angel DE Quevedo 209
Ciudad DE Mexic, 4310
Mexico

Librerias Gonvill, Sa DE Cv
Attn  Gabriela Gonzalez
8 DE Julio No. 825
Guadalajara,Jal, 44190
Mexico

Libris, Inc
Attn  Lisa Baudoin
Books   Company
1039 Summit Ave
Oconomowoc, WI 53066

Libris, Inc
Books   Company
1039 Summit Ave
Oconomowoc, WI 53066

Lida Heng
3995 Hillman Ave
3b
Bronx, NY 10463

Lidia Fremd
13036 Gardner Dr
Alpharetta, GA 30009

Lied Lincoln Township Library
603 E Norris St
Wausa, NE 68786

Lied Lincoln Township Library
Attn  Wendy
603 E Norris St
Wausa, NE 68786

Liesa M.C. Yopp
526 Triton Dr, Apt 4
Southaven, MS 38671

Life Comics
Pradera  4 Col Higuera
Atizapan DE Zaragoza
52940
Mexico

Life Comics
Pradera  4 Col Higuera
Atizapan DE Zaragoza
Ciudad Lopez Mateos, Tm 52940
Mexico

Lifeboat Llc
Attn  Jerome Cooper
P.O. Box 1731
Fort Collins, CO 80522

Lifeboat Llc
P.O. Box 1731
Fort Collins, CO 80522

Lifelink Games
Attn  Chris Faillace
6420 Seminole Trail
L4
Barboursville, VA 22923

Lifelong Dream,Llc.
Attn  David / Dru
Suite  43
2500 Cobb Parkway Nw
Kennesaw, GA 30152

Lift Bridge Book Shop
Attn  John Bonczyk
45 Main Street
Brockport, NY 14420

Lift Designer Toys
Attn  Kent / Kimberly
Lift Footwear Company Llc
228 W 4th St
Royal Oak, MI 48067

Lift Designer Toys
Lift Footwear Company Llc
228 W 4th St
Royal Oak, MI 48067

Light Games
Attn  Gregory Cole
434 North Lemon Ave
Ontario, CA 91764

Lightfoot Collectibles Llc
50 Rushing Rd
Fayette, AL 35555

Lightfoot Collectibles Llc
Attn  Christopher Gruber
117 Columbus St E
Fayette, AL 35555

Lightfoot Collectibles Llc
Attn  Christopher Gruber
50 Rushing Rd
Fayette, AL 35555

Lightning Bolt Comics
99 Grafton St
Charlottetown, Pe C1a 7k2
Canada

Lightning Bolt Comics
Attn  Dylan Thomas Miller
99 Grafton St
Charlottetown, Pe C1a 7k2
Canada

Ligonier Public Library
300 S Main St
Ligonier, IN 46767

Ligonier Public Library
Attn  Angela
300 S Main St
Ligonier, IN 46767

Liliana Gonzalez
851 Birch Field Pl
Southaven, MS 38671

Lily Dillard
318 Harrison Ave
Greensburg, PA 15601

Lime Miami Llc
2306 NE 6th Ave
Cape Coral, FL 33909

Lime Miami Llc
Attn  Troy Gosine
2306 NE 6th Ave
Cape Coral, FL 33909

Limited Edition Comics
Attn  Dan  Deuce  Daniels
C/O Dan Daniels Ii
2156 Mcculloch Blvd N  7
Lake Havasu Cit, AZ 86403

Limited Edition Comics
Attn  Korey Rodgers
2225 College St
Cedar Falls, IA 50613

Limited Edition Comics
C/O Dan Daniels Ii
2156 Mcculloch Blvd N  7
Lake Havasu Cit, AZ 86403

Limited Edition Comics And
Attn  Robert E Rodgers Ii
Collectibles - Robert Rodgers
2225 College St
Cedar Falls, IA 50613

Limited Edition Comics And
Collectibles - Robert Rodgers
2225 College St
Cedar Falls, IA 50613

Limited Editions
Armando Pena
2704 Yale Ave
Mcallen, TX 78504

Limited Editions
Attn  Armando/Abraham/Benj
Armando Pena
2704 Yale Ave
Mcallen, TX 78504

Limolin Llc
Dba Limolin.Com
4490 Delancey Dr
Suite 6
Las Vegas, NV 89103

Lincoln Creek Lumber Co
Dba Market Street Ace Hardware
Attn  Jacquie Larsen
771 S Market Blvd
Chehalis, WA 98532

Lincoln Erickson
Attn  Lincoln/Sara
Rooks Comics   Games
2622 W Main St Ste C
Bozeman, MT 59715

Lincoln Public Library
485 Twelve Bridges Dr
Lincoln, CA 95648

Lincoln Public Library
Attn  Kristin
485 Twelve Bridges Dr
Lincoln, CA 95648

Linda Frasca
1336 Woodlake Dr
Carol Stream, IL 60188

Linda J Smith
685 Grim Hollow Rd
Red Lion, PA 17356

Linden Cards   Games
Attn  Rob L
617 S Dubuque Street
Iowa City, IA 52240

Lindsey Wood
1505 Lantern Light Dr
Round Rock, TX 78681

Lindsley Holdings
Dba Sweets IN the Sky
Attn  Johnathan, Shanshan Lindsley
4747 Hwy 6
Missouri City, TX 77459

Lindsley Holdings Llc
Dba Atomic Hobby Shop
13529 Skinner Rd
Suite E
Cypress, TX 77429

Lineage Studios, Llc
Attn  Pamela Marotte
15 Grenfell Dr
Great Neck, NY 11020-1428

Link Staffing
P.O. Box 678364
Dallas, TX 75267-8364

Linked N Vr Llc
Dba the Game Store
421 East Broad St
Suite 3
Mineola, TX 75773

Linked N Vr Llc
Dba the Game Store
Attn  Logan Locklear
509 Meadowbrook Dr
Mineola, TX 75773

Lion Exhibition Freight, Inc
P.O. Box 10
Locust Grove, GA 30248

Lion Forge
Attn  Amy Ort
Attn Accounts Payable
6600 Manchester Ave
St Louis, MO 63139

Lion Forge Comics
227 N Lindbergh Blvd
St Louis, MO 63141

Lion Rampant Imports
Attn  Steve Segedy
A N Deringer Inc
840 Aero Drive
Cheektowaga, NY 14225

Lion Rampant Imports
C/O A N Deringer Inc
840 Aero Drive
Cheektowaga, NY 14225

Lion Rampants
Attn  Christoph Cianci
A N Deringer Inc
840 Aero Drive
Cheektowaga, NY 14225

Lion s Eye Games
Attn  Shea Foland
1249 Hargett St
Suite B
Jacksonville, NC 28540

Lion Works Advertising, S.A.
Attn  Juan Lemus
18 Calle B 26-78 Jardines De
San Isidro 01016 Zona 16
Guatemala

Lions Gate Ancillary Llc
Attn  Ryan Gellego
2700 Colorado Ave
Santa Monica, CA 90404

Lionsgate Entertainment
2700 Colorado Ave
Santa Monca, CA 90404

Lionwing Publishing Ltd
7330 Mallard Dr
W Chester, OH 45069

Lipan Apache Band of Tx
36321 Alta Mesa Ct
Temecula, CA 92592

Lipan Apache Band of Tx
Attn  Chuck
36321 Alta Mesa Ct
Temecula, CA 92592

Liping Song
9204 Bretton Reef Rd
Parkville, MD 21234

Lipshultz and Hone, Chartered
Attn  John Hone
8630 Fenton St Ste 108
Silver Spring, MD 20910-3872

Liquid Advertising/Namco
Att Chris Gillette
499 Santa Clara Ave
Venice, CA 90291

Liquid Comics
Attn  Shawn Mitchell
421 Cedar Street
Mishawaka, IN 46545

Lisa Coleman
1850 Jason Way
Byhalia, MS 38611

Lisa Giordano-Young
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Lisa M Giordano-Young
3816 Hastings Rd
Ft Wayne, IN 46805

Lisa Pallow
6718 County Rd 20
Orland, CA 95963

Lisa Rhoton
6226 N Legett Ave
Chicago, IL 60646

Lisset Gallegos
6253 Lake Arbor Pl, Apt 208
Memphis, TN 38115

Lit Business Llc
2001 Tizewell Cir
Unit 1507
Orlando, FL 32837

Lit Business Llc
Attn  Angel Viloria
2001 Tizewell Cir
Unit 1507
Orlando, FL 32837

Literary Visions, Llc
Attn  Margot Sage-El
Dba  Watchung Booksellers
54 Fairfield St.
Montclair, NJ 07042

Literary Visions, Llc
Dba  Watchung Booksellers
54 Fairfield St.
Montclair, NJ 07042

Literati Inc
4509 Fredrich Ln, Ste 402
Austin, TX 78744

Literati Inc
Attn  Victoria
4509 Fredrich Ln, Ste 402
Austin, TX 78744

Literati Press
3010 Paseo
Oklahoma City, OK 73103

Literati Press
Attn  Charles Martin
3010 Paseo
Oklahoma City, OK 73103

Lithtex Inc
6770 NE Century Blvd
Hillsboro, OR 97124

Little Bee Books, Inc
1724 11th Ave, Unit 1
Brooklyn, NY 11218-1109

Little Big Smiles
1581 Meadow Pond Court
Dayton, OH 45458

Little Big Smiles
Attn  Raymond  Terry Orf
1581 Meadow Pond Court
Dayton, OH 45458

Little Big Wars
Attn  Steve Maul
2501 7th Ave N
Fargo, ND 58102

Little Buddy Llc
7422 Orangewood Ave
Garden Grove, CA 92841

Little Buddy Llc
Attn  Andy Tanaka
7422 Orangewood Ave
Garden Grove, CA 92841

Little Buddy Toys, Llc
270 E Palais Rd
Anaheim, CA 92805

Little Fish Comics Collectible
Attn  Cj / Michael
9961 Jefferson Davis Hwy
Fredericksburg, VA 22407

Little Free Library  45875
5140 149th Lane Nw
Ramsey, MN 55303

Little Free Library  45875
Attn  Kellie
5140 149th Lane Nw
Ramsey, MN 55303

Little Giant Comics
22 Hoffman Ave
Lawrence, MA 01841

Little Giant Comics
Attn  Jason  Celeste
22 Hoffman Ave
Lawrence, MA 01841

Little Glass Shelf Llc
313 Holmes Rd
Apt 2
Jonesboro, AR 72401

Little Glass Shelf Llc
Attn  Brandon
313 Holmes Rd
Apt 2
Jonesboro, AR 72401

Little Italy Lodge Osdia 2286
905 E Pratt St
Baltimore, MD 21202

Little Japan USA Inc
595 River Rd
845
Edgewater, NJ 07020

Little Japan USA Inc
Attn  Jennifer
595 River Rd
845
Edgewater, NJ 07020

Little Lams Llc
Dba the Silver Key Lounge
1837 W Guadalupe Rd
Ste 105
Mesa, AZ 85202

Little Miami Cards Llp
Attn  Clayton Harris
1359 Oh-131
Suite 1
Milford, OH 45150

Little Professor Book Center
110 West Park Square
Owatonna, MN 55060

Little Professor Book Ctr
Attn  John Meixner
110 West Park Square
Owatonna, MN 55060

Little River Branch Library
160 NE 79th St
Miami, FL 33138

Little Roots Toy Shop
Attn  Kenneth Hedges
106 S Washngton St
Sonora, CA 95370

Little Shop Llc
Attn  Svetlana Pasenyants
Amazon Fba
24300 Nandina Avenue
Moreno Valley, CA 92551

Little Shop Llc
Attn  Svetlana Pasenyants
Svetlana Pasenyants
353 Avenida LA Cuesta
San Marcos, CA 92078

Little Shop Llc
C/O Amazon Fulfillment Center Abq2
Attn  Svetlana Pasenyants
6251 Pioneer Trl Nw
Los Lunas, NM 87031

Little Shop Llc
C/O Amazon Fulfillment Center Gyr2
Attn  Svetlana Pasenyants
17341 W Minnezona Ave
Goodyear, AZ 85395

Little Shop Llc
C/O Amazon Fulfillment Center Gyr3
Attn  Svetlana Pasenyants
8181 W Roosevelt St
Phoenix, AZ 85043

Little Shop Llc
C/O Amazon Fulfillment Center Las1
Attn  Svetlana Pasenyants
12300 Bermuda Road
Henderson, NV 89044

Little Shop Llc
C/O Amazon Fulfillment Center Sck4
Attn  Svetlana Pasenyants
6001 S Austin Rd
Stockton, CA 95215

Little Shop Llc
C/O Amazon Fulfillment Center Vgt2
Attn  Svetlana Pasenyants
6401 E Howdy Wells Ave
Las Vegas, NV 89115

Little Shop LLC, Ff525
Attn  Svetlana Pasenyants
19201 S Reyes Ave
Suite D15
Compton, CA 90221

Little Shop of Cards Llc
Attn  James Mckee
115 Hwy 76
White House, TN 37188

Little Shop of Comics
Attn  Steven O
509 Berckman Street
Plainfield, NJ 07062

Little Shop of Comics   Cards
509-11 Berckman St
Plainfield, NJ 07062

Little Shop of Comics   Cards
Attn  Steven Olsen
509-11 Berckman St
Plainfield, NJ 07062

Little Shop of Comics Llc
615 NW Main St
Cuba, MO 65453

Little Shop of Comics Llc
Attn  Ian / James Johnston
615 NW Main St
Cuba, MO 65453

Little Shop of Heroes
160 Wallace Ave S
Listowel, ON N4w 1x9
Canada

Little Shop of Heroes
Attn  Steven Rosu
160 Wallace Ave S
Listowel, ON N4w 1x9
Canada

Little Shop of Horrors
3213 48th Pl
Des Moines, IA 50310-2606

Little Shop of Magic
Attn  Orazio Coviello, John
7265 Arroyo Crossing Pkwy, Ste 115
Las Vegas, NV 89113

Little Shop of Pins, Llc
4220 NE Simpson Ct
Portland, OR 97218

Little Star Gifts/ Minh Truong
1079 College Ave
Winnipeg, Mb R2x 1b4
Canada

Little Star Gifts/ Minh Truong
Attn  Minh Truong OR Chau
1079 College Ave
Winnipeg, Mb R2x 1b4
Canada

Little Toy Shop
513 Saint Ann St
New Orleans, LA 70116

Little Toy Shop
Attn  Nicole/William
513 Saint Ann St
New Orleans, LA 70116

Little Village Toy   Book Shop Llc
Attn  Clare Brooks
81 B Main St
Littleton, NH 03561

Little Wars
Attn  Van Vo
7543 Jefferson Hwy
Ste B
Baton Rouge, LA 70806

Littleroot Games Llp
Attn  Eldon, Kyle Byers, Johnson
471 Morrison Rd
Suite L M
Columbus, OH 43230

Live Life Curiously Llc
1920 E Capital Dr
Shorewood, WI 53211

Live Life Curiously Llc
Attn  Jon Gutierrez
1920 E Capital Dr
Shorewood, WI 53211

Live Life Curiously Llc
Dba Cosmic Destroyer Collectibles
Attn  Jon Gutierrez
1920 E Capital Drive
Shorewood, WI 53211

Live Oak Pub Lib - Hinesville
236 W Memorial Dr
Hinesville, GA 31313

Live Well Llc
Attn  Dave
707 Stringer Gap Rd
Grants Pass, OR 97527

Livecasebreak Llc
Dba Camzcardz
Attn  Lawrence Franco
100 NW 82nd Ave, Ste 302
Plantation, FL 33324

Living the Line
1477 Ashland Ave
Staint Paul, MN 55104

Living the Line
6951 Amherst St
San Diego, CA 92115

Living the Line Llc
Attn  Sean Robinson
Attn Sean Robinson
1477 Ashland Ave
Saint Paul, MN 55104-6711

Living the Line Llc
Attn Sean Robinson
1477 Ashland Ave
Saint Paul, MN 55104-6711

Liz Vega Rios
1371 Haywood Dr
Southaven, MS 38671

Lizet Alonzo-Fajardo
2007 Alex Ave, Apt B
Austin, TX 78728

Lj Mcgee s Comic Cavalcade
809 E MT Vernon St
Somerset, KY 42501

Lj Mcgee s Comic Cavalcade
Attn  Jason / Jeremy
809 E MT Vernon St
Somerset, KY 42501

Llc  Cobra Game House
Bolshaya Molchanovka Street
30/7 Building 1
Moscow, 121069
Russia

Llc Parsek 1
Attn  Abdurakhman  Rock
Takaishvili 1a
Tbilisi
Georgia

Lm Treasures
10557 Juniper Ave
Unit A,D,N,L
Fontana, CA 92337

Lm Treasures
Attn  Linda/Parker
10557 Juniper Ave
Unit A,D,N,L
Fontana, CA 92337

Lmb Global Ventures Llc
6047 Douglas Rd
Coffeyville, KS 67337

Lmb Global Ventures Llc
Attn  Lisa
6047 Douglas Rd
Coffeyville, KS 67337

Loaded Barrel Studios
Attn  Jared Barel
P.O. Box 2147
Wayne, NJ 07474

Local Heroes Llc
1905 Colonial Ave
Norfolk, VA 23517

Local Heroes Llc
Attn  Greg
1905 Colonial Ave
Norfolk, VA 23517

Local Heroes Llc
Attn  Greg Thompson
1905 Colonial Ave
Norfolk, VA 23517

Local Solutions Llc
Dba Search For Deals
Attn  Inchul  Brian  Park
8478 Roberts Rd
Elliott City, MD 21043

Locals
Attn  Darren Dunford
1050 N Main St B-130
Logan, UT 84341

Locals-Park City
Attn  Darren Dunford
6699 North Landmark Drive
L-150
Park City, UT 84098

Lock   Key Imaginarium Llc
Dba Lock  Key Guild
3026 NE Hwy 101
Ste 4
Lincoln City, OR 97367

Locke Lord Llp
P.O. Box 911541
Dallas, TX 75391

Locks Comics
1306 Harrodsburg Rd
Lawrenceburg, KY 40342

Locks Comics
Attn  Harry and Kay
1306 Harrodsburg Rd
Lawrenceburg, KY 40342

Locus Publications, Inc
655 13th St, Ste 100
Oakland, CA 94612

Locust Moon Press
1100 Church St
San Francisco, CA 94114

Lodestone Coffee   Games Llc
Attn  Forrest Ryan, Mike Hawthorne
Attn  Eric Hawkins
10982 Cedar Lake Rd
Minnetonka, MN 55305

Lofty Enterprises Llc
Dba the Bookloft
Attn  Katy Madrid, Becky Wyland
107 East Main St
Enterprise, OR 97828

Lofty Pursuits
Attn  Gregory C
1355 Market St A11
Tallahassee, FL 32312

Logan Chard
2305 S 219th St
Elkhorn, NE 68022

Logan County Public Library
225 Armory Dr
Russellville, KY 42276

Logan County Public Library
Mark Griffin
225 Armory Dr
Russellville, KY 42276

Logan Pladl
9850 Sunset Hill Cir
Lone Tree, CO 80124

Logan Sanders
5531 Blue Lagoon Ln
Hilliard, OH 43026

Logan Young
4815 Cloudcroft Ln
Irving, TX 75038

Logans Comics Cards   Games
Attn  Aaron Smoly
C/O Aaron Smoly
604 Se 31st Street
Cape Coral, FL 33904

Logans Comics Cards   Games
C/O Aaron Smoly
604 Se 31st Street
Cape Coral, FL 33904

Logical Collectibles   Crafts
Attn  Bunny Sutton
120 N Main St
Linden, IN 47955

Logosdirect Llc
Attn  John Dennison, Dean Gattone
6303 Oleander Drive
Suite 102b
Wilmington, NC 28403

Logosphera Ltd.
4 Dvintsev Street
Moscow, 127018
Russia

Logosphera Ltd.
Attn  Irina Marinina
4 Dvintsev Street
Moscow, 127018
Russia

Loki s Comics   Collectibles
148 Hensley Rd
Kingston, TN 37763

Loki s Comics and Collectibles
Attn  Angelo Ferrante
148 Hensley Rd
Kingston, TN 37763

Lokkak Llc
Attn  James Risner
361 Southland Dr
Lexington, KY 40503

Lokok Llc
7450 Dr Phillips Blvd
Ste 303
Orlando, FL 32819

Lokok Llc
Attn  Hubert
7450 Dr Phillips Blvd
Ste 303
Orlando, FL 32819

Lokok Llc
Attn  Hubert Vollmer
324 Borelli Blvd
Unit C, Suite 1546
Clarksboro, NJ 08020

Lokok Llc
Attn  Hubert Vollmer
8901 Boggy Creek Rd
Ste 500 C 607
Orlando, FL 32824

Lompoc Public Library
917 E North Ave
Lompoc, CA 93436

Lompoc Public Library
Attn  Jessica Jackson
917 E North Ave
Lompoc, CA 93436

London Public Library
Attn  Allison
Jack Phoenix
20 E First St
London, OH 43140

London Public Library
Jack Phoenix
20 E First St
London, OH 43140

Lone Coconut Llc
4109 Parkglen Ct Nw
Washington, DC 20007

Lone Horsemen
Attn  Chris Dahlberg
413 1st St, Apt 3w
Hoboken, NJ 07030

Lone Horsemen
Dept of Treasury
Dept 77003
Lansing, MI 48277-0003

Lone Star
1800 Timberlake Dr
Arlington, TX 76010

Lone Star
Attn  Brian / Buddy-Own
1800 Timberlake Dr
Arlington, TX 76010

Lone Star
Main Store/Office
1800 Timberlake Dr
Arlington, TX 76010

Lone Star College Cyfair/Hcpl
9191 Barker Cypress Rd
Lrnc Bldg 100
Cypress, TX 77433

Lone Star College Cyfair/Hcpl
Attn  Rachel
9191 Barker Cypress Rd
Lrnc Bldg 100
Cypress, TX 77433

Lone Star Comics
And Science Fiction, Inc
1800 Timberlake Dr
Arlington, TX 76010

Lone Star Heroes Comics Cards
Attn  Jody Wood Sarah Vollet
Attn  James King
8910 Seawall Blvd, Suite C
Galveston, TX 77554

Lone Star Heroes Comics Cards
Attn  Sarah, Jody   Tad
Bsms Bright Solutions Llc
5613 Ave R
Galveston, TX 77551

Lone Star Heroes Comics Cards
Bsms Bright Solutions Llc
5613 Ave R
Galveston, TX 77551

Lone Star Pokemon Breaks Llc
Attn  Esteban Fuentes
3733 N Josey Ln
Suite 108
Carrollton, TX 75007

Lone Star Press
Attn  Bill Williams
Po Box 200304
Austin, TX 78720

Lonestar Trade Llc
Dba Paragon Games
11714 Boudreaux Rd
Ste 214
Tomball, TX 77375

Long Island Comics
332 Grand Avenue
Lindenhurst, NY 11757-3921

Long Island Comics
Attn  Frank Verzyl
332 Grand Avenue
Lindenhurst, NY 11757-3921

Long Qing Trading CO Ltd
1f,No195, Guang Zhou St
West Dist
Chiayi City, 60056
Taiwan

Long Street Comics
Attn  Robert Dyche
408 N Long St
London, KY 40741

Long Tang
27 Cedar Meadow Ln
Media, PA 19063

Long Yang
551 Faxon Ct
Murfreesboro, TN 37128

Longhorn Fire   Safety
4212 S 1st St
Austin, TX 78745

Longmont Estates Elementary
1601 Northwestern Rd
Longmont, CO 80503

Lonnie Forst
8514 Granville Pkwy
Apt 407
La Vista, NE 68128

Lonnie Whatley
4789 Ashurst St
Kissimmee, FL 34758

Lookin For Games
Attn  Joshua, Kimberly Jacquay
4354 New Falls Road
Levittown, PA 19056

Lookin For Heroes
83 Ontario St S
Kitchener, ON N2g 1x5
Canada

Lookin For Heroes
Attn  John Brenner
83 Ontario St S
Kitchener, ON N2g 1x5
Canada

Lookout Games
Attn  Tyler Tillman
1940 North Ave, Ste 9
Spearfish, SD 57783

Lookout Games
Attn  Tyler Tillman
Tyler Tillman
1940 North Ave  9
Spearfish, SD 57783

Lookout Games
Tyler Tillman
1940 North Ave  9
Spearfish, SD 57783

Loomtek Products Llc
Attn  Andrew Alanis
11107 Wurzbach Rd
Ste 501
San Antonio, TX 78230

Looney Labs
Attn  Kristen Looney
Attn Kristen Looney
4920 Niagara Rd Ste 405
College Park, MD 20740

Looney Labs
Attn  Kristin Looney
4920 Niagara Rd
Suite 405
College Park, MD 20740

Looney Labs
P.O. Box 20
Williston, VT 05495

Loose Caboose Hobbies
Attn  Ray Dahlgren
820 - 3rd St
Napa, CA 94559

Loot Box
Attn  Anthony Manz, Armand Kalaydjian
5214 Chesebro Rd
Agoura Hills, CA 91301

Loot Box Llc
Attn  Michael Walker
6500 Taylor Road Sw
Reynoldsburg, OH 43068

Loot Card Shop
Attn  Tim Skeeters
58 Barker Rd
Whitmore Lake, MI 48189

Lootz Collectibles Llc
101 Wesley Reed Dr
Ste A
Atoka, TN 38004

Lootz Collectibles Llc
Attn  Aaron  Noelle
101 Wesley Reed Dr
Ste A
Atoka, TN 38004

Loove Llc
58 N 6th St
Brooklyn, NY 11249

Loove Llc
Attn  Josh  Srinija
58 N 6th St
Brooklyn, NY 11249

Lord Rush Collectibles
Attn  Ryan Rush
8700 Main Street
Suite 110
Frisco, TX 75033

Loren Coleman
5003 Main St, Unit 110
Tacoma, WA 98407

Loren Coleman
Catalyst Games
5003 Main St, Ste 110
Tacoma, WA 98407

Loren Coleman  Catalyst Games
5003 Main St, Unit 110
Tacoma, WA 98407

Loren Grantland
1717 Summerlane Se
Decatur, AL 35601

Loren Henmi
Attn  Loren Henmi
Loren Henmi
356 Citrus Ave
Daly City, CA 94014

Loren Sammon
747 Catfish Ln
Lockhart, TX 78644

Loren Thompson
6647 Romeo Dr
Avon, IN 46123-8466

Loren Toshio Henmi
356 Citrus Ave
Daly City, CA 94014

Lorena Martinez Flores
3966 Pikes Peak Ave
Memphis, TN 38108

Lorgan, Llc
Attn  John
Hanahan Comics
1007 Bankton Circle Ste D
Hanahan, SC 29410

Lorgan, Llc
Hanahan Comics
1007 Bankton Circle Ste D
Hanahan, SC 29410

Lori Butler
12 Center St
San Rafael, CA 94901

Los Angeles Cnty Tax Collector
P.O. Box 54027
Los Angeles, CA 90054-0027

Lost   Found Soda Fountain
Attn  Sean Parsons
C/O Sean Parsons
11555 Frankstown Rd
Pittsburgh, PA 15235

Lost   Found Toys Llc
113 W 2nd St
Seymour, IN 47274

Lost 4 Toys
562 Langley Avenue
W Hempstead, NY 11552

Lost 4 Toys
Attn  Clifford N Lee
562 Langley Avenue
W Hempstead, NY 11552

Lost and Found Toys Llc
Attn  Natalie
113 W 2nd St
Seymour, IN 47274

Lost Ark Video Games Llc
Attn  Daniel Mcmillan
1701 Spring Garden St
Suite A
Greensboro, NC 27403

Lost Coast Wizards
Attn  Pedro Lucero, James Langdon
1136 Main St Ste 100
Fortuna, CA 95540

Lost Dog Comics
Attn  Chris Armijo
I Focus Inc
9627 Sims Drive Suite E F
El Paso, TX 79925

Lost Empire Games
Attn  Edward Verdugo
1401 Yuma Palms Parkway
Ste 8
Yuma, AZ 85365

Lost Empire Llc
1401 S Yuma Pkwy
Ste 8
Yuma, AZ 85365

Lost Empire Llc
Attn  Edward  Jonnathan
1401 S Yuma Pkwy
Ste 8
Yuma, AZ 85365

Lost IN Time
11200 Scaggsville Rd Ste 109
Laurel, MD 20723

Lost IN Time
Attn  Marty and Kerri
11200 Scaggsville Rd Ste 109
Laurel, MD 20723

Lost Legion Games   Comic
The Rifleman
600 D Street
S Charleston, WV 25303

Lost Legion Games   Comic
The Vault
517 Suite A 21st Street
Vienna, WV 26105

Lost Legion Games   Comics
3206 Dudley Ave
Parkersville, WV 26104

Lost Legion Games   Comics
600 D Street
S Charleston, WV 25303

Lost Legion Games   Comics
Attn  David Whelan
3206 Dudley Ave
Parkersville, WV 26104

Lost Legion Games   Comics
Attn  David Whelan
600 D Street
S Charleston, WV 25303

Lost Path Gaming   Creation
525 5th St Se Ste 5
Watertown, SD 57201

Lost Path Gaming   Creation
Attn  Adrian and Julie
525 5th St Se Ste 5
Watertown, SD 57201

Lost Path Gaming   Creation
Attn  Adrian Rieke, Julie Sivertson
525 5th St Se
Suite 5
Watertown, SD 57201

Lost Planet Comics And
Attn  William  Kevin
Collectibles Inc
65 West Lane
Bay Shore, NY 11706

Lost Planet Comics And
Collectibles Inc
65 West Lane
Bay Shore, NY 11706

Lost Planet Llc
Attn  Michael Mandzak
2711 Plaza Del Amo
Unit 511
Torrance, CA 90503

Lost Realms, Inc.
Attn  John Miller
7710 NW 56th Way
Suite  100
Pompano Beach, FL 33073

Lost Star Tabletop Gaming
Attn  Andrew
Outfitter Llc
3106 Harborview Dr
Gig Harbor, WA 98335

Lost Star Tabletop Gaming
Outfitter Llc
3106 Harborview Dr
Gig Harbor, WA 98335

Lost Star Tabletop Gaming Outfitter Llc
Attn  Andrew Youngchild
3106 Harborview Dr
Gig Harbor, WA 98335

Lost Treasures Collectibles Llc
Attn  Scott Sattler
572 Robert Blvd
Slidell, LA 70458

Lost Viking Games
Attn  Scott Blankfield
582 Oso Ridge Road
Grants, NM 87020

Lost Viking Games
Attn  Scott Blankfield
813 E Roosevelt Ave
Grants, NM 87020

Lost Viking Games Llc
813 E Roosevelt Ave
Grants, NM 87020

Lost Viking Games Llc
Attn  Scott
813 E Roosevelt Ave
Grants, NM 87020

Lost World of Wonders
6913 W Oklahoma Avenue
Milwaukee, WI 53219

Lost World of Wonders
Attn  Andy
6913 W Oklahoma Ave
Milwaukee, WI 53219

Lost World of Wonders
Attn  M s Airi / Andrew
6913 W Oklahoma Avenue
Milwaukee, WI 53219

Lost Zone Lgs
4555 E 3rd St
Ste 14
Los Angeles, CA 90022

Lost Zone Lgs
Attn  Oscar Sandoval
4555 E 3rd St
Suite 14
Los Angeles, CA 90022

Lotus Game House Llc
200 Colorado Springs Way
St Augustine, FL 32092

Lotus Game House Llc
Attn  Brendan  Steven
200 Colorado Springs Way
St Augustine, FL 32092

Lotus Games Limited Llc
Attn  Donna Antonacci
242 Main Street
Branford, CT 06405

Lotus Guardian, The
Attn  Nathan Lawrence
1332 Carter Rd
Owensboro, KY 42301

Lotus Hobbies
Attn  Megan Smith, Brad Hughes
3820 Elizabeth Ct
Lawrence, KS 66049

Lou Arrico
300 Liberty Ave
Apt 410
Pittsburgh, PA 15222

Lou Brown Cards
Attn  Louis B
3661 28th St Se
Grand Rapids, MI 49512

Lou Genitempo
51 IRA Rd
Cedar Grove, NJ 07009

Louie Prieto
16405 Garo St
Hacienda Heights, CA 91745

Louis Jordan
10 Leeward Psge
Hilton Head Isl, SC 29926

Louis Jordan
Attn  Louis  Shanon
10 Leeward Psge
Hilton Head Isl, SC 29926

Louis Leblanc
181 Bluebird Dr
Naugatuck, CT 06770

Louis Prizzi
15 Lawrence Ave
Holbrook, NY 11741

Louis Reinhardt
8233 West Mirror Pond Dr
Boise, ID 83714

Louis Rodriguez
1441 Santa Lucia Rd
Unit 734
Chula Vista, CA 91913

Louis Scichilone
7134 S Bridal Vail Dr
Gilbert, AZ 85298

Louis Smith
5601 Lone Oak Dr
Bethesda, MD 20814

Louis Thacker
1901 SW 13th Ln
Cape Coral, FL 33991

Louisiana Dept of Revenue
Collection Division, Bankruptcy Section
P.O. Box 66658
Baton Rouge, LA 70896-6658

Louisiana Dept of Revenue
P.O. Box 201
Baton Rouge, LA 70821

Louisiana Double Play
Attn  Karla/Robert
Suite C5
2834 S Sherwood Forest Blvd
Baton Rouge, LA 70816

Louisiana Double Play
Suite C5
2834 S Sherwood Forest Blvd
Baton Rouge, LA 70816

Louisville Comic Heroes
Attn  Jason Medlock
10118 Lancewood Rd
Louisville, KY 40229

Louisville Free Public Library
301 E York St
Louisville, KY 40203

Louisville Game Shop,The
Attn  Colin, Clay Moore, Hall
925 Baxter Ave
Louisville, KY 40204

Lourdes Rodriguez
1273 Greenland Rd
Memphis, TN 38134

Love City Comics
4309 N 9th St
Philadelphia, PA 19140

Love City Comics
Attn  Jorge
4309 N 9th St
Philadelphia, PA 19140

Loving Abcs
15856 Monte Alto Ter
San Diego, CA 92127

Loving Abcs
Attn  Mitchel/Laura
15856 Monte Alto Ter
San Diego, CA 92127

Loving Abcs
Attn  Mitchell Neely
11956 Bernardo Plaza Dr, Ste 106
San Diego, CA 92128

Loving Abcs
Attn  Mitchell Neely
15856 Monte Alto Terrace
San Diego, CA 92127

Loving Abcs
Attn  Mitchell Neely
Smf3- Amazon
3923 S B St
Stockton, CA 95206-8202

Low Key Comics Llc
6361 S Lima Rd
Livonia, NY 14487

Low Key Comics Llc
Attn  Jamie Kellogg
6361 S Lima Rd
Livonia, NY 14487

Low Key Comics Llc
Attn  Jamie Kellogg
83 Main Street
Hornell, NY 14843

Lowenstein Sandler Llp
Attn  Bruce S Nathan/Gianfranco Finizio
Attn  Chelsea R Frankel
1251 Ave of the Americas, 17th Fl
New York, NY 10020

Lowenstein Sandler Llp
Attn  Michael Papandrea
1 Lowenstein Dr
Roseland, NJ 07068

Lowrys Books
Attn  Tom Lowry
22 N Main St
Three Rivers, MI 49093

Loyal K.N.G.
602 Sylvan Dr
Longview, TX 75602

Loyal K.N.G.
Attn  Trung Vuong
602 Sylvan Dr
Longview, TX 75602

Lr Hobbies Inc
Dba Legendary Realms Games
Attn  Courtney Funk
294 E Montauk Highway
Lindenhurst, NY 11757

Lrjc Llc
Dba Toy Box, The
Attn  Elizabeth Rosenberg
201 N Pleasant St
Amherst, MA 01002

Lrkcreations Llc
Attn  Lyndsay Kang, Logan Headings
1898 Brandon Street Northeast
Keizer, OR 97303

Lsc Cyfair
9191 Barker Cypress Rd
Cypress, TX 77433

Lsc Cyfair
Attn  Rachel
9191 Barker Cypress Rd
Cypress, TX 77433

Lsg Hobby Inc
5955 Desoto Ave, Ste 100
Woodland Hills, CA 91367

Lsr Libros Servicios
Representaciones Sa DE Cv
Av Azcapotzalco 412
Mexico City
Mexico

Lss LLC T/A Meeples Games
Attn  Laura Schneider
3727 California Ave Sw, Ste 2b
Seattle, WA 98116

Lucais Marks
6 Bernheimer Ln
Cortlandt Manor, NY 10567

Lucas Calderon
1774 62nd
Apt-1f
Brooklyn, NY 11204

Lucas Chehda
279 Henry St, Apt 9
Brooklyn, NY 11201

Lucas Cooke
7913 Red Sky Dr
Lanesville, IN 47136

Lucas Hamer
330 Kevin St
Thousand Oaks, CA 91360

Lucas Michael Joyal
57475 Lupine Dr, Apt 14
Yucca Valley, CA 92284

Lucas Mora
115 Tarpon Ave
Medford, NY 11763

Lucas Visek
1506 J St Sw
Cedar Rapids, IA 52404

Luciano Furfaro Ruiz
5459- NW 72nd Ave
Suite Arg 1110655
Miami, FL 33166

Lucid Reverie Llc
Attn  Aaron Suring, Pat Race
175 S Franklin St
Suite 312
Juneau, AK 99801

Lucid Reverie Llc
Attn  Aaron Suring, Pat Race
C/O Alaska Marine Lines
5615 W Marginal Way Sw
Seattle, WA 98106

Lucid Reverie Llc
Attn  Patrick OR Aaron
174 S Franklin St
Ste 104
Juneau, AK 99801

Luck   Chuck, Llc
Attn  Skiler Champagne
Attn  Joshua Fontenette
299 Mecca St, Ste 106
Lafayette, LA 70508

Luck Factory Games Llc
Attn  Nick Paladino, Alison Paladino
1564 Duckhorn St Nw
Concord, NC 28027

Luck Factory Games Llc
Attn  Nick Paladino, Alison Paladino
305 Mcgill Ave Nw
Suite 80
Concord, NC 28027

Luck Public Library
301 S Main St
Luck, WI 54853

Luck Public Library
Attn  Eric
301 S Main St
Luck, WI 54853

Lucky 2 Collectilbes Llc
1836 SW 102nd Way
Miramar, FL 33025

Lucky 2 Collectilbes Llc
Attn  Cesar   Saudia
1836 SW 102nd Way
Miramar, FL 33025

Lucky Dice Games Llc
Attn  Houston Turner
12021 Memorial Parkway S
Suite C
Huntsville, AL 35803

Lucky Duck Enterprises Llc
Dba Zoonie s
Attn  David Harrison
3591 MT Diablo Blvd
Lafayette, CA 94549

Lucky Duck Games
Aka Lky
Attn  Anthony Boyd
2 Techview Dr
Cincinnati, OH 45215

Lucky Duck Games
Plac Nowy 3/44
Krakow, 31-057
Poland

Lucky Duck Games  Lky
Attn  Anthony Boyd
2 Techview Dr
Cincinnati, OH 45215

Lucky Horseshoe Games
Attn  William Fleming, Erica Fleming
19719 Leitersburg Pike
Hagerstown, MD 21742

Lucky Jones Inc
Attn  Michael
T/A Comic Book Jones
2220 Forest Avenue
Staten Island, NY 10303

Lucky Pulls Cards Llc
Attn  Eugene  Patrick  Curzio
6108 Union Springs Ln
Clifton, VA 20124

Ludovic Reverchon
4283 Express Ln
Ste Ch3921
Sarasota, FL 34249

Luft Brothers Trading Llc
1101 Riverview Dr
Reading, PA 19605

Luft Brothers Trading Llc
Attn  Griffin, Payton Luft
2588a Mount Pleasant Rd
Mount Joy, PA 17552

Luft Brothers Trading Llc
Attn  Griffin/Payton Luft
1101 Riverview Dr
Reading, PA 19605

Lugo Jorge Rivera
1206 Dolphin Rd
Riviera Beach, FL 33404

Luis   Todd L.L.C.
12702 Avenue Dubois Sw
Lakewood, WA 98498

Luis   Todd L.L.C.
Attn  Jesse OR Matthew
12702 Avenue Dubois Sw
Lakewood, WA 98498

Luis Acevedo
5177 Caroline Dr
Horn Lake, MS 38637

Luis Alberto Sanchez Guzman
Attn  Luis
Calle 165b  14a-07-Apto 911 T2
Bogota, 110131
Colombia

Luis Barrios
3301 Ozuna St
Penitas, TX 78576

Luis Calel
222 E Reeve St
Compton, CA 90220

Luis Carlos Meza
464 Bullard Blvd
Ste 3
Fresno, CA 93710

Luis Carlos Meza
Attn  Luis
464 Bullard Blvd
Ste 3
Fresno, CA 93710

Luis Florez Forero
7932 Anne s Cir
Memphis, TN 38018

Luis Gerardo Garcia Garcia
Marquez Dela Colina   3143
Col Del Marquez Monterrey
Nueva Leon, 64790
Mexico

Luis Gilberto Flores Soriano
Attn  Gilberto
Lago Zirahuen 11 Col Anahuac
Ciudad DE Mexico Df 11320
Mexico

Luis Godinez
454 Bentley Dr
Midlothian, TX 76065-1666

Luis Jimenez
5375 Sparrow Wood Ln
Memphis, TN 38115

Luis Linares
2346 Hans Ln
Santa Ana, CA 92706

Luis Link Gaming Llc
Dba Underworld Tcg   Collectables
Attn  Luis Valdivia
3464 West 4800 South
Roy, UT 84067

Luis Paucar
3615 Central Rd
Apt 101
Glenview, IL 60025

Luis Torres
Westmoreland Station Apartments
2700 S Westmoreland Rd
Dallas, TX 75233

Luis Villagomez Sanchez
2520 Summit
Columbus, OH 43202

Luisangela Frontado
7100 Tulane Rd, Apt 504 E
Horn Lake, MS 38637

Luka Koruna
529 Chicago Ave, Unit H
Evanston, IL 60202-2904

Lukas Crowder
978 Ridge Rd
Glenville, NY 12302

Lukasz Wojcik
Best Komiks
Marymoncka 145/12
Warszawa, 01-946
Poland

Luke   Cade s Toy Chest
164 S Broad Street
Woodbury, NJ 08096

Luke   Cade s Toy Chest
Attn  Anthony Allman
164 S Broad Street
Woodbury, NJ 08096

Luke Enterprises Llc
212 Poplar Circle
Lagrange, GA 30241

Luke Enterprises Llc
Attn  Marcus Luke
212 Poplar Circle
Lagrange, GA 30241

Luke Evans
140 S Hill Ave
Apt 204
Fayetteville, AR 72701

Luke Maalouf
16 Esty Rd
Princeton, MA 01541

Luke Martin
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Luke Nuzzo
2033 Mountjoy Pl
Lexington, KY 40503

Luke O brien
762 Park Hill Ave
Lakeland, FL 33801

Luke Rogan
Psc 41 Box 5894
Apo, Ae 09464-0059

Luke s Collectibles   Things Llc
Attn  Lukasz Sienkiewicz
6326 82nd Pl
Floor 2
Middle Village, NY 11379

Luke s Toy Store Llc
3198 191st Street
Farmington, MN 55024

Luke s Toy Store Llc
Attn  Luke Porter
3198 191st Street
Farmington, MN 55024

Luke Sawtelle-O brien
411 Mirrorton Ave
Unit 407
Lakeland, FL 33801

Luke Seaboch
801 West Fifth St 2504
Austin, TX 78703

Luke Stodgel
610 Occidental Ave
San Mateo, CA 94402

Luke Williams
13674 Gray Hawk Way
Vally Center, CA 92082

Lulu Games Llc
Attn  Steve Cone, Nicole Caputo
1010 Se Port St Lucie Blvd
Port St Lucie, FL 34952

Lulu Is A Rhinoceros Llc
1755 Broadway 8th Fl
New York, NY 10019

Lulu Is A Rhinoceros Llc
C/O Levine  Selzer
Attn  Elliot Levine
500 5th Ave, 37th Fl
New York, NY 10110

Lulu s Land of Stuff
Attn  Laura Burch
C/O Laura Burch
2719 Colewood Lane
Dover, FL 33527

Lum Luminary Games
Attn  Aaron Shaw
1515 10th Pl N
Edmonds, WA 98020

Luma Imports, Inc
10801 Rue Secant
Montreal, QC H1j 1sg
Canada

Lumberchaun Axe Throwing Llc
Attn  Patrick Barker
P O Box 422
Skagway, AK 99840

Lumbreras Llc
18310 38th Dr Se
Bothell, WA 98012

Lumbreras Llc
Attn  Juan
18310 38th Dr Se
Bothell, WA 98012

Lumbreras Llc
Dba Four Ninja Toads
Attn  Juan Lumbreras
18310 38th Dr Se
Bothell, WA 98012

Lumerce Llc
99 Baker Ave
Bergenfield, NJ 07621

Lumerce Llc
Attn  Orlando  Aida
99 Baker Ave
Bergenfield, NJ 07621

Luminare Health Benefits
62707 Collection Center Dr
Chicago, IL 60693-0627

Luminary Games
4068 Kingston St
Bellingham, WA 98020

Luminary Games
Attn  Aaron Shaw
4068 Kingston St
Bellingham, WA 98226

Lumius Inc
6120 18th Ave
Booklyn, NY 11204

Lumius Inc
Attn  Hong Pak
6120 18th Ave
Booklyn, NY 11204

Lumius Inc
Attn  Hong Pak
6120 18th Avenue
Brooklyn, NY 11204

Luna One Htx
Attn  Grisel Garcia
1309 Leneva Ln
Pasadena, TX 77502

Lunar Distribution
10701 Rose Ave
New Haven, IN 46774

Lunar Distribution
Attn  Christina Merkler
10701 Rose Ave
New Haven, IN 46774

Luna-Tech Comics Llc
8 Wissahickon Dr
Hudson, NH 03051

Luna-Tech Comics Llc
Attn  Shawn
8 Wissahickon Dr
Hudson, NH 03051

Lunatix Comix Llc
5808 SW 33rd St
Topeka, KS 66614

Lunatix Comix Llc
Attn  Ryan Rinehart
5808 SW 33rd St
Topeka, KS 66614

Lungren Photography Inc
Dba Santa s Enchanted Workshop
Attn  Brandon Lungren
15757 Sr 535
Orlando, FL 32821

Lupe Yanez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Luther Williams
8c Oak Rd
Circle Pines, MN 55014

Luthorcorp
Attn  Chad / Lisa
Chad W Boone
1410 Manchester Expressway
Columbus, GA 31904

Luthorcorp
Chad W Boone
1410 Manchester Expressway
Columbus, GA 31904

Luttrell Belting  Supply Co
P.O. Box 9005
311 Belz E
Memphis, TN 38109

Luxigoods Llc
6300 Riverside Plz Ln NW 100
Albuquerque, NM 87120

Luxigoods Llc
Attn  Muhammad
6300 Riverside Plz Ln NW 100
Albuquerque, NM 87120

Luxury Gaming Llc
Dba Luxury Games  Collectibles
Attn  Nicholas Kalas
301 MT Hope Ave
Rockaway, NJ 07866

Lv Designs  Marketing
Attn  Daniel Leyva
399 NW 72 Ave
Apt 312
Miami, FL 33126

Lvl 1 Gaming Llc
Attn  Stephen Nguyen, Nicolas Jones
Attn  Francis Nguyen
614 W Prien Lake Rd
Lake Charles, LA 70601

Lvl 2 Gaming Llc
2715 E Del Mar
Ste A6
Laredo, TX 78041

Lvl 2 Gaming Llc
Attn  Esteban,Jesus,Edgar
2715 E Del Mar
Ste A6
Laredo, TX 78041

Lvl Up  Llc
8426 Silverstar Dr
San Antonio, TX 78218

Lvl Up  Llc
Attn  La-Nett  Ray
8426 Silverstar Dr
San Antonio, TX 78218

Lvl Up  Llc
Attn  Le-Nett Belasco
6909 N Loop 1604 E
Suite 1139
San Antonio, TX 78247

Lvl-Up Gaming Llc
Attn  Cary, Laura Quintana
7 Center Pl
Dundalk, MD 21222

Lvlup Gaming Tcg
Attn  Mario Baires
1356 E 41st Street
Suite A
Los Angeles, CA 90011

Lyle Jones
Lbj Valuations
4525 Vista Meadows Drive
Fort Worth, TX 76244

Lynden Renwick
15339 Wildflower Cir
Naples, FL 34119

Lynzee Bales
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Lyons Community Library
451 4th Ave
Lyons, CO 80540

Lyons Community Library
Attn  Becki
451 4th Ave
Lyons, CO 80540

Lyons Den
365 North Main St
Vidor, TX 77662

Lyons Den
Attn  Leonard  Kelly
365 North Main St
Vidor, TX 77662

Lyons Den
Attn  Leonard Lyons
111 N Main St
Box 169
Vidor, TX 77662

Lytles Comics  Games
1601 Treehouse Trail
College Station, TX 77845

Lytles Comics  Games
Attn  Josefina
1601 Treehouse Trail
College Station, TX 77845

M  C Labs
6830 NE Bothell Way
Ste C
Pmb 313
Kenmore, WA 98028

M  M
3128 Hidden Haven
Building C
San Antonio, TX 78261

M  M
Attn  Mike Milewski/Maria
3128 Hidden Haven
Building C
San Antonio, TX 78261

M  M Caroline Toys, Brilliant Sky Toys
Attn  Mike, Annika Bixby
6864 Main St
Wilmington, NC 28405

M  M Sportscards  Collectibles
Attn  Michael R Bridges
3003 25th St
Columbus, IN 47203

M  T Comics  Cards
7 Bobby St
Lewiston, ME 04240

M  T Comics and Cards
Attn  Mike
7 Bobby St
Lewiston, ME 04240

M  Y Toys Llc
70 Winthrop Road Unit C
Chester, CT 06412

M  Y Toys Llc
Attn  Yamil  Maria
70 Winthrop Road Unit C
Chester, CT 06412

M A D Bros Llc
Dba M A D Bros Games  Hobbies
Attn  Todd A Smith, Brendon A Smith
139 W High Ave
New Philadelphia, OH 44663

M and N Media Llc
Attn  Madeleine
1720 Mars Hill Road Ste 8-246
Acworth, GA 30101

M God Enterprises Llc
Dba the 1st Edition Cards  Collectibles
Attn  Michael Godfrey
10903 Dreamland Dr
San Antonio, TX 78230

M J Holding Company Llc
7001 Harlem Avenue
Chicago, IL 60638

M J Holding Company Llc
Attn  Jenna Marsalli
7001 Harlem Avenue
Chicago, IL 60638

M M Sportscards  Collectibles
3003 25th St
Columbus, IN 47203

M M Sportscards  Collectibles
Attn  Michael / Mary
3003 25th St
Columbus, IN 47203

M Preview
2211 13th Avenue E
Palmetto, FL 34221

M Preview
Attn  Eduardo
2211 13th Avenue E
Palmetto, FL 34221

M Sara Weaver
127 Park St
Seven Valleys, PA 17360

M Squared Studios Llc
C/O Oddballs
7580 West Broad Street
Ste B
Richmond, VA 23294

M T Ecommerce
Attn  Michael/Tainara
301 Canyon Spirit
Henderson, NV 89012

M X Products
494 S Estate Dr
Orange, CA 92869

M X Products
Attn  Rocky Ghahary
494 S Estate Dr
Orange, CA 92869

M. Kathleen Weaver
127 Park St
Seven Valleys, PA 17360

M. R. Dye Public Library
2885 Goodman Rd W
Horn Lake, MS 38637

M.C.A Consulting, Llc
Dba Rockytop Collectibles
207 River Hills Dr
Suite 122
Nashville, TN 37210

M.C.A Consulting, Rockytop Collectibles
Attn  Anthony Potts
1939 Secretariat Trace
Murfreesboro, TN 37128

M.Y Game s Llc
Dba Cog s N Gear s Game Cafe
Attn  Deacon Matthews
219 East Court Street
Sidney, OH 45365

M-20 Llc
11402 NW 41st St Ste 202
Miami, FL 33178

M6p, Llc
2354 Hazelnut Dr
Fairborn, OH 45325

M6p, Llc
Attn  Jarid Mayo
2354 Hazelnut Dr
Fairborn, OH 45325

Ma Luisa Rodriguez
7686 Juniper Ln, Apt 1
Southaven, MS 38671

Maaree Llc
Dba Iseehot
1594 Transport Ct
Ste 102
Jacksonville, FL 32218-9421

Mac s Toys  Comics
25102 Patriot Ct
Plainfield, IL 60544

Mac s Toys  Comics
Attn  Kyle Mccollom
25102 Patriot Court
Plainfield, IL 60544

Mac s Toys and Comics
Attn  Kyle Mccollom
25102 Patriot Ct
Plainfield, IL 60544

Mac Sol Shop
Attn  Margaret   Scott
Margaret Cichon
5 Southside Dr Ste 11-246
Clifton Park, NY 12065

Mac Sol Shop
Margaret Cichon
5 Southside Dr Ste 11-246
Clifton Park, NY 12065

Macgregor Partners Llc
555 Fayetteville St, Ste 820
Raleigh, NC 27601

Maciej Tylka
304 E Logan St
Lemont, IL 60439

Mackenzie Fixler
Dba Bam Cards
1914 Emerson Ave
Apt A
Santa Barbara, CA 93103

Mackenzie Fixler
Dba Bam Cards
5718 Hollister Ave
Suite 107
Goleta, CA 93117

Mackin Library Media
3505 County Rd. 42 W
Burnsville, MN 55306

Mackin Library Media
Attn  Lisa Weiss
3505 County Rd. 42 W
Burnsville, MN 55306

Macmillan Publishing/St.Martin
Attn  Caitlin Crocker
Attn Caitlin Crocker
120 Broadway 24th Fl
New York, NY 10271

Macnarb Dvd   Gaming
Attn  Greg Spanier
2525 Hwy 90
Suite 7
Gautier, MS 39553

Macnarb Dvd Llc
Attn  Greg Spanier
Greg Spanier
1505 Oldfield Dr
Gautier, MS 39553

Macnarb Dvd Llc
Greg Spanier
1505 Oldfield Dr
Gautier, MS 39553

Macro Toys
3300 N Paseo DE Los Rios 9101
Tucson, AZ 85712

Macro Toys
Attn  Kristina Li
3300 N Paseo DE Los Rios 9101
Tucson, AZ 85712

Macrochoice Llc
213 Edwards St
Tallahassee, FL 32304

Macrochoice Llc
Attn  Luke
213 Edwards St
Tallahassee, FL 32304

Macronova Games Llc
Attn  Michael Cook
6128b Juniper Way
Fort Drum, NY 13603

Macs Comics   Collectibles Inc
5122 SW 153 Place
Miami, FL 33185

Macs Comics   Collectibles Inc
Attn  Michael / Farrah
5122 SW 153 Place
Miami, FL 33185

Macy Cardoza
910 W Packwood Ct
Visalia, CA 93277

Mad   Son Llc
625 Pinehave Dr
Laurel, MS 39440

Mad   Son Llc
Attn  Barry Madison
625 Pinehave Dr
Laurel, MS 39440

Mad Alpaca Games
Attn  Reese Canlas, Carla Canlas
Attn  Angelo Sicangco
1325 Gateway Blvd, Ste C-2
Fairfield, CA 94533

Mad Cards   Collectables Llc
Attn  Matthew Boyer
8600 Glenwood Ave, Ste 160
Boardman, OH 44512

Mad Cave Studios
8838 SW 129 St
Miami, FL 33176

Mad Cave Studios
Attn  Alex Stensby
8838 SW 129th St
Miami, FL 33176-5919

Mad Cave Studios Inc
8838 SW 129th St
Miami, FL 33176

Mad Engine, Inc
6740 Cobra Way, Ste 100
San Diego, CA 92121

Mad Hatter s House of Games
Attn  Hatter, Matt
Mad Hatter S House of Games
1509 Texas Ave
Lubbock, TX 79401

Mad Norwegian Press
4606 Kingman Blvd
Des Moines, IA 50311

Mad Pirate Comics
121 Wilson St
Berea, KY 40403

Mad Pirate Comics
Attn  Anthony Carpenter
121 Wilson St
Berea, KY 40403

Mad Reads Comics and Books
Attn  Tom  Kristi
728 Locust Avenue
Lochbuie, CO 80603

Mad Viking Comics Llc
5500 Salt Valley View St Apt 5
Lincoln, NE 68512

Mad Viking Comics Llc
Attn  Brandon and Gage
5500 Salt Valley View St Apt 5
Lincoln, NE 68512

Mad Wook s Den
5504 E 330 Rd
Talala, OK 74080

Mad Wook s Den
Attn  Tamera   Charles
5504 E 330 Rd
Talala, OK 74080

Mad Wook s Den
Attn  Tamera  Tami
Tami Gates
5504 E 330 Rd
Talala, OK 74080

Madd Movies
121 Mimosa Hill
Happy, KY 41746

Madd Movies
Attn  William  Bill
121 Mimosa Hill
Happy, KY 41746

Maddalena Orlando
57475 Lupine Dr, Apt 14
Yucca Valley, CA 92284

Madden s Toy Town
109 Connie Ln
Winfield, WV 25213

Madden s Toy Town
Attn  James
109 Connie Ln
Winfield, WV 25213

Maddies Personalised Ornaments
16 Brookside Dr
Middlebury, CT 06762

Maddies Personalised Ornaments
Attn  Madhavi
16 Brookside Dr
Middlebury, CT 06762

Made To Scale Llc
1757a 14th Ave S
Seattle, WA 98144

Made To Scale Llc
Attn  Abraham Vu
1757a 14th Ave S
Seattle, WA 98144

Madelyn M Stidham
525 W White Oak Dr
Hanford, CA 93230

Madelyn Stidham
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Madhaus Inc.
Attn  Brant/Ami Gast
8885 Three Chimneys Dr. E
Germantown, TN 38138

Madison Buy Sell Trade
303 W Main St
Madison, IN 47250

Madison Buy Sell Trade
Attn  Shawn Coghill /Casey
303 W Main St
Madison, IN 47250

Madison Street Books Llc
1127 West Madison Street
Chicago, IL 60607

Madison Street Books Llc
Attn  Mary Mollman
1127 West Madison Street
Chicago, IL 60607

Madness Comics   Games
111 East University Dr
Ste 108
Denton, TX 76209

Madness Comics   Games
Attn  Dianne / Jim
111 East University Dr
Ste 108
Denton, TX 76209

Madness Games   Comics
Attn  Chris Metler
3000 Custer Rd
Suite  310
Plano, TX 75075

Madness Games   Comics Llc
3000 Custer Rd Ste 310
Plano, TX 75075

Madness Games   Comics Llc
Attn  Chris H / Chris M
3000 Custer Rd Ste 310
Plano, TX 75075

Madpoppin
Attn  Lucky Do
Lucky Do
560 South Brea Blvd
Brea, CA 92821

Madpoppin
Lucky Do
560 South Brea Blvd
Brea, CA 92821

Maeghan Mccrory
68 Mckinsey Ln
Red Banks, MS 38661

Maersk E-Commerce Logistics
180 Park Ave
Florham Park, NJ 07932

Maersk E-Commerce Logistics
5160 Wiley Post Way
Salt Lake City, UT 84116

Maestro Media Ventures Llc
3894 Crenshaw Blvd
Los Angeles, CA 90056

Maeve Kraiger
10150 York Rd
Suite 300
Cockeysville, MD 21030

Maeve Kraiger
801 Powers St
Baltimore, MD 21211

Maf Enterprises Llc
Attn  Fred OR Charles
Po Box 4927
South Colby, WA 98384

Maf Enterprises Llc
Po Box 4927
South Colby, WA 98384

Magazine Exchange
Attn  Justin Ziran
2165 NE Industry Dr
Grants Pass, OR 97526

Magazines S.A.
Charlone 1351
Caba
Buenas Aires, 1414
Argentina

Mage Industries
Dba Black Mage Games
17600 Collier Ave
Ste F-149
Lake Elsinore, CA 92530

Mage Industries Llc
17600 Collier Ave
Ste S-149
Lake Elsinore, CA 92530

Mage Industries Llc
Attn  Mathew/Theresa
17600 Collier Ave
Ste S-149
Lake Elsinore, CA 92530

Mage s Comics   Games Inc
6533 Moss Creek Pl
Indianapolis, IN 46237

Mage s Comics and Games Inc
Attn  Eli, Kelli Dair
6533 Moss Creek Pl
Indianapolis, IN 46237

Mage Tower, The, Llc
Attn  Delois Wilson
718 Main St
Cannon City, CO 81212

Magelings Llc
Attn  Charles, Tracy
1906 N Providence
Suite C
Columbia, MO 65202

Magers   Quinn Booksellers
3038 Hennepin Ave South
Minneapolis, MN 55408

Magers   Quinn Booksellers
Attn  Bob Brenny A/P
3038 Hennepin Ave South
Minneapolis, MN 55408

Mages Comics   Games Inc
Attn  Kelli Vida
7623 Shelby St
Indianapolis, IN 46227

Maggaare
15 Calle 5-16 Zona 1
Torre DE Parqueos Local 1-05
Guatemala, 01001
Guatemala

Magic   Monsters
Attn  Kevin, Mike
23854 Via Fabricante
Unit B 1
Mission Viejo, CA 92691

Magic Bean Cafe Co
Attn  Rocco Pompa
17 Kennedy St
Bradford, PA 16701

Magic Circle Collectibles
2509 Yates Ave
Bronx, NY 10469

Magic Circle Collectibles
Attn  Noelani  Matthew
2509 Yates Ave
Bronx, NY 10469

Magic Corner Llc
Attn  James Powell, Meredith Jester
201 W Washington St
Hartford City, IN 47348

Magic Dragon Comics Inc.
Attn  George Brousseau
P.O. Box 822
Medford, MA 02155

Magic Dragon Comics Inc.
P.O. Box 822
Medford, MA 02155

Magic Dragon Comics Inc.
T/A Command D
P.O. Box 822
Medford, MA 02155

Magic Logistics  166396
Attn  Jubal Gomez Velez
13286 Vantage Way
Jacksonville, FL 32218

Magic Logistics Transport
Attn  Edgardo Olivera
13286 Vantage Way
Jacksonville, FL 32218

Magic Man Games
Attn  Zach Hext
58 N Brown Street
Rhinelander, WI 54501

Magic Man Games Llc
58 N Brown St
Rhinelander, WI 54501

Magic Man Games Llc
Attn  Zachary  Ginger
58 N Brown St
Rhinelander, WI 54501

Magic Mirror Comics Llc
Attn  Heather
15118 Main St.
500
Mill Creek, WA 98012

Magic Universe Llc
Attn  Nathan Kozlowski
545 Pawtucket Ave A 205
Pawtucket, RI 02860

Magic Works
Attn  Jose, Ruben, Cinth
62 South King St
Alice, TX 78332

Magical Land of Collectibles
Attn  Cassandra
Cassandra Corbin
2232 Depot Road
Hayward, CA 94545

Magical Land of Collectibles
Cassandra Corbin
2232 Depot Road
Hayward, CA 94545

Magitek Games Llc
Attn  Johnny Trenh
2092 Concourse Drive
Suite 13
San Jose, CA 95131

Magma Comix
3130 Whittier St
San Diego, CA 92106

Magma Comix
Attn  Denton Tipton
2409 Shelter Islan Dr Ste 105
San Diego, CA 92106

Magnet Baron
Attn  Constantine Greanias
9821 Fernwood Rd
Bethesda, MD 20817

Magnetic Press
5415 N Sheridan Rd Ste 5101
Chicago, IL 60640

Magnetic Press
Attn  Mike Kennedy
5415 N Sheridan Rd Ste 5101
Chicago, IL 60640

Magnetic Press Llc
227 N Lindbergh Blvd
St Louis, MO 63141-7809

Magnolia Gaming, Llc
Attn  Spencer Thomas
2806 Memorial Parkway Sw
Suite F2
Huntsville, AL 35801

Magnolia Gaming, Llc
Attn  Spencer Thomas
313 S Three Notch Street
Troy, AL 36081

Magnum Comics
2900 B Exterior St
Bronx, NY 10463

Magnum Comics
Attn  Neil Shatzoff
2900 B Exterior St
Bronx, NY 10463

Magnus Comics Llc
155 Maplewood Ave
Ste 3
Maplewood, NJ 07040

Magnus Comics Llc
Attn  Ryan  Harlene
155 Maplewood Ave
Ste 3
Maplewood, NJ 07040

Mags   Neato
7200 S 84th St Ste 10
Lavista, NE 68128

Mags   Neato
Attn  Chad Brandenburg
7200 South 84th Street
Suite 10
La Vista, NE 68128

Mags and Neato
Attn  Chad
7200 S 84th St Ste 10
Lavista, NE 68128

Mahai Group Llc
919 N Market St Ste 950
Wilmington, DE 19801

Mahai Group Llc
Attn  Muhammad Shaikh
919 N Market St Ste 950
Wilmington, DE 19801

Maheezari Llc
7901 4th Street St N
Ste 457
St Petersburg, FL 33702

Maheezari Llc
Attn  Shabana Ghulan Nabi
7901 4th Street St N
Ste 457
St Petersburg, FL 33702

Mahoney S Gaming Emporium
Attn  Zachary Mahoney
183 Dublin St
Machias, ME 04654

Mai Yang
5953 N Bonta Ave
Fresno, CA 93723

Maid Perfect
6055 Stoney Creek Dr
Ft Wayne, IN 46825

Main Event Inc
Attn  Mark OR Jason
Jason Weymouth
4116 W. Burbank Blvd
Burbank, CA 91505

Main Event Inc
Jason Weymouth
4116 W. Burbank Blvd
Burbank, CA 91505

Main Library
101 W Flagler St
Miami, FL 33130

Main Phase One Llc
Attn  Jared Majors-Manley
999 N Congress Ave
Evansville, IN 47715

Main St Board Game Cafe Inc
Attn  Neil Goldberg
100 Aspen Dr East
Woodbury, NY 11797

Main St Board Game Cafe Inc
Attn  Neil Goldberg
307 Main St
Suite  1
Hungtinton, NY 11743

Main St Comics Toys   More
Attn  Ryan Davis
74 Main St
Lee, MA 01238

Main Street Book Shop Inc.
501 Mamaroneck Ave
White Plains, NY 10605

Main Street Book Shop Inc.
Attn  Joshua Makanoff
501 Mamaroneck Ave
White Plains, NY 10605

Main Street Cards   Comics
583 Talbot Court
Oshawa, ON L1j 2e9
Canada

Main Street Cards   Comics
Attn  Cory Drolet
583 Talbot Court
Oshawa, ON L1j 2e9
Canada

Main Street Comics
400 Rt 211 East Ste  10
Middletown, NY 10940

Main Street Comics
Attn  Deanna   Virginia
Memorabilia
415 E Main Street Ste C
Bartow, FL 33830

Main Street Comics
Attn  Peter
400 Rt 211 East Ste  10
Middletown, NY 10940

Main Street Comics
Memorabilia
415 E Main Street Ste C
Bartow, FL 33830

Main Street Comics   Games
Attn  Kyle Clark, Avia Perez
82 S Main Street
Unit D
Marshall, NC 28753

Main Street Comics Llc
Dba Infinite Realities
Attn  C Brennaman, M Mealor, J Jones
5007 Lavista Rd
Tucker, GA 30084

Main Street Comics, Llc
5007 Lavista Rd
Tucker, GA 30084

Main Street Comics, Llc
Attn  Brandon/Chris/Jami
5007 Lavista Rd
Tucker, GA 30084

Main Street Games   Comics
Attn  Devlin Schultz
1106 S Main St
London, KY 40741

Main Street Games   Comics Llc
Attn  Kim OR Devlin
1106 S Main St
London, KY 40741

Main Street Games Llc
Attn  Nick Merlino
1038 Illinois St
Sidney, NE 69162

Main Street Hobbies Inc
74 N Main St
Milltown, NJ 08850

Main Street Hobbies Inc
Attn  Mike Pfeifer
74 N Main St
Milltown, NJ 08850

Main Street Hobbies Inc
Dba Main Street Comics   Toys
Attn  Mike Pfeifer
74 N Main St
Milltown, NJ 08850

Main Street Magic
Attn  Joel, Mike
330 Main St
Ames, IA 50010

Main Street Market
Attn  Robert/ Phil Forsey
618 Main Street
Lewiston, ID 83501

Main Streets Bored Game Cafe Llc
Attn  Priscilla Brownfield
8329 East Main St
Ste 2
Alexandria, KY 41001

Maine Employers  Mutual Insurance Co
Aka Memic
261 Commercial St
Portland, ME 04101

Maine Revenue Services
Corporate Income Tax - Without Payment
P.O. Box 1064
Augusta, ME 04332-1064

Maine Revenue Services
Corporate Tax Unit
P.O. Box 9107
Augusta, ME 04332

Maine Revenue Svc
24 State House Sta
Augusta, ME 04333

Mainland Photography Studio
2560 1/2 Tara Lane
Brunswick, GA 31520

Mainland Photography Studio
Attn  Gary Gay
119 Helmich Dr
Brunswick, GA 31525

Mainline Info System Inc
P.O. Box 11407
Dept 1659
Birmingham, AL 35246-1659

Mainline Information Systems
P.O. Box 11407
Dept 1659
Birmingham, AL 35246-1659

Mainmerch Inc
6 Waltham Dr
Tinton Falls, NJ 07724

Mainmerch Inc
Attn  Ben, Roy and Ford
6 Waltham Dr
Tinton Falls, NJ 07724

Mainstream Comics Corp
7250 S Durango Dr
Suite 130-183
Las Vegas, NV 89113

Mainstream Comics Corp
Attn  Dave
7250 S Durango Dr
Suite 130-183
Las Vegas, NV 89113

Maistruko Inc
657 High Meadow Dr
Jefferson, GA 30549

Maistruko Inc
Attn  Maryna Ushchenko
657 High Meadow Dr
Jefferson, GA 30549

Maitre Des Jeux
433 Boul Arthur-Sauve
St Eustache, QC J7p 2b3
Canada

Maitre Des Jeux
Attn  Jacques,Jean  Marc
433 Boul Arthur-Sauve
St Eustache, QC J7p 2b3
Canada

Majestic Motorsports
Attn  Richard Homer
1041 Freedom Way
Hubert, NC 28539

Majestix Ccg
Ups Customer Center Annaheim
Majestix Ccg 714-757-4776
1331 S Vernon St
Anaheim, CA 92805

Major Bendies
P.O. Box 7234
N Bergen, NJ 07047

Major Games
Attn  Lauren Frey
305 S Niagara
Saginaw, MI 48602

Major Payne Industries
23848 Hawthorne Blvd
101
Torrance, CA 90505

Major Payne Industries
Attn  Edwin Payne
23848 Hawthorne Blvd
101
Torrance, CA 90505

Major Payne Industries Inc
Attn  Edwin Payne
23848 Hawthorne Blvd
Ste 101
Torrance, CA 90505

Makazu Co
60 Stone Rd
Hamburg, PA 19526

Makazu Co
Attn  Marcus
60 Stone Rd
Hamburg, PA 19526

Makazu Co
Dba Tokullectibles
Attn  Marcus Frasier, Aimee Frasier
60 Stone Road
Hamburg, PA 19526

Maker Hobby Llc
Attn  Dan
Po Box 80771
Portland, OR 97280

Maker Hobby Llc
Dba Mad Dogz Hobby Shop
Attn  Daniel Rasay
38250 Pioneer Blvd
Sandy, OR 97055

Maker Hobby Llc
Po Box 80771
Portland, OR 97280

Making All Known Entertainment
5 Daly Ct
Stafford, VA 22556

Making All Known Entertainment
Attn  Desmon Farris
5 Daly Ct
Stafford, VA 22556

Malaki Taylor-Wallace
23 N Charles St
Red Lion, PA 17356

Malanie Tekath
1571 Crooks Rd
Rochester Hill, MI 48309

Maleke Clark
1073 Leath St
Memphis, TN 38107

Malik Books Llc
3818 S Crenshaw Blvd  324
Los Angeles, CA 90008

Malik Books Llc
Attn  April  Ap
3818 S Crenshaw Blvd  324
Los Angeles, CA 90008

Malina V Simmons
6 Barnell Ct, Apt 304
Parkville, MD 21234

Maljut Mate
3111 N University Dr, Ste 105
Coral Springs, FL 33065

Mall Fish Collectibles
3200 Cotswold Street
Las Vegas, NV 89129

Mall Fish Collectibles
Attn  Joseph
3200 Cotswold Street
Las Vegas, NV 89129

Mallfish Collectibles
8136 Woodland Prairie Ave
Las Vegas, NV 89129

Mallfish Collectibles
Attn  Joseph Maletta
8136 Woodland Prairie Ave
Las Vegas, NV 89129

Mals Magic Emporium
231 Stoneridge Rd
Blanchard, ID 83804

Mals Magic Emporium
Attn  Bryce OR Kristin
231 Stoneridge Rd
Blanchard, ID 83804

Malta Comics   Collectibles
9a St Lawrence St
Sliema, Slm1402
Malta

Malta Comics   Collectibles
Attn  Kevin Sciberras
9a St Lawrence St
Sliema, Slm1402
Malta

Malvern-Hot Spring County Lib
202 East 3rd St
Malvern, AR 72104

Mamakating Library
128 Sullivan St
Wurtsboro, NY 12790

Mamakating Library
Attn  Cheryl
128 Sullivan St
Wurtsboro, NY 12790

Mamba Collectibles Llc
205 N Queen St
Martinsburg, WV 25401

Mamba Collectibles Llc
Attn  John Ciriello
205 N Queen St
Martinsburg, WV 25401

Mammoth Comics
4614 E 11th St
Tulsa, OK 74112

Mammoth Comics
Attn  Shawn Mears
4614 E 11th St
Tulsa, OK 74112

Man Bites Dog Emporium
12005 Ernestina Ct
Bakersfield, CA 93306

Man Bites Dog Emporium
Attn  Dennis
12005 Ernestina Ct
Bakersfield, CA 93306

Man O  War Games Llc
Attn  Steven Berberian
2033 N Hwy 190
Ste 8
Covington, LA 70433

Man of Action Figures
15430 SW 256th St
Homestead, FL 33032

Man of Action Figures
Attn  Randy Garcia /Marina
15430 SW 256th St
Homestead, FL 33032

Man Tran
9403 Westacre Pl
Houston, TX 77083

Mana Core
Attn  James Searles
683 Broadway
Providence, RI 02909

Mana Crypt Gaming Center
Attn  Christopher Cahill
139 West Housatonic St
Pittsfield, MA 01201

Mana Curve Games
Attn  Joseph Desalvo
1711 Stockton Hill Road
Suite B
Kingman, AZ 86401

Mana Curve Games
Attn  Joseph Desalvo
544 E Beale St
Kingman, AZ 86401

Mana Emporium
Attn  Harrison, Samantha Ross
5309 Lincoln Hwy
Thomasville, PA 17364

Mana Games Llc
Attn  Samuel Volkmer, Alma Cerretta
701 P Street
Ste 102
Lincoln, NE 68508

Mana Pool Games
Attn  Stephen Phillips
609 West Ave
Crossville, TN 38555

Mana Rock Llc
Dba Mana Rock Games
5855 Yadkin Rd
Unit 4
Fayetteville, NC 28303

Mana Vault Llc
Attn  Logan   Carly
C/O Logan Sutherland
Po Box 41
Niwot, CO 80544

Mana Vault Llc
Attn  Logan Sutherland, Carly Steele
12 Peach St
Asheville, NC 28806

Mana Vault Llc
C/O Logan Sutherland
Po Box 41
Niwot, CO 80544

Manaform Games
Attn  Noah Mcnitt
3364 I-75 Business Spur
Ste B
Sault Ste Marie, MI 49783

Man-Cave Comics
5230 Kostoryz Rd Ste 2
Corpus Christi, TX 78415

Man-Cave Comics
Attn  Christian
5230 Kostoryz Rd Ste 2
Corpus Christi, TX 78415

Mancave Comics Collectablesllc
Attn  Tim  /Maricarol
Timothy and Maricarol
304 E Washington St
St Paul, IN 47272

Mancave Comics Collectablesllc
Timothy and Maricarol
304 E Washington St
St Paul, IN 47272

Manchester Games   Hobbies
Attn  Alexander Taylor
249 Wakefield Drive
Manchester, TN 37355

Manchester Games   Hobbies
Attn  Alexander Taylor
845 Mcarthur Street
Suite A
Manchester, TN 37355

Manchester Public Library
586 Main St
Manchester, CT 06040

Manchester Public Library
Attn  Andy
586 Main St
Manchester, CT 06040

Mancos Public Library District
211 W 1st St
Ya Services
Mancos, CO 81328

Mandel Adams
6015 Fox Ridge
Shreveport, LA 71129

Manga Books Online
Shop 245,Building 2648 Blk 257
The Lagoon Amwaj Islands
Amwaj Muharraq,
Bahrain

Manga Canada
8630a Rue Chanimade
Saint-Leonard, QC H1p 2k7
Canada

Manga Canada
Attn  Dylan Dacres
8630a Rue Chanimade
Saint-Leonard, QC H1p 2k7
Canada

Manga Classics Inc
51 Ridgestone Dr
Richmond Hill, ON L4s 0e3
Canada

Manga Comics Coleccionables
De Centro America
4ta Calle 5-10 Zona 1
Guatemala, 01001
Guatemala

Manga Comics Coleccionables
De Centro America
4ta Calle 5-10 Zona 1
Guatemala, 1001
Guatemala

Manga Hole Vegas Llc
95 Palm Park Ct
Las Vegas, NV 89183

Manga Hole Vegas Llc
Attn  Amber  Brendan
95 Palm Park Ct
Las Vegas, NV 89183

Manga Manga Llc
255 Klotter Ave
Cincinnati, OH 45219

Manga Manga Llc
Attn  Jacqueline Wood
255 Klotter Ave
Cincinnati, OH 45219

Manga Mate Au Pty Ltd
6 Snowbird Pl
Brisbane, Qld 4122
Australia

Manga Mate Au Pty Ltd
Attn  Peter/Giovanni
6 Snowbird Pl
Brisbane Qld, 4122
Australia

Manga Spice Cafe
Attn  Marian Streeter
11826 S Bell Ave
Chicago, IL 60643

Mangaya
Al Garhoud 3
Garhoud Tower 1 Shop No 9
Dubai
United Arab Emirates

Manhattan Comics
Toyosu 6-2-11-1107
Koto-Ku
Tokyo, 135-0061
Japan

Manhattan Trading Company
4744 Sigel Ave
St Louis, MO 63116

Manhattan Trading Company
Attn  Matt Ruskin
4744 Sigel Ave
St Louis, MO 63116

Manifest Comics
766 Broadway Ste 3
Bayonne, NJ 07002

Manifest Comics
Attn  Michael Chen
766 Broadway Ste 3
Bayonne, NJ 07002

Manifest Comics
Attn  Michael Chen
766 Broadway
Suite 3
Bayonne, NJ 07002

Manitowoc Public Library
707 Quay St
Manitowoc, WI 54220

Mank Ventures Llc
Attn  Apoorv Gupta, Director, Sales
1704 W Olmsted Cir
Asheville, NC 28803

Manno Services Llc
Dba Honesty Gaming
Attn  Louis Manno
1437 Chazadale Way
Westminster, MD 21157

Manska South Llc
Attn  Kim Manska
Kim Manska
2397 Wilderness Way
Marietta, GA 30066

Manska South Llc
Kim Manska
2397 Wilderness Way
Marietta, GA 30066

Manson Western, Llc
Dba Western Psychological Services, Wps
625 Alaska Ave
Torrance, CA 90503

Mantel Collectibles
4640 Winnetka Ave N
New Hope, MN 55428

Mantel Collectibles
Attn  Alex
4640 Winnetka Ave N
New Hope, MN 55428

Mantic Entertainment Ltd
Cumberland House
193 Hempshill Ln
Bulwell, Nottingham Ng6 8pf
United Kingdom

Mantic Entertainment Ltd
Cumberland House
193 Hempshill Ln
Nottingham, Ng1 6ee
United Kingdom

Mantic Entertainment Ltd
Greasley St
Bulwell
Nottingham, Gb Ng6 8ng
United Kingdom

Mantic Games
193 Hempshill Ln
Bulwell Nottingham, Notts, Ng6 8pf
United Kingdom

Mantic Games
193 Hempshill Ln
Nottingham, Notts Ng 6 8pf
United Kingdom

Manual High School
811 S Griswold St
Peoria, IL 61605

Manual High School
Attn  Jenny
811 S Griswold St
Peoria, IL 61605

Manuel  Manny  Neri-Alvarado
1013 Park Rd
El Paso, TX 79902

Manuel Amador
3535 Lebon Dr, Apt 2401
San Diego, CA 92122

Manuel Avalos
519 Lilac Shoals
Cibolo, TX 78108

Manuel Covarrubias
215 Quintard St
Apt E64
Chula Vista, CA 91911

Manuel Herrera
373 Goat Hill Rd
Lakehills, TX 78063

Manuel Melendez
15 Lohmann Pl
Dumont, NJ 07628

Manuel Robles
204 Williams St
Clint, TX 79836

Manuel Santiago
31 Walters Ave
Syosset, NY 11791

Manuel Trasancos
600 N Park Rd
Hollywood, FL 33021

Manus Chaorinuea
640 Kings Hwy
Coatesville, PA 19320

Manuscript Press
Attn  Rick Norwood
P.O. Box 336
Mountain Home, TN 37684

Manuscript Press
Rick Norwood
P.O. Box 336
Mtn Home, TN 37684

Manx Media
802 Spencer Ave
Santa Rosa, CA 95404

Many Cool Things
Attn  Michael West
C/O Michael West
1507 Oxmead Road
Burlington, NJ 08016

Many Cool Things
C/O Michael West
1507 Oxmead Road
Burlington, NJ 08016

Maple Tree Books Llc
2 Carmichael St
Essex Junction, VT 05452

Maplewood Hobby
Attn  John Sileo
1970 Springfield Ave
Maplewood, NJ 07040

Marc / Emily Matuska
1312 E Kensington Blvd
Shorewood, WI 53211

Marc Aquino
Attn  Marc Aquino
5006 Hollington Dr
Ownings Mills, MD 21117

Marc Aquino
Attn  Marc Aquino
5006 Hollington Dr
Unit 103
Ownings Mills, MD 21117

Marc Bravo
13012 Cimarron Ave
Gardena, CA 90249

Marc Buxton
15 Lancaster Ct
Nanvet, NY 10954

Marc Davis
950 W San Xavier Rd
Tucson, AZ 85746

Marc Dunn
15910 Woodrock Ln
Ramona, CA 92065

Marc Farnsworth
20 Fairfield Park
Mansfield, MA 02048

Marc Ferraro
154 Sugar Loaf Mountain Rd
Chester, NY 10918

Marc Gish
2126 Benton St
Santa Clara, CA 95050

Marc Guggenheim
6345 Balboa Blvd
Encino, CA 91316

Marc J Mcgrane
4261 Loch Highland Pkwy N
Roswell, GA 30075

Marc J Mcgrane
4261 Loch Highland Pkwy Nor
Roswell, GA 30075

Marc Laud Aquino
5006 Hollington Dr, Apt 103
Ownings Mills, MD 21117

Marc Maffucci
185 Mill Rd
Germantown, NY 12526

Marc Sallis
256 S Reeves Dr
Unit 1/2
Beverly Hills, CA 90212

Marc V Lopez
15696 Rolling Ridge Dr
Chino Hills, CA 91709

Marc Wollman
1910 Allen Grove Ct
Henderson, NV 89074

Marc Wood
848 Kimball Ave
Westfield, NJ 07090

Marc-Andre Roy
108 Barnum Ter
Stratford, CT 06614

Marcel Minns
3205 Cumberland Blvd, Apt 503
Atlanta, GA 30039

Marcela Negura
1458 Hampton Glen Ct
Decatur, GA 30033

Marcia Rules, Inc
529 S Camp Meade Rd Ste A-103
Linthicum Hgts, MD 21090

Marcia Rules, Inc
Attn  Russell Simonnetta
529 S Camp Meade Rd Ste A-103
Linthicum Hgts, MD 21090

Marcin Szocinski
3245 Weldon Ave
Los Angeles, CA 90065

Marco Boatwright
371 Holtzapple Rd
Red Lion, PA 17356

Marco DE Matos
Attn  Marco DE Matos
Po Box 16225
Lyttelton, 0140
South Africa

Marco DE Matos
Po Box 16225
Lyttelton, 140
South Africa

Marco Gomez
2768 Ross Meadows Ln
Olive Branch, MS 38654

Marco Jacobo
141 N Ellsworth Ave
Apt 302
San Mateo, CA 94401

Marco Merchan
85 Okinawa Rd
Seaside, CA 93955

Marcus  Jen  Pitt
2 Wilton Ct
Great River, NY 11739

Marcus Abner
418 Tradewinds Ct
Bay Point, CA 94565

Marcus Segura
10158 Harris St
Thornton, CO 80229

Marcus Whitehurst
1735 Woodledge Dr
State College, PA 16803

Marengo Union Library District
1019 N Taylor St
Marengo, IL 60152

Marengo Union Library District
Attn  Penny
1019 N Taylor St
Marengo, IL 60152

Margaret Emuch
2501 Louis Henna Blvd, Apt 612
Round Rock, TX 78664

Margaret M Mary Murphy
111 Marshgrass Way, Unit 12
Chester, MD 21619

Margaret Weis Productions, Ltd
Attn  Margaret Weis
P.O. Box 1131
Williams Bay, WI 53191

Margie S Book Nook
Attn  Margie Teeter
722 Main St
Susanville, CA 96130

Mari Hernandez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Mari S Hernandez
521 Pepper Dr, Apt D
Hanford, CA 92030

Maria A Landeros
5177 Caroline Dr
Horn Lake, MS 38637

Maria Arroyo Becerra
3227 Gina Dr
Memphis, TN 38118

Maria Elena Arce Garcia
The Comics Crusade
Calle Andromeda 814 Block C501
Chorrillos Lima, 15054
Peru

Maria Elena Bravo DE Granadillo
2170 Rocky Stream Dr
Cordova, TN 38016

Maria Galvez
20683 Waalew Rd
Unit 205
Apple Valley, CA 92307

Maria Galvez
Attn  Gabriel/Maria
20683 Waalew Rd
Unit 205
Apple Valley, CA 92307

Maria Gonzales-Retnoso
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Maria Hernandez
4102 Cedarwood Cove
Memphis, TN 38118

Maria I Martinez
8120 Pinebrook Dr
Southaven, MS 38671

Maria P Gonzalez-Reynoso
22936 Rd 46
Tulare, CA 93274

Maria Ramos
3001 Charwell Ln
Memphis, TN 38116

Maria Rodriguez
1477 Teekwood Cove
Memphis, TN 38134

Maria Rodriguez
417 Huffman St
Ft Wayne, IN 46808

Maria Rojas
1312 Farwoods Dr
Cordova, TN 38018

Maria Rondon
6097 Knightsbridge Dr
Memphis, TN 38115

Maria s Bookshop Inc.
960 Main Ave
Durango, CO 81301

Maria s Bookshop Inc.
Attn  Jeanne Costello Gm
960 Main Ave
Durango, CO 81301

Maria Tejero-Figuera
326 N Sussex Ln, Apt 6
Cordova, TN 38018

Maria V Pena Morales
3032 Castleman St
Memphis, TN 38118

Mariah Davis
5602 Vermillion Bluffs Dr
Colorado Springs, CO 80923

Marian Davison
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Marie Claire Llareus
12 E Churchill St
Baltimore, MD 21230

Marilyn Fleming
Attn  Marilyn Fleming
T/A Rogue Robot Games   Comics
3 South 4th Avenue West
Duluth, MN 55802

Marilyn Fleming
T/A Rogue Robot Games   Comics
3 South 4th Avenue West
Duluth, MN 55802

Marimargaret D Quinn
2451 N Michael St
Visalia, CA 93292

Mari-Margaret Quinn
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Marine Corps Air Station
Psc 561 Box 2021
Fpo, AP 96310

Marine Toys For Tots Fndn
18251 Quantico Gateway Dr
Triangle, VA 22172

Marine Toys For Tots Foundation
The Cooper Center
18251 Quantico Gateway Dr
Triangle, Va 22172-1776

Marinette County Cons Library
1700 Hall Ave
Marinette, WI 54143

Marino Muriel
51 Meeting Ln
Hicksville, NY 11801-6254

Marino s Collectibles
4 Central Ave
Ravena, NY 12143

Marino s Collectibles
Attn  Randy Marino
4 Central Ave
Ravena, NY 12143

Mario Armstrong
2544 Perry Rd
Memphis, TN 38106

Mario E Narvaez
2813 Ballard Ave
Orlando, FL 32833

Mario Merlano
3224 Burberry Pl
St Cloud, FL 34772

Mario Peluso Ii
5328 Chesapeake Rd
Fayetteville, NC 28311

Mario Sauceda
5803 Castle Brook Dr
San Antonio, TX 78218

Mario Villanueva
8230 Whitebrook Dr
Southaven, MS 38671

Mario Zavala
6728 Katherine Ave
Van Nuys, CA 91405

Marion County Library
Attn  Dana Scott
308 W Old Main St
Yellville, AR 72687

Marion County Public Library
Jonathan Khan
2720 E Silver Springs Blvd
Ocala, FL 34470

Mariposa Marketplace At
Vintage Trading Post
Attn  Michael Ruark
5024 Highway 140, Suite B
Mariposa, CA 95338

Marisa Araiza
7175 Plum Orchid Cove
Memphis, TN 38133

Marisol Martinez Arana
Attn  Marisol / David
P O Box 250323
Aguadilla, PR 00604

Marisol Sanchez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Marisol Sanchez Martinez
1481 W Sonora Ave
Tulare, CA 93274

Marissa s Cozy Corner Llc
Attn  Marissa Mccooey
130 Heather Hill Rd
Dingmans Ferry, PA 18328

Mark   Mary Shaffer
623 Service Ave
Sharon, PA 16146

Mark Allan
25/23 Casuarina Dr
Bunbury, WA 96230

Mark Atallah
1285 Morada Pl
Altadena, CA 91001

Mark B Kirschner
7022 Ridge Blvd, Apt A7
Brooklyn, NY 11209

Mark Barber
2304 E Division St
National City, CA 91950

Mark Beck
3641 Cheviot Dr
Ft Wayne, IN 46816

Mark Beck Sr
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Mark Biederstadt
17723 Colorado St
Hebron, IN 46341

Mark Blair
12 Folkstone Ln
Penfield, NY 14526

Mark Blake
7714 Apple Valley Rd
Germantown, TN 38138

Mark Boff
15260 Ventura Blvd
Sherman Oaks, CA 91403

Mark Brennan
1805 2nd St Nw
Washington, DC 20001-1812

Mark Bristow
1730 Rogers Pl, Apt 37
Burbank, CA 91504

Mark Brown
156 Champions Way
Azle, TX 76020

Mark Cobb
29885 SW Rose Ln
Apt 29
Wilsonville, OR 97070

Mark Collins
15421 Duke Cir
Huntington Beach, CA 92647

Mark Daniel Dunlap
8616 Kinard Cove
Southaven, MS 38671

Mark Davis Enterprises Inc
661 Bethesda Rd
Batesville, AR 72501

Mark Davis Enterprises Inc
Attn  Mark Davis
661 Bethesda Rd
Batesville, AR 72501

Mark Devera
4918 W 119th St
Apt A
Hawthorne, CA 90250

Mark Dippel
4165 Messersmith Dr
Greenwood, IN 46142

Mark Domino
443 W43rd St, Apt, Apt 1
New York, NY 10036

Mark Duong
61 Lotherton Pathway
Toronto, ON M6b 2g6
Canada

Mark Duong
Attn  Mark Duong
61 Lotherton Pathway
Toronto, ON M6b 2g6
Canada

Mark E Easterday
2715 Lucas Way
Columbus, IN 47203

Mark Easterday
Attn  James Sweeney
2715 Lucas Way
Columbus, IN 47203

Mark Eaton
501 Arapaho Dr
Temple, TX 76504

Mark Elliott
5220 Webster St
Ft Wayne, IN 46807

Mark Elzik
119 Via Artemesia
San Clemente, CA 92672

Mark Englund
23376 Madison Heights Ter
Ashburn, VA 20148

Mark Helfer
4617 Via Terreno
Modesto, CA 95357

Mark Hennig
22 19th Ave
Venice, CA 90291

Mark Higgins
710 Calle Bonita
Casper, WY 82601

Mark Huckabone
4241 Dorchester Ave
Gurnee, IL 60031

Mark Huesman
10150 York Rd Ste 300
Hunt Valley, MD 21030

Mark Huesman
746 Leister Dr
Lutherville, MD 21093

Mark Jochum
15 Boulden Cir, Ste 100
Ff648-573 Fishisfast
New Castle, DE 19726

Mark Jordan
6553 Glen Coe Dr
Brecksville, OH 44141

Mark Kaza
225 Pine St
Punxsutawney, PA 15767

Mark Kimmel
1093 Lillian Ln
Gallatin, TN 37066

Mark Kohler
7533 Cashew Dr
Orland Park, IL 60462

Mark Litvine
1765 13th Ave S
Apt A
Birmingham, AL 35205

Mark Manansala
7920 Burrington St
Eastvale, CA 92880

Mark Mantle
9569 Shalemar Dr
Pickerington, OH 43147

Mark Masse
3845 Bledsoe Ave
Los Angeles, CA 90066

Mark Mcallister
1106 Victory Cir
Papillion, NE 68046

Mark Mccaleb
1302 Hart Avenue
Lawrenceburg, TN 38464

Mark Mccaleb
Attn  Mark OR Sarah
1302 Hart Avenue
Lawrenceburg, TN 38464

Mark Mckenna
86 Sunrise Dr
Gillette, NJ 07933

Mark Mckeown
19 Burrwood Rd
West Roxbury, MA 02132

Mark Miller
7722 Amberwood Trl
Boardman, OH 44512

Mark Montero
12475 Legacy Hills Dr
Geismar, LA 70734

Mark Morgan
5780 Marengo Ave
La Mesa, CA 91942

Mark Morin
5 Pembroke Dr
Lawrence, MA 01843-3006

Mark Mulligan
S78 W19795 Sanctuary Dr
Muskego, WI 53150

Mark O connor
2021 12th Ave
Altiiba, PA 16601

Mark Ogden
8035 Wethersfield Cove
Fort Wayne, IN 46835

Mark Otey
30105 Se Eagle Creek Rd
Estacada, OR 97023

Mark Parton
8521 Hale Rd
Hixson, TN 37343

Mark Perrault
150 W Alhambra Ave
Lindenhurst, NY 11757

Mark Petree
26712 Groveland
Roseville, MI 48066

Mark Quigley
Grosnor Sportscards Inc
C/O Cache Border Services
2221 Kenmore Ave, Unit 106
Buffalo, NY 14207

Mark R Beck
909 E Lawn Dr
Ft Wayne, IN 46819

Mark Raymond
Attn  Troy Sands
C/O Tcgplayer Inc
440 S Warren St, Ste 100
Syracuse, NY 13202

Mark Rivinius
922 Wesleyan
Circle
Evans, GA 30809

Mark Rusciano
100 Main St
Apt A
Dobbs Ferrry, NY 10522

Mark s Game Corner
Attn  Mark Oliver
6749 S Westnedge Ave
D2
Portage, MI 49002

Mark S Winsor
8 Dulaney Gate Ct
Cockeysville, MD 21030

Mark Smolen
A Carr S Carstar Auto Body
4246 N Western Ave
Chicago, IL 60618

Mark Sorum
308 S 7th St
Breckinridge, MN 56520

Mark Stair
1469 Cervetto Rd
Barnegat, NJ 08005

Mark Staubach
121 S Flower Ave
Apt C
Brea, CA 92821

Mark Stephen Knights
Games On Board
Shop 1 15 Wilmot Street
Burnie Tas, 7325
Australia

Mark Stevens
2037 8th Rd
Bourbon, IN 46504

Mark Stout
331 East 3rd Ave
Milan, IL 61264

Mark Twain Dinette, Inc
Dba Paddle Box Games
Attn  Joseph Bogue
400 N 3rd St
Hannibal, MO 63401

Mark Werner
1465 Union Valley Rd
West Milford, NJ 07480

Mark Wong F
510 Keogh Ln
Caldwell, ID 83607

Mark Wycoff
17124 Whirley Rd
Lutz, FL 33558-4861

Mark Yannitty
197 North Rd
Box 1104
Highland, NY 12528-7401

Mark Zaplitny
753 Meadowbrook Dr
Coatesville, PA 19320

Marketing
Attn  Troy Sands
10150 York Rd
Suite 300
Cockeysville, MD 21030

Marks, Brian
3250 N Tenaya Way, Ste 107
Las Vegas, NV 89129

Marlborough Elementary School
25 School Dr
Marlborough, CT 06447

Marlborough Elementary School
Attn  Laura
25 School Dr
Marlborough, CT 06447

Marlena Locicero
165d Edgewater Park
Bronx, NY 10465

Marlon Bethel
137-27 225 St
Laurelton, NY 11413

Marlon Gamez
1013 N Bengal Rd
Metairie, LA 70003-5809

Marlon Key
1206 Pacific St
Apt 4d
Brooklyn, NY 11216-3014

Marmel Properties Llc
Dba Excalibur Cards   Games
138 E Main St
Unit  5
Lyons, CO 80540

Marna Macklin
1881 Carver Ave
Memphis, TN 38114

Maroon Hornet Comics  Collectibles
Attn  Laura Grace, Randy Grace
24 W Locust St
Oxford, PA 19363

Marquee Enterprises
Dba Toy Nation
Attn  David, Toni Englehard
3 Myers Drive, Ste 29
Mullica Hill, NJ 08062

Marquez Accounting   Tax
Dba Poke Rips
Attn  Cesar Marquez
434 Burke Dr
Joliet, IL 60433

Marquis Book Printing Corp
350 Rue Des Entrepreneurs
Montmagny, QC G5v 4t1
Canada

Marquis Book Printing, Inc
350 Des Entrepreneurs St
Montmagny, QC G5v 4t1
Canada

Marquis Cox
16200 Knottingham Dr
Pflugerville, TX 78660

Marrs Media, Inc
17 Willingdon Blvd
Etobicoke, ON M8x 2h1
Canada

Marrs Media, Inc.
Attn  Marco Pecota
2926 Dunpas Street West
Toronto, ON M6p 1y8
Canada

Mars Khaimov Law Pllc
108-26 64th Ave, 2nd Fl
Forest Hills, NY 11375

Mars Space Llc
Attn  Guilherme Simony
2512 NE 184th Terrace
North Miami Beach, FL 33160

Marshall Armory Llc
Attn  Ryan Marshall
110 N 9th St
Bangor, PA 18013

Marshall Clayton Dixon
3 Lacerta Ave
Gold Coast, Qld 4226
Australia

Marshall Clayton Dixon
3 Lacerta Ave
Gold Coast
Queensland, 4226
Australia

Martene Brown
10435 Catalpa Cove
Olive Branch, MS 38654

Marterrio Hobson
4161 Brighton Dr
Horn Lake, MS 38637

Martha Perkins
11567 Woodside Ter
Santee, CA 92071

Martin A Larose
2 Michaele Ave
Plattsburgh, NY 12901

Martin Castillo
7952 West Doe Street
Visalia, CA 93291

Martin Ernest Grosser
1807 Berrywood Rd
Parkville, MD 21234

Martin Gero
726 N Orange Dr
Los Angeles, CA 90038

Martin Gomez
4759 N Cedar Ave
Apt 103
Fresno, CA 93726

Martin Harms
11500 SW 62nd Ave
Miami, FL 33156-4946

Martin I Castillo
2285 W Merritt Ave
Tulare, CA 93274

Martin Luther King Branch
3436 S King Dr
Chicago, IL 60616

Martin Luther King Branch
Attn  Edwana
3436 S King Dr
Chicago, IL 60616

Martin Ortiz
13442 El Nogal Ave
Visalia, CA 93292

Martin Ortiz
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Martin Powers
217 Glenwood Ave
Willow Springs, IL 60480

Martin Public Library
410 S Lindell St
Martin, TN 38237

Martin Public Library
Attn  Jenny
410 S Lindell St
Martin, TN 38237

Martin Sanchez
7300 Scotts Pl Ne
Albuquerque, NM 87109

Martin Williams Inc
Attn  Bill Schneck
General Mills
150 S 5th St Ste 900
Minneapolis, MN 55402

Martins Collectables Llc
11463 E Ramblewood Ave
Mesa, AZ 85212

Martins Collectables Llc
Attn  Jemiah  Dawn
11463 E Ramblewood Ave
Mesa, AZ 85212

Marty Evaline
9960 Salem Church Rd
Canal Winchester, OH 43110

Marty Grosser
10150 York Rd Ste 300
Hunt Valley, MD 21030

Marvel Brands Llc
500 S Buena Vista St
Burbank, CA 91521-9600

Marvel Comics Group
Attn  Yolanda Cruz
1290 Ave of Americas 2nd Fl
New York, NY 10104

Marvel Digital Media Group Llc
1290 Ave of the Americas, 2nd Fl
New York, NY 10104

Marvel Entertainment Group
1290 Ave of the Americas 2ndfl
New York, NY 10104-0298

Marvel Entertainment Group
Attn  Len Hines
1290 Ave of the Americas 2ndfl
New York, NY 10104-0298

Marvel Entertainment Group
Attn  Nancy Nicholls
135 West 50th Street 7th Floor
New York, NY 10020-1201

Marvel Vs. DC Central
81 Dales Pony Tr Ne
Ludowici, GA 31316

Marvel Vs. DC Central
Attn  Tarson
81 Dales Pony Tr Ne
Ludowici, GA 31316

Marvel Worldwide, Inc
1290 Ave of the Americas, 2nd Fl
New York, NY 10104

Marvel Worldwide, Inc
135 W 50th St
New York, NY 10020

Marvell Solutions Llc
Attn  Emmanuelle Olavarria-Torres
475 Jake Alexander W
102-237
Salisbury, NC 28147

Marvelous Collectibles Llc
2228 W Sunshine Butte Dr
Queen Creek, AZ 85144

Marvelous Collectibles Llc
Attn  Kerri Law
2228 W Sunshine Butte Dr
Queen Creek, AZ 85144

Marvelous Comic Closet Llc
14060 LA Hwy 417
Batchelor, LA 70715

Marvelous Comic Closet Llc
Attn  Cory Daigrepont
14060 LA Hwy 417
Batchelor, LA 70715

Marvelous Comics
1618 Carriage Dr
Franklinton, NC 27525

Marvelous Comics
Attn  Jonathan Hoffman
1618 Carriage Dr
Franklinton, NC 27525

Marvelous Issues Llc
1780-4 Queen Anne St
Sunset Beach, NC 28468

Marvelous Issues Llc
Attn  Christopher/Kathleen
1780-4 Queen Anne St
Sunset Beach, NC 28468

Marvin Ibay
17007 Silver Pine Rd
San Diego, CA 92127

Marvin Moore
204a N Robinson St, Apt 7378
Richmond, VA 23220

Mary Bruce Books Llc
Attn  Betty Bayer
Dba Betty s Books
10 Summit Ave
Webster Groves, MO 63119

Mary Bruce Books Llc
Dba Betty s Books
10 Summit Ave
Webster Groves, MO 63119

Mary Delacerda
3919 Southport
San Antonio, TX 78223

Mary E Garrett
16400 Farm To Market Rd, Apt 1325
Austin, TX 78728

Mary E Phillips
P.O. Box 543
Tchula, MS 39169

Mary Garrett
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Mary Jane A Calizo
107 Steven St
Hutto, TX 78634

Mary Jane Calizo
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Mary Palasota
1105 Lady Carol
Lewisville, TX 75056-5792

Maryann Kujala
12315 Hummingbird Cove
Ft Wayne, IN 46845

Maryann Kujala
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Maryanne Marlowe
10 White Pine Ct
Cockeysville, MD 21030

Maryland Reptile Farm
150 Bentz Mill Road
Wellsville, PA 17365

Maryland Reptile Farm
Attn  Larry Kenton
150 Bentz Mill Road
Wellsville, PA 17365

Marysville Public Library
1009 Broadway
Marysville, KS 66508

Marysville Public Library
1175 Delaware
Marysville, MI 48040

Marz Publishing
Attn  Marwan El Nashar
1012-10 Navy Wharf Court
Toronto, ON M5v 3v2
Canada

Masan Yi
5848 W Olympic Blvd
Apt 307
Los Angeles, CA 90036

Masis Staffing Services, Llc
P.O. Box 4210
Portsmouth, NH 03802-4210

Mason D Holt
4202 Bentwood Ct
Round Rock, TX 78665

Mason Mitchell
802 Bizzarre St
Farmville, VA 23901-3135

Mass Media Comics, Llc
212 Adams St
Lancaster, OH 43130

Mass Media Comics, Llc
Attn  Chad Sinnott
212 Adams St
Lancaster, OH 43130

Massachusetts Dept of Revenue
19 Staniford St
Boston, MA 02114

Massachusetts Dept of Revenue
Collections Bureau/Bankruptcy Unit
P. O. Box 7090
Boston, MA 02204-7090

Massachusetts Dept of Revenue
Customer Service Bureau
P.O. Box 7010
Boston, MA 02204

Massachusetts Dept of Revenue
Mass. Dor
P.O. Box 7003
Boston, MA 02204

Massachusetts Dept of Revenue
P.O. Box 419257
Boston, MA 02241-9257

Massachusetts Dept of Revenue
P.O. Box 7000
Boston, MA 02204

Massachusetts Dept of Revenue
P.O. Box 7044
Boston, MA 02204

Massachusetts Dept of Revenue
P.O. Box 7089
Boston, MA 02241-7089

Massachusetts Dept of Revenue
P.O. Box 9490
Boston, MA 02205

Massey s Comics
727 S Jefferson Ave
Lebanon, MO 65536

Massey s Comics
Attn  Cassandra and Fines
727 S Jefferson Ave
Lebanon, MO 65536

Massive Pub/What Not Pub
8905 N Edison St Apt 302
Portland, OR 97203

Massive Pub/What Not Pub
Attn  Trevor Richardson
8905 N Edison St Apt 302
Portland, OR 97203

Massive Publishing Llc
Attn  Trevor Richardson
8905 N Edison St
Portland, OR 97203

Massive Publishing, Llc.
Attn  Michael Calero
3404 Leatha Way
Sacramento, CA 95821

Master Goblin Games Inc
Attn  Ryan Dickinson
16809 Broomweed Cv
Austin, TX 78738

Master Goblin Games Inc
Attn  Ryan Dickinson
1923 Ponce DE Leon Blvd
Coral Gables, FL 33134

Master Goblin Games Inc
Attn  Ryan Dickinson
1960 Se Hawthorn Blvd, Ste 102
Portland, OR 97214

Master Goblin Games Inc
Attn  Ryan Dickinson
2212 Kearney Street
Denver, CO 80207

Master Goblin Games Inc
Attn  Ryan Dickinson
2275 Market St
Ste A
San Francisco, CA 94114

Master Goblin Games Inc
Attn  Ryan Dickinson
234 E College Ave
Suite D
State College, PA 16801

Master Goblin Games Inc
Attn  Ryan Dickinson
245 North Highland Avenue Northeast
Business Suite 210
Atlanta, GA 30307

Master Staffing, Llc
1800 E Market St
York, PA 17402

Mastergrade Hobbies, Inc
Attn  Michael, Cynthia Lopez
400 Boston Post Rd, Ste 6
Milford, CT 06460

Mastermind Models   Miniatures
Attn  Clay Williams
909 Oakwood Ave Nw
Ste B
Huntsville, AL 35811

Masterpieces
39313 Treasure Ctr
Chicago, IL 60694

Masterpieces Inc
39313 Treasure Ctr
Chicago, IL 60602

Mat Brouillard F
11850 S Lake Blvd Ne
Blaine, MN 55449

Matador Bookstore
Cal State Univ, Nothridge
18111 Nordhoff Bt
Northridge, CA 91330

Matcha Time Llc
10310 Globe Dr
Ellicott City, MD 21042

Matcha Time Llc
Attn  Hatsumi and Derek
10310 Globe Dr
Ellicott City, MD 21042

Matchstick Games Llp
Attn  Charles  Andy  Baker
874 Indian Mound Dr
Mount Sterling, KY 40353

Matchstick Games Llp
Attn  Ransom and Zachary
874 Indian Mound Dr
Mt Sterling, KY 40353

Mateo Vasquez
8100 N Mopac Expy, Apt 165
Austin, TX 78759

Math  N  Stuff
Attn  Virginia Wingard-Phillips
8926 Roosevelt Hwy Ne
Seattle, WA 98115

Matiporn Thamtarana
9115 Alburtis Ave
Santa Fe Spring, CA 90670

Matrix Cards   Games
Attn  Andrew Silva
1185 Hilltop Dr
Redding, CA 96003

Matrix Cards Llc
Dba Matrix Cards   Games
Attn  Andrew Silva
1185 Hilltop Dr
Redding, CA 96003

Matrix Tcg
611 Manchester Dr
Inglewood, CA 90301

Matrix Tcg
Attn  Christian  Karina
611 Manchester Dr
Inglewood, CA 90301

Matrix Tcg
Attn  Karina Villafana
335 W Arbor Vitae St
Suite 6
Inglewood, CA 90301

Matrix Tcg
Attn  Karina Villafana
611 Manchester Dr
Inglewood, CA 90301

Matt   Karen Corson
9606 SW 55th Ave
Portland, OR 97219

Matt Anderson
1 Glen Rd
Bordentown, NJ 08505

Matt Brown
316 Cluster Ave
Akron, OH 44305

Matt Cauley
4119 41st St
Apt 5a
Sunnyside, NY 11104

Matt Coddington
41713 W Warren Ln
Maricopa, AZ 85138

Matt Creason
8 Bennington Way
Carlisle, PA 17013

Matt Fleischman
3131 Michelson Dr
Unit 504
Irvine, CA 92612

Matt Frantzen
1505 Prairie Wind Dr
Sandwich, IL 60548

Matt Gentry
110 Tattnall Ct
Gallatin, TN 37066

Matt George
665 Cardinal Ridge Rd
Burleson, TX 76028

Matt Gilsdorf
13185 Davenport St Ne
Blaine, MN 55449

Matt Goldman
360 Carlson Pkwy, Apt 331
Hopkins, MN 55305

Matt Hein
4301 Mason Ln
Sacramento, CA 95821

Matt Heyerly F
2020 N Screenland Dr
Burbank, CA 91505

Matt Hitchcock
110 Algiers Dr
Venice, FL 34293-4102

Matt Hughes
408 Boyd Ct
Woodstock, GA 30188

Matt Kurpaski
7003 Big Timber Dr
Colorado Springs, CO 80923

Matt May
206 W Ross Ave
Tampa, FL 33602

Matt Maynor
310 the Pointe Dr
Ringgold, GA 30736

Matt Morgan
1209 Ellis Mill Rd
Mullica Hill, NJ 08062

Matt Muirbrook
12 Hurshfield Ct
Taylors, SC 29687

Matt Raimondo
209 Lofty St
Philadelphia, PA 19128

Matt Reuber
3514 S Echo Trl
Plano, TX 75023

Matt Rexroad
2302 Coventry Cir
Fullerton, CA 92833

Matt Robertson
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Matt Rountree
7514 Greenfield Pl
Crestwood, KY 40014

Matt S Cavalcade of Comic
Attn  Matt
2075 Nrthwest Buchanan
Corvallis, OR 97330

Matt s Cavalcade of Comic
Attn  Matt
The Mattcave
425 Se Jackson
Albany, OR 97321

Matt s Cavalcade of Comics,
Attn  Matt Ashland
Cards and Collectibles
2075 North West Buchanan Ave
Corvallis, OR 97330

Matt s Cavalcade of Comics,
Cards and Collectibles
2075 North West Buchanan Ave
Corvallis, OR 97330

Matt s Gaming Llc
Dba Gem City Games
Attn  Matt Meily
499 Miamisburg-Centerville Rd
Dayton, OH 45459

Matt s Sportscards   Comics
348 Hazard Ave
Enfield, CT 06082

Matt s Sportscards   Comics
Attn  Matthew Deroma
348 Hazard Ave
Enfield, CT 06082

Matt s Vat Llc
1562 North Damen Ave
2
Chicago, IL 60622

Matt s Vat Llc
Attn  Matthew
1562 North Damen Ave
2
Chicago, IL 60622

Matt s Yugioh Shop Llc
1719 Woodsdale Rd
Trenton, OH 45067

Matt s Yugioh Shop Llc
Attn  Mattthew Allen
1719 Woodsdale Rd
Trenton, OH 45067

Matt Sampson
310 Nason St
Chesaning, MI 48616

Matt Smith
2549 Sourek Rd
Akron, OH 44333

Matt Story
3725 Dauphine St, Apt 201
New Orleans, LA 70117

Matt Walker
17814 Maplehurst Pl
Santa Clarita, CA 91387

Matt Wesley
Bc
2701 4th Ave E
Hibbing, MN 55746

Matt Wesner
8407 W Sturtevant Ave
Richland, MI 49083

Matt Whitley
2406 SW Pawnee Pl
Bentonville, AR 72712

Mattel Brands
11/F S Tower World Finance
Harbour City Tsimshatsui
Kowloon
Hong Kong

Mattel Inc
333 Continental Blvd
Atlanta, GA 90245

Mattel Sales Corp
5774-6584
P.O. Box 100125
Atlanta, GA 30384-0125

Mattel Toys
1393 N Highland Ave Ne
Atlanta, GA 30306

Mattel Toys
Attn Menal Mcgrath
333 Contiental Ave
El Segundo, CA 90245

Matteson Area Pub Libr Dist
801 School Ave
Matteson, IL 60443

Matteson Area Pub Libr Dist
Attn  Susan
801 School Ave
Matteson, IL 60443

Matthew  Matt  Braun
1475 Turks Cap Rd
Grayslake, IL 60030

Matthew  Matt  Kneefe
2409 5th Ave
Anoka, MN 55303

Matthew / Raquel Leggett
5707 Little Rd
Sylvania, OH 43560

Matthew A Cook
1758 Maxey Ln
Winder, GA 30680

Matthew Alberts
40 Blossom Wood Dr
Senoia, GA 30276

Matthew Anselmo
14048 South Alcan St
Olathe, KS 66062

Matthew B Boles
211 Grove Park Rd
Brooklyn, MD 21225

Matthew Barber
191 Carlile Dr
Lexington, NC 27295

Matthew Barham
8910 Parlo Rd
Nottingham, MD 21236

Matthew Barraco
43423 Calle Nacido
Temecula, CA 92592

Matthew Batey
5018 32nd Plz W
Bradenton, FL 34209

Matthew Bauer
35 Cleveland St
Nesconset, NY 11767

Matthew Berg-Johnsen
3202 W Nine Mile Rd
Apt 10304
Pensacola, FL 32534

Matthew Black
1810 Via Petrirrojo, Apt G
Newbury Park, CA 91320

Matthew Blondin
20 Halyard Way
Centerville, MA 02632

Matthew Boles
Attn  Matthew Boles
211 Grove Park Rd
Brooklyn Park, MD 21225

Matthew Bourn
2639 Boston St
Apt 2
Baltimore, MD 21224

Matthew Bullock Auctioneers
421 E Stevenson Rd
Ottawa, IL 61350

Matthew Burns
1233 Fulkerson St
Niles, MI 49120

Matthew Bush
101 Wolf Creek Ct
Carlisle, OH 45005

Matthew C Cooper
1847 N Frances Blvd
Tucson, AZ 85712-3562

Matthew Camaratta
9724 NW 59th Pl
Gainesville, FL 32653

Matthew Chambers
832 Davinci St
Hanford, CA 93230

Matthew Chambers
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Matthew Chatelain
15 Caren Ct
Mount Kisco, NY 10549-1200

Matthew Choong
3003 208th St
Bayside, NY 11360

Matthew Clark
4987 Devlen Rd
Groton, NY 13073

Matthew Clark
709 Patchett Dr Ne
Mitchellville, IA 50169

Matthew Cohen
794 Cox Ln
Cape May, NJ 08204

Matthew Cross
75 Hillside Rd
Mechanicsburg, PA 17050

Matthew Crouch
5609 40th Ave
Hyattsville, MD 20781

Matthew Custer
102 Molasses Hill Rd
Brookfield, MA 01506

Matthew Dammer
4720 Nicollet Ave, Apt 3
Minneapolis, MN 55419

Matthew Deangelis
657 Cimarron Ct
Ault, CO 80610

Matthew Deblock
32195 Conchshell Sail St
Wesley Chapel, FL 33545

Matthew Deering
8 Constitution Ave
Hampden, ME 04444

Matthew Demory
10150 York Rd Ste 300
Hunt Valley, MD 21030

Matthew Demory
2874 Bradley Ave
Dallastown, PA 17313

Matthew Dietz
3003 Ebbtide Dr
Edgewood, MD 21040

Matthew Dimasi
74 Overlook Dr
Dunbartar, NH 03046

Matthew Dittmann
6166 S Packard Ave
Apt 201
Cudahy, WI 53110

Matthew Dragon
701 Dunhill Dr
Buffalo Grove, IL 60089

Matthew Dugan
619 Clay St
Pittsburg, PA 15215

Matthew Egan
2158 Redwoods Crest
San Antonio, TX 78232

Matthew Fisher
2120 Lake Hawthorne Trl
Little Elm, TX 75068

Matthew Fitzjerrells
38w510 Callighan Pl
Geneva, IL 60134

Matthew Flanary
245 Indian Ridge Dr
Brookfield, WI 53005

Matthew Flenoy
3216 N 111th Ter
Kansas City, KS 66109

Matthew Ford
13 Riviera Ln
Felton, DE 19943

Matthew Ford
Attn  Matthew Ford
13 Riviera Ln
Felton, DE 19943

Matthew Frontz
3828 Pebblewood Pl
Fort Wayne, IN 46804

Matthew Garrido
1193 Heatherview Dr
Oak Park, CA 91377

Matthew Greenberg
515 S Camp
Meade Rd Unit 101
Linthicum Heights, MD 21090

Matthew Greer
6447 Oakhurst Dr
Yspilanti, MI 48197

Matthew Griffin
1987 Santa Maria Way
Sacramento, CA 95864

Matthew Grimm
123 3rd Ave
Pittsburgh, PA 15229

Matthew Hammond
99 Riddle St
Manchester, NH 03102

Matthew Harl
8601 S 264th E Ave
Broken Arrow, OK 74014

Matthew Hedrick
945 Robert Ave
Ripon, CA 95366

Matthew Herrmann
211 Se Oar Ave
Lincoln City, OR 97367

Matthew Holcomb
8506 Morgans Run Dr
Morrow, OH 45152

Matthew Holmes
124 Persimmon Hill Rd
Pittsboro, NC 27312

Matthew Hovis
3417 Waples Glen Ct
Oakton, VA 22124

Matthew Hungate
225 Bluegrass Dr
Hendersonville, TN 37075

Matthew Joseph Ong
2114 Crescent St, Apt D4
Astoria, NY 11105

Matthew Julius
16084 Rose Ln Se
Monroe, WA 98272

Matthew King
106 Timber Hollow Ct
Apt 357
Chapel Hill, NC 27514

Matthew King
496 E Cantebria Dr
Gilbert, AZ 85296

Matthew Lacasse
25 Harris St
Apt 14
Acton, MA 01720

Matthew Lambdin
10150 York Rd Ste 300
Hunt Valley, MD 21030

Matthew Lentz
150-61 70th Rd
Flushing, NY 11367

Matthew Li
308 108th Ave Ne
Apt A205
Bellevue, WA 98004

Matthew Litt
19 Sprague St
Chesterfield, NJ 08515

Matthew Louie
6856 Ruthlee Ave
San Gabriel, CA 91775

Matthew Lovick
5874 Heritage Ln
Piedmont, OK 73078

Matthew Mcclain
12283 Old Muirfield St
Las Vegas, NV 89141

Matthew Mcginniss
1675 Carmel Cir W
Upland, CA 91784

Matthew Meier
5461 North Shore Dr
Eau Claire, WI 54703

Matthew Meyers
1772 Valley Greene Rd
Paoli, PA 19301

Matthew Mishanie
2160 Spruce St
Wantagh, NY 11793

Matthew Moffit
11579 Embers Ct
Reston, VA 20191

Matthew Montero
75533 River Rd
Covington, LA 70435

Matthew Morgan
46 Roundabout Rd
Smithtown, NY 11787

Matthew Murphy
Attn  Matthew OR Michael
Shuffle  Cut Games
2121 E Lambert Rd Ste 305
Lahabra, CA 90631

Matthew Murphy
Shuffle   Cut Games
2121 E Lambert Rd Ste 305
Lahabra, CA 90631

Matthew Murray
184 Cherry St
Wenham, MA 01984

Matthew Noe
145 Front St, Unit 1317
Worcester, MA 01608

Matthew Oldweiler
1835 W 130th Pl
Westminster, CO 80234

Matthew Paige
234 Eunice Dr
South Bend, IN 46615

Matthew Paluska
18668 E Mainst
Apt 6-204
Parker, CO 80134

Matthew Patek
3327 Dublin Manor Rd
Street, MD 21154

Matthew Paul Skranbenek
24 Greenway Plz
Ste 500
Houston, TX 77046

Matthew Perry
6495 Westgate Dr
Laingsburg, MI 48848

Matthew Piazza
12604 Calle Charmona
San Diego, CA 92128

Matthew Pilch
229 Pheasant Run Rd Se
Warren, OH 44484

Matthew Porco
932 E Cypress St
Altus, OK 73521

Matthew Porco
Attn  Jonathan  Matthew
932 E Cypress St
Altus, OK 73521

Matthew Read
5125 Mayo River Ln Sw
Rochester, MN 55902

Matthew Reifenberg
2521 Hubertus Ave
Ft Wayne, IN 46805

Matthew Reifenberg
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Matthew Rickher
Fivestar Comics
5639 N Osage Ave
Chicago, IL 60631

Matthew Roy
1295 N Providence Rd
Apt B307
Media, PA 19063

Matthew S Leiphart
1485 Delta Rd
Red Lion, PA 17356

Matthew Shannon
5025 Kensington Dr
Canonsburg, PA 15317

Matthew Simpson
11216 Pebble Trace
Louisville, KY 40229

Matthew Smith
104 Walnut Dr
Rogue River, OR 97537

Matthew Stansfield
19709 Foothill Ave
Hollis, NY 11423-1609

Matthew Steven Demory
2874 Bradley Ave
Dallastown, PA 17313

Matthew Taraldsen
7338 14th Ave S
Richfield, MN 55423

Matthew Terpening
702 Tower St
Troy, TX 76579

Matthew Terpening
Attn  Matt Terpening
702 Tower St
Troy, TX 76579

Matthew Verboys
626 E Orange Grove Ave
Unit 202
Burbank, CA 91501

Matthew Vogt
15127 Meadows Farms Ct
Louisville, KY 40245

Matthew Wickersham
520 California Ter
Pasadena, CA 91105

Matthew Wong
51 Elm St
Apt C02
Morristown, NJ 07960-4147

Matthew Wood
28 Marion View Ave
Biddeford, ME 04005

Matthew Woodford
1202 Penn Ave
La Grande, OR 97850

Matthew Young
3816 Hastings Rd
Ft Wayne, IN 46805

Matthew Young
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Matthew Zink
1046 Auldridge Dr
Spring Hill, TN 37174

Matts Fat Moose Comics
53a Parsippany Road
Whippany, NJ 07981

Matts Fat Moose Comics
Attn  Matt Potucek
53a Parsippany Road
Whippany, NJ 07981

Maude P Ragsdale Pub Library
1815 Hiram-Douglasville Hwy
Hiram, GA 30141

Maui Comics   Collectibles Llc
186 Mokapu St
Kahului, HI 96732

Maui Comics   Collectibles Llc
Attn  Alika / Mark/ Carey
186 Mokapu St
Kahului, HI 96732

Maui Sports Cards
Attn  Walter Dudinow
340 Hana Hwy
Suite C
Kahului, HI 96732

Mauls World
Attn  George Maul
C/O George Maul
2405 English Creek Avennue
Egg Harbor Twsp, NJ 08234

Mauls World
C/O George Maul
2405 English Creek Avennue
Egg Harbor Twsp, NJ 08234

Maurice Gentile
15833 W Tara Ln
Surprise, AZ 85374

Mauricio Arellano
3511 Geronimo Ct
Memphis, TN 38118

Mauricio Hernandez
3242 Seminole Ln
Memphis, TN 38119

Mav Collectibles
Dba Fnr Wholesale Goods
Attn  Franklyn Adames
1037 Dancing Feather St
Montgomery, TX 77316

Mavelous
Attn  Phillip Mei
1408 Market St
San Francisco, CA 94102

Maverick Dreams
134/136 Empire Bldg D N Road
Fort
Mumbai, 400001
India

Maverick s Cards   Comic
2312 E. Dorothy Lane
Kettering, OH 45420

Maverick s Cards   Comic
Attn  Jack Poland
2312 E. Dorothy Lane
Kettering, OH 45420

Maverick s S/C   Comics
8522 Winton Rd
Cincinnati, OH 45231

Maverick s S/C   Comics
Attn  Leo Cosuto, Mgr.
8522 Winton Road
Cincinnati, OH 45231

Maverick s S/C   Comics
Attn  Matt Brassfield
8522 Winton Rd
Cincinnati, OH 45231

Max Kuba
2250 1st Ave
Apt 3s
New York, NY 10029

Max Ramirez
11513 Willake St
Santa Fe Springs, CA 90670

Max Thomas Oliveira
1817 Wiltsey Rd Se
Apt 301
Salem, OR 97306

Max Toys and Games
Attn  Shannon Ferrell
202 South Main Street
Corbin, KY 40701

Maxed Out Comics Llc
149 Riverwood Dr
Toms River, NJ 08755

Maxed Out Comics Llc
Attn  Maxwell Mcgrath
149 Riverwood Dr
Toms River, NJ 08755

Maximilian Gorchels
4110 N 24th St
Tacoma, WA 98406

Maximiliano Soto Zurita
Impopartes, Ste 1850
7500 NW 25th St Unit 5 6
Miami, FL 33122-1700

Maximum Comics  Apache
5130 S Ft Apache Rd, Ste 285
Las Vegas, NV 89148

Maximum Comics  Tropical  - Dead
Attn  Jay Bosworth
7950 W Tropical Parkway, Ste 120
Las Vegas, NV 89149

Maximum Comics Llc
Attn  Jay Bosworth
Attn  Office Manager
9210 W Rochelle Ave
La Vegas, NV 89147

Maximum Comics Llc
Attn  Office Manager
9210 W Rochelle Ave
Las Vegas, NV 89147

Maximum Comics Llc
Attn  Office Manger
9210 W Rochelle Ave
La Vegas, NV 89147

Maximum Distractions
4405 N Milwaukee Ave
Chicago, IL 60630

Maximum Distractions
Attn  Grant Schreiber
4405 N Milwaukee Ave
Chicago, IL 60630

Maximum Sports
Attn  Jolene Hughes
3401 Dale Road, Ste 151
Modesto, CA 95356

Maximus Collectibles, Llc
Attn  Edward Yakubovich
68 Brophy Dr
Ewing, NJ 08638

Maximus Collectors
703 River Road
Binghamton, NY 13901

Maximus Collectors
Attn  Jeremiah
703 River Road
Binghamton, NY 13901

Maxine s Bargain Box Llc
Attn  David Willis
1030 MT Vernon Road
Newark, OH 43055

Maxwell Footlik
2532 Greenleaf Ave
Wilmette, IL 60091

Maxwell Lee
5 Farleigh St
Apt 206
Asheville, NC 28803

Maxwell Library
1927 Lumpkin Rd
Augusta, GA 30906

Maxwell Spence
126 Mesa Dr
Waynesville, MO 65583

Maxx Cards Gaming Llc
2657 Wood Duck Dr
Los Banos, CA 93635

Maxx Cards Gaming Llc
Attn  Michael
2657 Wood Duck Dr
Los Banos, CA 93635

Maxx Cards Gaming Llc
Attn  Michael Simeon
139 N Center St
Turlock, CA 95380

Maxx Cards Gaming Llc
Attn  Michael Simeon
515 Keystone Blvd
Suite 116
Patterson, CA 95363

Maxx Collectibles
2067 Portage Ave
Winnipeg, Mb R3j 0k9
Canada

Maxx Collectibles
Attn  Garth  Tracy Bowman
2067 Portage Ave
Winnipeg, Mb R3j 0k9
Canada

May Wood Weldon Mem Pub Libr
1530 S Green St
Glasgow, KY 42142

May Wood Weldon Mem Pub Libr
Attn  Krista
1530 S Green St
Glasgow, KY 42142

Mayak Comics Llc
Attn  Gleb OR Aleksey
17-2 Nauki PR Office 52h
St Petersburg, 195220
Russia

Maybangs Collectibles
2141 E Philadelphia St
Ste B
Ontario, CA 91761

Maybangs Collectibles
Attn  Cheng Wei Peter Yang
2141 E Philadelphia St
Ste B
Ontario, CA 91761

Mayday Games Inc
380 W 700 S
Springville, UT 84665

Mayday Games, Inc
Aka Mdg
Attn  Seth Hiatt, Owner
380 W 700 S
Springville, UT 84663

Mayday Games, Inc  Mdg
Attn  Seth Hiatt, Owner
380 W 700 S
Springville, UT 84663

Mayhem Collectibles
2532 Lincolnway
Ames, IA 50014

Mayhem Collectibles
7500 University Ave Ste D
Des Moines, IA 50325

Mayhem Collectibles
Attn  David Cory
2532 Lincolnway
Ames, IA 50014

Mayhem Collectibles
Attn  David Cory
7500 University Ave Ste D
Des Moines, IA 50325

Mayhem Collectibles
Attn  Rob Josephson
2532 Lincoln Way
Ames, IA 50014

Mayhem Collectibles  1
Attn  Brent
7500 University Ave
Suite D
Des Moines, IA 50325

Mayhem Toyz  Comics
Attn  Yvette / David
Terror Squad Development Llc
1478 George Dieter Dr Ste F
El Paso, TX 79936

Maynard Brothers Llc
71 Hilliard St
Manchester, CT 06042

Maynard Brothers Llc
Attn  Alex,Scott,Siobhan
71 Hilliard St
Manchester, CT 06042

Maynard Company
Dba Maynard Co
Attn  Kevin Maynard
4 Pequot Ct
Bel Air, MD 21014

Maynards Antique  Fine Arts
3331 Jacombs Rd
Richmond, Bc V6v 1z6
Canada

Mayville Public Library
234 N John St
Mayville, WI 53050

Maziply Inc
49 Weston Street
Carver, MA 02330

Maziply Inc
Attn  Scott  Kerri
49 Weston Street
Carver, MA 02330

Maziply Inc
Attn  Scott, Kerri Mazerall
101 Kingston Collection Way
Ste B 101
Kingston, MA 02364

Mb Subculture
Attn  Matt and Betty
Attn Matthew Feck
122 W Rensselaer St
Bucyrus, OH 44820

Mb Subculture
Attn  Matthew Feck, Betty Gerhart
122 W Rensselaer St
Bucyrus, OH 44820

Mb Subculture
Attn Matthew Feck
122 W Rensselaer St
Bucyrus, OH 44820

Mbm Gaming Llc
Attn  Bryan Margolles
6941 SW 196th Ave
Suite 20
Fort Lauderdale, FL 33332

Mc Cube
3910 Prospect Ave
Suite K
Yorba Linda, CA 92886

Mc Cube
Attn  Michael Davis Ong
3910 Prospect Ave
Suite K
Yorba Linda, CA 92886

Mcbh Library
Attn  Meredith
Box 63073, Bldg 219
Kailua, HI 96863

Mcbh Library
Box 63073, Bldg 219
Kailua, HI 96863

Mcchord Field Exchange  Game World
Attn  Matt Mckerall
Bldg 504 Barnes Blvd
Ste Do012
Mcchord Afb, WA 98438-1304

Mcconnell Afb
Attn  Jon
Dole Community Center
53476 Wichita St Bldg 412
Wichita, KS 67221

Mcconnell Afb
Dole Community Center
53476 Wichita St Bldg 412
Wichita, KS 67221

Mccreary County Public Library
6 N Main St
Whitley City, KY 42653

Mccreary County Public Library
Attn  Lindsey
6 N Main St
Whitley City, KY 42653

Mccreless Branch Library
1023 Ada St
San Antonio, TX 78223

Mccreless Branch Library
Attn  Marisa Debow
1023 Ada St
San Antonio, TX 78223

Mcfarlane Toys, Inc
Attn  AL Bedinger
1711 W Greentree Dr, Ste 212
Tempe, AZ 85284

Mcfly Enterprises, Llc
Attn  Armand Mcbeth, Dustin Roquemore
C/O Marketplace Prep
10717 North Freeway
Fort Worth, TX 76177

Mcfly Enterprises, Llc
C/O Proven Prep Midwest
50 N State Rd 135
Suite C
Bargersville, IN 46106

Mcgamesandtoys
2856 Ithaca St  1
Allentown, PA 18103

Mcgamesandtoys
Attn  Milton Colon
2856 Ithaca St  1
Allentown, PA 18103

Mckelvey Stewart
P.O. Box 7289
Station A
St John, Nb E2l 4s6
Canada

Mcls- Ellis Lib   Ref Center
3700 S Custer Rd
Monroe, MI 48161

Mcls- Ellis Lib   Ref Center
Attn  Jennifer
3700 S Custer Rd
Monroe, MI 48161

Mcmeans Junior High School
21001 Westheimer Pkwy
Katy, TX 77450

Mcmeans Junior High School
Attn  Christina
21001 Westheimer Pkwy
Katy, TX 77450

Mcnally Jackson Balbec Llc
134 Prince Street
New York, NY 10020

Mcnally Jackson Balbec Llc
Attn  Allison Glasgow
134 Prince Street
New York, NY 10020

Mcnally Jackson City Point
134 Prince Street
New York, NY 10012

Mcnally Jackson Combray Llc
134 Prince Street
New York, NY 10012

Mcnally Jackson Combray Llc
Attn  Keith Lavecchia
134 Prince Street
New York, NY 10012

Mcnally Jackson Seaport
134 Prince Street
New York, NY 10012

Mcnally Jackson Williamsburg
134 Prince Street
New York, NY 10012

Mcnally Robinson Books
134 Prince St
New York, NY 10012-3101

Mcnally Robinson Books
Attn  Allison Glasgow
134 Prince St
New York, NY 10012-3101

Mcnamee Hosea, P.A.
Attn  Justin P Fasano
6404 Ivy Ln, Ste 820
Greenbelt, MD 20770

Mcnulty s Gifts
426 Moon Clinton Rd
Coraopolis, PA 15108

Mcnulty s Gifts
Attn  Rosanne and Heather
426 Moon Clinton Rd
Coraopolis, PA 15108

Mcnulty s Gifts
Attn  Rosanne, Heather Mcnulty
Dubois Mall
5522 Shaffer Rd
Dubois, PA 15801

Mcphrey Media Llc
5310 Spriggs St
East Ridge, TN 37412

Mcphrey Media Llc
Attn  George and David
5310 Spriggs St
East Ridge, TN 37412

Md Dept Assessments   Taxation
Charter/Legal Division
301 W Preston St, Rm 808
Baltimore, MD 21201-2395

Md Squared Inc
Dba Toy B Ville
Attn  Darren, Amanda Turbeville
136 Petaluma Blvd N
Petaluma, CA 94952

Mdh F2 Bal Beltway North, Llc
3715 Northside Pkwy Nw, Ste 4-240
Atlanta, GA 30327

Mdpl - Concord Branch
3882 SW 112th Ave
Youth Services
Miami, FL 33165

Mdpl - Virrick Park Branch
3255 Plaza St
Miami, FL 33133

Mdpls
700 Ives Dairy Rd
Miami, FL 33179

Mdpls
Attn  Emilie
700 Ives Dairy Rd
Miami, FL 33179

Mdpls - Coral Reef Branch
9211 SW 152nd St
Miami, FL 33157

Mdpls Palmetto Bay Branch Libr
17641 Old Cutler Rd
Yirca Salazar
Palmetto Bay, FL 33157

Mdz Investments Llc
3943 Flamingo Dr
El Paso, TX 79902

Mdz Investments Llc
Attn  Michael Dayoub
3943 Flamingo Dr
El Paso, TX 79902

Mead Public Library
Attn  Carol
Carol Munroe
710 N 8th St
Sheboygan, WI 53081

Mead Public Library
Carol Munroe
710 N 8th St
Sheboygan, WI 53081

Meaghan P Prue
45 Monty St
Plattsburgh, NY 12901

Meah Enterprises, Llc
4504 Rusty Gate
Ellicott City, MD 21043

Meah Enterprises, Llc
Attn  Matthew Clark
4504 Rusty Gate
Ellicott City, MD 21043

Meatbag s Comic Vault
110 E 14 N
Mountain Home, ID 83647

Meatbag s Comic Vault
Attn  Eric
110 E 14 N
Mountain Home, ID 83647

Mecha Backlog Llc
1808 Coventry Dr
Bedford, TX 76021

Mecha Backlog Llc
Attn  Dao Thao
1808 Coventry Dr
Bedford, TX 76021

Mecha Parts Guy
10605 Bondesson Cir
Omaha, NE 68122

Mecha Parts Guy
Attn  Blair
10605 Bondesson Cir
Omaha, NE 68122

Media   Variety Emporium
Lp 707 Southern Main Road
California
Trinidad
Trinidad and Tobago

Media Magic
20131 Hwy 59
Ste 2364
Humble, TX 77338

Media Magic
Attn  Allan  Karen
20131 Hwy 59
Ste 2364
Humble, TX 77338

Media Men Cards   Collectibles Llc
Attn  Andrew Navarre
108 Royal Crescent Dr
Belle Chasse, LA 70037

Media Men Cards   Collectibles Llc
Attn  Andrew Navarre
3719 Magazine St
New Orleans, LA 70115

Media Moon Llc
Attn  John Dashiell
44 Lancer Ln
Hampton, VA 23665

Medicine Hat College Bookstore
299 College Dr Se
Medicine Hat, AB T1a 8k1
Canada

Medicine Hat College Bookstore
Attn  Lisa Prkusic
299 College Dr Se
Medicine Hat, AB T1a 8k1
Canada

Medicom Toy Corp
3-22-5 Uehara Shibuya-Ku
Tokyo
Japan

Medieval Starship Games
Attn  John, Barbara
3035 County St
Somerset, MA 02726

Medusa
Attn  Jeremy Frenyea, Holly Frenyea
Attn  R Bever, C Cabrera, M Cabrera
1 Broad St, Ste 1
Plattsburgh, NY 12901

Medusa s Hideaway Llc
Attn  Ryan Michalski
462 Douglas Rd E
Oldsmar, FL 34677

Meeple City
Attn  Alicia Nield
1801 Robison Rd
Ste 2
Texarkana, TX 75501

Meeple Keep
Attn  Melissa Mae
2158 45th St
Highland, IN 46322

Meeple Madness
Attn  James Grasso
7400 Sprout Springs Rd
Ste 205
Flowery Branch, GA 30542

Meeple Madness Llc
Attn  David C Lopata
7400 Spout Springs Rd
Suite 205
Flowery Branch, GA 30542

Meeple Manor
Attn  Michael Kukasky
8142 Guide Meridian Road
Lynden, WA 98264

Meeple s Cafe
Attn  Kevin, Darcy Hadley
3821 E Baseline Rd
J-140
Gilbert, AZ 85234

Meeples   Beyond
Attn  Mark Gorden
2470 W Happy Valley Rd, Ste 1182
Phoenix, AZ 85085

Meeples  Llc
Dba Meeples  Cafe   Games
8318 Timberlake Rd
Ste A
Lynchburg, VA 24502

Meg   Greg, Llc
5527 Waneta Dr
Dallas, TX 75209

Meg and Greg, Llc
Attn  Guy, Greg  Megan
5527 Waneta Dr
Dallas, TX 75209

Mega City One
Attn  Jago Goddard
1124 19th St
Bakersfield, CA 93301

Mega Gaming   Comics Inc
Attn  Sherif Habib
3601 SW 2nd Ave
Unit B
Gainesville, FL 32607

Mega Gaming   Comics Inc.
3601 SW 2nd Ave
Unit B
Gainesville, FL 32607

Mega Replay
Attn  Alyson Weir
4700 N Universtity St
Peoria, IL 61614

Megabooks Cz S.R.O
Attn  Michaela Martincova
Trebohosticka 2283/2 Praka 10
Strasnice, 100 00
Czech Republic

Megabooks Cz S.R.O
Trebohosticka 2283/2 Praka 10
Strasnice, 100 00
Italy

Megaboy Media Llc
Attn  Ethan Ernst-Hodys
Ethan Ernst-Hodys
31288 Floralview Dr N Apt 207
Farmingtn Hills, MI 48331

Megacon
Attn  Beth Widera
5757 74th Trace
Live Oak, FL 32060

Megagear Inc.
525 E Michigan Ave  360
Saline, MI 48176-1588

Megagear Inc.
Attn  Sarah, Fred
525 E Michigan Ave  360
Saline, MI 48176-1588

Megahouse Corp
Bandai 2nd Bldg
2-5-4 Komagata, Taito-Ku
Tokyo, 111-0043
Japan

Megahouse Corporation
Bandai 2nd Building
2-5-4 Komagata, Taito-Ku
Tokyo, 111-0043
Japan

Megan Cosman
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Megan E Gilbert
245 Ness Rd
York, PA 17402

Megan Gilbert
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Megan J Dill
17636 Pretty Boy Dam Rd
Parkton, MD 21120

Megan M Mcgaha
67 Tatamy Rd
Nazareth, PA 18064

Megazone Investments Ltd
178, 1623 Centre St Nw
Calgary, AB T2e 8s7
Canada

Megazone Investments Ltd
Attn  Tak   Jennifer
178, 1623 Centre St Nw
Calgary, AB T2e 8s7
Canada

Mego Corp
16 Cutter Mill Rd, Ste 205
Great Neck, NY 11021

Megzy Llc
16192 Coastal Hwy
Lewes, DE 19958

Megzy Llc
Attn  Mehmet
16192 Coastal Hwy
Lewes, DE 19958

Mei
P.O. Box 5537
Derwood, MD 20855

Mei Computer   Graphics
P.O. Box 5537
Derwood, MD 20855

Meier Matt
5461 N Shore Dr
Eau Claire, WI 54703-2271

Meisler Trailer Rentals Inc
P.O. Box 772320
Detroit, MI 48277

Mekanik Bvba
Jens Lambrigts
St Jacobsmark 73
Antwerp, 2000
Belgium

Mel Menor
10806 Willow Ct
Ste 2
San Diego, CA 92127

Melanio Garcia
398 Meadow View Cir
Byhalia, MS 38611

Melding Minds
15 Stafford Ave
Bristol, CT 06010

Melding Minds
Attn  Devin Adams
15 Stafford Ave
Bristol, CT 06010

Melinda Negron
8900 NW 8th St
Pembroke Pines, FL 33024

Melissa A Hobbs
11411 Muddy Creek Forks Rd
Airville, PA 17302

Melissa Herrera Granados
Jose Asuncion Romero 42
San Javier
Queretaro, 76020
Mexico

Melissa Hobbs
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Melissa Lewis
1795 Ross Clark Cir
Dothan, AL 36301

Melissa Lewis
Attn  Melissa
1795 Ross Clark Cir
Dothan, AL 36301

Melissa Marr
115 Altamonte Dr
Guyton, GA 31312

Melissa Muir
713 Bedford Street
Cumberland, MD 21502

Melissa Muir
Attn  Melissa and Brian
713 Bedford Street
Cumberland, MD 21502

Melissa R Yancey
7600 Shelby Wood Cove
Memphis, TN 38125

Melissa S Bowersox
10705 Foxtail Pasture Way
Tampa, FL 33647

Melissa Schade
6917 Military Rd South
Seattle, WA 98108

Melissa Williams
247 Watson Rd
Byhalia, MS 38611

Mellow Blue Planet
2212 5th Ave
Rock Island, IL 61201

Mellow Blue Planet
Attn  Tim / Elizabeth
2212 5th Ave
Rock Island, IL 61201

Melody Magaw
39 Andrews Ct
Upper Chichester, PA 19014

Melrose Music   Comics
Attn  Jago Goddard
7301 Melrose Ave
Los Angeles, CA 90046

Meltdown Comics   Collectibles
Attn  Ilia/Gaston
7522 Sunset Blvd
Los Angeles, CA 90046

Melvin Cooper
P.O. Box 389
Watsonville, CA 95077

Melvin Mitchell
3616 Kingsgate Dr, Apt 4
Memphis, TN 38116

Memic Indemnity Co
P.O. Box 9500
Lewiston, ME 04243-9500

Memorial University Of
Newfoundland Bookstore
1 Artic Ave 2nd FL Univ Ctr
St Johns, Nl A1c 5s7
Canada

Memories IN the Attic
Attn  Paul Dunivan
Paul Dunivan
222 Autumn Mist Pl
O fallon, MO 63366

Memories IN the Attic
Paul Dunivan
222 Autumn Mist Pl
O fallon, MO 63366

Memories of Yesterday
Attn  Craig Flint
C/O Craig Flint
13 Colley Hill Road
Gray, ME 04039

Memories of Yesterday
C/O Craig Flint
13 Colley Hill Road
Gray, ME 04039

Memory Lane
201 Princes Street
Wilmington, NC 28401

Memory Lane
Attn  Jacob Motsinger
201 Princes Street
Wilmington, NC 28401

Memory Lane Collectibles
Attn  Nathan Helm
407 S 2nd St
Central City, KY 42330

Memory Lane Comics
Attn  Jacob Motsinger
201 Princess St
Suite A
Wilmington, NC 28401

Mempara
Attn  Joseph Carter
1668 Ronald Loop
Placerville, CA 95667

Memphis Recycling Services
2401 S Laflin St
Chicago, IL 60608

Men At Arms Hobbies
Attn  James Katona
134 Middle Country Road
Middle Island, NY 11953

Menagerie Games   Accessories Llc
Attn  Kathleen Strehlow
4525 Sheridan Rd
Mt Pleasant, WI 53403

Mendoza Comics
Attn  Dan Mendoza
6803 Napoleon Rd
Jackson, MI 49201

Mengtorun Trading Llc
130/131 the Island Drive
Building I1 Unit 9108
Pigeon Forge, TN 37863

Mengtorun Trading Llc
Attn  Baran Menguloglu
130/131 the Island Drive
Building I1 Unit 9108
Pigeon Forge, TN 37863

Menomonee Falls Public Library
Attn  James
James Berger
W156 N8436 Pilgrim Rd
Menomonee Falls, WI 53051

Menomonee Falls Public Library
James Berger
W156 N8436 Pilgrim Rd
Menomonee Falls, WI 53051

Mercer Cnty Libr, Lawrence Br
2751 Brunswick Pike
Lawrenceville, NJ 08648

Mercer Cnty Libr, Lawrence Br
Attn  Lauren
2751 Brunswick Pike
Lawrenceville, NJ 08648

Merchandise Source Llc
5731 Bedford
Detroit, MI 48224

Merchandise Source Llc
Attn  Diallo Smith
5731 Bedford
Detroit, MI 48224

Merchandiser
1808 55th St
Brooklyn, NY 11204

Merchandiser
Attn  Tzvi Heschel
1808 55th St
Brooklyn, NY 11204

Merchbysteven Llc
Dba Games By Steven
Attn  Steven Labore
12123 Gringo Road
Lusby, MD 20657

Mercury Comics
335 N Ohio Ave
Fremont, OH 43420

Merida Anderson
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Merida Frances Anderson
1481 Betty St
Exeter, CA 93221

Merketa Llc
1317 Edgewater Dr
Ste 6215
Orlando, FL 32804

Merketa Llc
Attn  Pavlo  Svitlana
1317 Edgewater Dr
Ste 6215
Orlando, FL 32804

Merlin s Gaming Dungeon Llc
Attn  Damian Landeiro
11275 SW 82 Ave
Miami, FL 33156

Merlyn s
15 West Main
Spokane, WA 99201

Merlyn s
Attn  John Waite
15 West Main
Spokane, WA 99201

Merlyns
Attn  John Waite
15 W Main
Spokane, WA 99201

Merrill Zulueta
1603 Saint Andrews Dr
Murfreesboro, TN 37128

Merrymac Games   Comics
Attn  Christopher Lepkowski
550 Daniel Webster Hwy
Merrimack, NH 03054

Merrymac Games   Comics
Christopher Lepkowski
11 Carriage Lane
Merrimack, NH 03054

Merrymac Games and Comics
Attn  Christopher  Seth
Christopher Lepkowski
11 Carriage Lane
Merrimack, NH 03054

Merrymakers, Inc
3540 Grand Ave, Ste 200
Oakland, CA 94610

Mesa Top Games   Toys Llc
Attn  Carolyn Cowan, Daniel Cowan
1247b Central Ave
Los Alamos, NM 87544

Mesa Top Games   Toys Llc
Attn  Carolyn Cowan, Daniel Cowan
412 Kolleen Ct
White Rock, NM 87547

Messenger Games   Hobbies
Attn  John
932 Expressview Drive
Mansfield, OH 44905

Messianic Comics
33 James Rd
Monroe, NY 10950

Meta Games Unlimited
Attn  Allen Reid
3309 E Sunshine
Springfield, MO 65804

Metahumans
2510 Moiola Ave
El Centro, CA 92243

Metahumans
Attn  Ruben OR Sheyla
2510 Moiola Ave
El Centro, CA 92243

Metal Goblin Games
Attn  Robert Harrison
112-114 Main St
Unit 11
Pepperell, MA 01463

Metal Weave Games
23564 Oak Valley Rd
Cupertino, CA 95014

Metallic Dice Games
2919 Greenbriar Dr
Ft Wayne, IN 46804

Metallic Dice Games
Aka Mdg
Attn  Adam Hackett
2919 Greenbriar Dr
Ft Wayne, IN 46804

Metallic Dice Games  Mdg
Attn  Adam Hackett
2919 Greenbriar Dr
Ft Wayne, IN 46804

Metaniche Press
Attn  Jason Crawford
54152 Ash Rd  99
Osceola, IN 46561

Met-Ed 100130632878
P.O. Box 3687
Akron, OH 44309-3687

Methos Llc
Attn  Jordan Frew
C/O Jordan Frew
1435 26th St Se
Cedar Rapids, IA 52403

Methos Llc
C/O Jordan Frew
1435 26th St Se
Cedar Rapids, IA 52403

Metro Comics
B8 Basement Causeway Bay
Shopping Centre 15-12 Sugar St
Causeway Bay
Hong Kong

Metro Comics
B8 Basement Causeway Bay
Shopping Centre 15-23 Sugar St
Causeway Bay
Hong Kong

Metro Comics Fob Hk Orders
Shop 112 Causeway Bay Shopping
Center, 19 Sugar Street
Causeway Bay
Hong Kong

Metro Comics Inc
Attn  Carlos
P. O. Box 1787
Guaynabo, PR 00970

Metro Comics Inc
P. O. Box 1787
Guaynabo, PR 00970

Metro Entertainment
6 W Anapamu St
Santa Barbara, CA 93101

Metro Entertainment
Attn  Bob Ficarra
6 W Anapamu St
Santa Barbara, CA 93101

Metro Entertainment
Attn  Bob Ficarra
6 West Anapamu
Santa Barbara, CA 93101

Metro Retro Llc
Attn  Jared Voros-Bond
751 Commerce St
Tacoma, WA 98402

Metromedia Entertainment
T/A Metromedia T 7000
Po Box 5188
Tegucigalpa, 11101
Honduras

Metropolis Comics
16509 Bellflower Blvd
Bellflower, CA 90706

Metropolis Comics
821 First St
La Salle, IL 61301

Metropolis Comics
Attn  Michael Rodriguez
16509 Bellflower Blvd
Bellflower, CA 90706

Metropolis Comics
Attn  Steve Freeman
821 First St
La Salle, IL 61301

Metropolis Comics   Toys
200
4735 Kingsway
Burnaby, Bc V5h 2c3
Canada

Metropolitan Edison Co
2800 Pottsville Pike
Reading, PA 19605

Metropolitan Edison Company
P.O. Box 3687
Akron, OH 44309-3687

Mettler-Toledo, Llc
P.O. Box 730867
Dallas, TX 75373-0867

Mexico DE Mis Amores
Attn  Francisco J Ramirez
8684 Avenida DE LA Fuente
Suite 7
San Diego, CA 92154

Mexi-Kali Clothing
Attn  Jesse
6614 34th St
North Highlands, CA 95660

Mez Food Groups Llc
8208 Cortez Rd W
Unit 1
Bradenton, FL 34210

Mez Food Groups Llc
Attn  David Sutton
8208 Cortez Rd W
Unit 1
Bradenton, FL 34210

Mezco Toys
37-38 13th St
Long Island City, NY 11101

Mezco Toyz Llc
37-38 13th St
Long Island Cty, NY 11101

Mezza Markets Llc
Dba Mezza Tattoos
118 Commerce St
Ste A
Hogansville, GA 30230

Mf Toys Canada
Attn  Michael Ford
35-17665 Leslie St
Newmarket, ON L3y 3e3
Canada

Mfb Inc
Attn  Ron Russitano
D/B/A Phantom of the Attic
2351 Noblestown Road Ste 4
Pittsburgh, PA 15205

Mfb Inc
D/B/A Phantom of the Attic
2351 Noblestown Road Ste 4
Pittsburgh, PA 15205

Mg Collectibles   Toys
C/O Matthew Granberg
90 Walnut Street
Staten Island, NY 10310

Mg Collectibles and Toys
Attn  Natthew Granberg
C/O Matthew Granberg
90 Walnut Street
Staten Island, NY 10310

Mg Comics Inc
10035 Bruxelles
101
Montreal-Nord, QC H1h 4r1
Canada

Mgr Mercantile Inc
Dba Corbin Toys   Games
Attn  Billie Jean Brennan
1406 W Cumberland Gap Pkwy
Corbin, KY 40701

Mgr Merchantile Inc
1406 W Comerland Gap Pkwy
Corbin, KY 40701

Mgr Merchantile Inc
Attn  Billie and Timothy
1406 W Comerland Gap Pkwy
Corbin, KY 40701

Mh2 Sports Llc
4610 Elk Ridge Ct Ste E
Flowery Branch, GA 30542

Mh2 Sports Llc
Attn  Michael  Matthew
4610 Elk Ridge Ct Ste E
Flowery Branch, GA 30542

Mia Collectibles
85 Andover St
Danvers, MA 01923

Mia Collectibles
Attn  Nick
85 Andover St
Danvers, MA 01923

Miah s Madness
3401 S Us Hwy 41 Ste E9
Terre Haute, IN 47802

Miah s Madness
Attn  Jeremiah Wade
3401 S Us Hwy 41 Ste E9
Terre Haute, IN 47802

Miami Beach Regional Library
227 22nd St
Miami Beach, FL 33139

Miami Beach Regional Library
Attn  Miriam
227 22nd St
Miami Beach, FL 33139

Miami Lakes Library
6699 Windmill Gate Rd
Miami Lakes, FL 33014

Miami Lakes Library
Attn  Nancy
6699 Windmill Gate Rd
Miami Lakes, FL 33014

Miami Springs Branch Library
401 Westward Dr
Miami Springs, FL 33166

Miami-Dade Public Library
4284 SW 152nd Ave
Miami, FL 33185

Miami-Dade Public Library
Attn  Christine
4284 SW 152nd Ave
Miami, FL 33185

Miano Vision Llc
Dba That Computer Store
275 Harbison Blvd
Suite P
Columbia, SC 29212

Miao Lin
2703 42nd Rd, Apt 19b
Long Island City, NY 11101

Micah Prude
2502 Custer Parkway
Richardson, TX 75080

Micah Wong
6022 N Winthrop Ave
Unit C
Chicago, IL 60660-2624

Michael  Carol Atases  Weiland
1490 Bridge St
Concord, CA 94518-4308

Michael  Mike  Casper
623 SW Springfield Dr
Ankeny, IA 50023

Michael / Lisa Gibson
5720 Clermont Dr
Alexandria, VA 22310-1403

Michael A Bedard
694 Oneil Rd
W Chazy, NY 12992

Michael Ablauf
174 Hickory Heights Dr
Bridgeville, PA 15017

Michael Achord
165 Treeline Trl
Canton, GA 30115-0004

Michael Aker
2502 Huebner Park
San Antonio, TX 78248-1470

Michael Akopyan
150 S San Fernando Blvd
Unit 407
Burbank, CA 91502

Michael Albertson
1418 NW 116th Ave
Portland, OR 97229

Michael Aries
17 Quince St
Natick, MA 01760

Michael Armellino
52 Folwell Station Rd
Jobstown, NJ 08041

Michael Arnette
8811 South Outer Belt Rd
Oak Grove, MO 64075

Michael Arnone
22021 Centennial
Saint Claire Shores, MI 48081

Michael B Croft
5131 Twin Woods Ave
Memphis, TN 38134

Michael Baffa
1771 N Pierce St
Apt 1419
Arlington, VA 22209

Michael Baker
1014 Applewood Dr
Friendswood, TX 77546

Michael Barclay
44 Strickland Rd
Freehold, NJ 07728

Michael Berger
3619 Woodlynne Pl
Henrico, VA 23233

Michael Blake
31 Calvin Rd
Weston, CT 06883

Michael Blascyk
7588 E Grenlund Rd
Bannister, MI 48807

Michael Blendl
36339 North Price Dr
Clinton Township, MI 48035

Michael Bobst
13551 Foxberry Rd
Savage, MN 55378

Michael Boccio
216 Elmwood Ave
Hohokus, NJ 07423

Michael Bogard
6603 E Bates Ave
Denver, CO 80224

Michael Bondi
10300 W Charleston Blvd
Apt 13-245
Las Vegas, NV 89135

Michael Brown
29 Main St
P.O. Box 483
Freeville, NY 13068

Michael Bruce
1608 Brighton Bluff Ct
Fleming Island, FL 32003

Michael Bruncati
3264 N Mountain Ave
Claremont, CA 91711-1551

Michael Brunner
32982 Monte Dr
Temecula, CA 92592

Michael Butler
19 Indian Hills Dr
Rydal, GA 30171

Michael Byrnes
224 Lancashire
Bossier City, LA 71111

Michael Cabrera
4422 Vail St
Cerritos, CA 90703

Michael Cano
18717 Carrizo Trl
Magnolia, TX 77355

Michael Castellano
1040 Miller Rd
Lake Ariel, PA 18436

Michael Cerio
115 Grove Ave Ext
Auburn, NY 13021

Michael Cherkowsky
16 Hilltop Road
Levittown, PA 19056

Michael Cherkowsky
Attn  Michael Cherkowsky
16 Hilltop Road
Levittown, PA 19056

Michael Chiaramonte
37 N Howells Point Rd
Bellport, NY 11713

Michael Cho
10286 Century Woods Dr
Los Angeles, CA 90067

Michael Clifford
347 West Rt 59
Nanuet, NY 10954

Michael Connors
151 S Longwood Dr
Kankakee, IL 60901

Michael Cook
18 Cades Ct
Newfield, NJ 08344

Michael Cowart F
22301 Acorn St
Chatsworth, CA 91311

Michael Cudd
5137 Coral Ct
Concord, CA 94521

Michael D aloia
203 Indian Rd
Wayne, NJ 07470

Michael D angona
4613 N University Dr
Apt 181
Coral Springs, FL 33067

Michael D Mumma
107 S Front St, Apt 27
Memphis, TN 38103

Michael Davila
7614 Southern Brook Bend
Apt 104
Tampa, FL 33635

Michael Davis
1159 Snug Harbor Dr
Casselberry, FL 32707

Michael Debus
1944 Park Ave
Lincoln, NE 68502-3833

Michael Delle Femine
622 Congress St, Unit 5392
Portland, ME 04101

Michael Demaria
6722 Estrella Ave
San Diego, CA 92120

Michael Demopoulos
1610 Redwood Dr
Apt 104
Hudson, WI 54016-9186

Michael Deo
23 Nicola Ln
Nesconset, NY 11767

Michael Deprano
7077 Landmark Dr
Spring Hill, FL 34606

Michael Deprano
Attn  Michael Deprano
7077 Landmark Dr
Spring Hill, FL 34606

Michael Dinunzio
211 W 56 St
Apt 26a
New York, NY 10019

Michael Ditonno
664 Diane Dr
Etters, PA 17319

Michael Dotson
Soo Area Ghostbusters
1010 Johns St
Sault Sainte Marie, MI 49783

Michael Dovellos
1239 Killarney Dr
Dyer, IN 46311

Michael Dunaway
105 Coconino Dr
Bisbee, AZ 85603-9724

Michael Elardo
54 S Ohioville Rd
Apt D
New Paltz, NY 12561

Michael Elpers
1214 Dogwood Dr
Alexandria, VA 22302

Michael Espinosa
4021 Warwick Hills Dr
Wesley Chapel, FL 33543

Michael Fallavollita
3011 Markridge Rd
La Crescenta, CA 91214

Michael Federali
2316 Kerr Drive
Virginia Beach, VA 23454

Michael Federali
Attn  Michael
2316 Kerr Drive
Virginia Beach, VA 23454

Michael Ferguson
5318 E 2nd St, Apt 759
Long Beach, CA 90803

Michael Finch
7466 21st St S
Fargo, ND 58104

Michael Finley
5009 Wilcox Ave
Downder Grove, IL 60515

Michael Franco
13320 Emerald Hills St
Horizon City, TX 79928

Michael G Venzke Jr
31 Red Creek Cir
Hampton Bays, NY 11946

Michael Galloway
28423 Kinglet Pines Dr
Katy, TX 77494-3197

Michael Gant
1504 N Goodlett Grove Cove
Memphis, TN 38018

Michael Garrett
1400 Briers Dr
Stone Mountain, GA 30083

Michael Gazda
469 Spy Rock Rd
Waynesville, NC 28785

Michael Gehring
2116 9th St
Cuyahoga Falls, OH 44221-3125

Michael Giannone
7169 Opal Dr
Liverpool, NY 13088

Michael Gibney
4 Barrack St
Drogheda, CO Louth A92 Fx7x
Ireland

Michael Gilliam
2915 Barberini Dr
Grand Prairie, TX 75052

Michael Giordano
Royal Collectibles
96-01 Metropolitan Ave
Forest Hills, NY 11375

Michael Gray
37990 Tamarac Blvd
Apt 103
Willoughby, OH 44094

Michael Gregoire
2707 Wimbledon Dr
Gastonia, NC 28056

Michael Gunter
The Battlegrounds Games
2708 Airport Road
Dalton, GA 30721

Michael Harsono
10414 Se 82nd Ave
Happy Valley, OR 97086

Michael Hartin
Comic Stash
1455 S Pickwick Ave
Springfield, MO 65804

Michael Hice
10910 Westek Dr
Henrico, VA 23233

Michael Hite
Hite s Tcg Plus
4831 Bailey Pl
Colorado Springs, CO 80916-3300

Michael Hokenson
196 River Oaks Ct
Appleton, WI 54915

Michael Holmes
4794 S Garden Gate Ln
Ontario, CA 91762

Michael Holt
6018 Riley Rd
Ooltewah, TN 37363

Michael Honeyman
300 Berry St
Unit 551
San Francisco, CA 94158

Michael Horowitz
6075 Pelican Bay Blvd
Apt Ph-A
Naples, FL 34108

Michael Hsu
18543 Yorba Linda Blvd
Apt 215
Yorba Linda, CA 92886

Michael Ibay
292 Shore Ln
Milford, DE 19963

Michael J. Lerner
2667 E 28th St Unit 506
Signal Hill, CA 90755-3846

Michael J. Lerner
Attn  Michael
2667 E 28th St Unit 506
Signal Hill, CA 90755-3846

Michael Johns
10 Lake View Ct
Johnston, RI 02919

Michael Jones
823 Buchanan St
Ft Wayne, IN 46803

Michael Joy
801 Willopenn Dr Apt T 204
Southampton, PA 18966

Michael Joy
Attn  Michael Joy
801 Willopenn Dr Apt T 204
Southampton, PA 18966

Michael Jung
4591 Chattahoochee Ct Se
Marietta, GA 30067

Michael Kanik
324 77th St
North Bergen, NJ 07047-5616

Michael Kay
2870 Wagon Wheel Rd
Unit 202
Oxnard, CA 93036-1457

Michael Kay
Attn  Michael,David,Lance
2870 Wagon Wheel Rd
Unit 202
Oxnard, CA 93036-1457

Michael Klineburger
99 Vista Montana
Apt 1216
San Jose, CA 95134

Michael Koerner
1180 Rock Ridge Rd
Brandyenburg, KY 40108

Michael Kruger
13312 Ranchero Rd
Ste 18 Pmb 747
Oakhills, CA 92344

Michael Kruger
Attn  Michael
13312 Ranchero Rd
Ste 18 Pmb 747
Oakhills, CA 92344

Michael Kruse
46 Zoerb Ave
Cheektowaga, NY 14225

Michael Langenfeld
3019 Laurel Cove Way Se
Gurley, AL 35748

Michael Lawson
13575 Hunters Crossing
Bath, MI 48808

Michael Librizzi
24 Sharron Ct
Hinsdale, IL 60521

Michael Lind
1636 Kaleilani St
Pearl City, HI 96782

Michael Little
905 Silverlink
Dr
Ofallon, IL 62269

Michael Long
1104 Sheffield Ct
Wilmington, NC 28411-7022

Michael Long
4740 Tinley Rd
Hephzibah, GA 30815

Michael Lopez
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Michael Lucero
1506 Melbourne Ave
Dallas, TX 75224

Michael Mains
1 Bound Brook Ln
Harriman, NY 10926

Michael Mangone
1663 Stowell Dr
Apt 8
Rochester, NY 14616-1883

Michael Mantich
281 Tiffany Dr
North Huntingdon, PA 15642

Michael Martinez
948, Stern Cir
Sacramento, CA 95822-2328

Michael Martorell
28 Cedar St
Keyport, NJ 07735

Michael Maurer
1330 Stadium Dr
Seymour, IN 47274

Michael Mazzeo
433 Durham Ct
West Deptford, NJ 08051

Michael Measles
3214 Clydesdale Dr
Denton, TX 76210

Michael Medrano
4105 Cedarwood Cove
Memphis, TN 38118

Michael Meisten
58 Kingsberry Ave
Westwood, NJ 07675

Michael Mensinger
224 Goldfinch Turn
Newark, DE 19711

Michael Minton
131 Left Fork Rd
Elkin, NC 28621

Michael Molchan
1336 Woodmont Ln
Catasauqua, PA 18032

Michael Moore
25550 Mount Pleasant Rd
Columbus, NJ 08022

Michael Morgan
627 Crystal Springs Ct
Danville, CA 94506

Michael Muchnik
6 Green Acres Dr, Apt 26
Verona, NJ 07044

Michael Mull
1269 Somerlot Hoffman Rd West
Marion, OH 43302

Michael Murphy
1629 Walter Mcglamery Rd
Statesboro, GA 30461

Michael Myers
7615 Cannon Run Ne
Rockford, MI 49341

Michael Nadiger
34 Hillside Dr
Warwick, RI 02889

Michael Nathan
5501 70th Ave N
Apt 1
Pinellas Park, FL 33781

Michael Neri
287 S Peru St
Plattsburgh, NY 12901

Michael Nickerson
171 Atkinson Ave
Stoughton, MA 02072

Michael Olsen
309 NW Bayberry Ln
Ankeny, IA 50023

Michael Ormsby
12 Maxine Rd
Plainville, CT 06062

Michael Palladino
557 Ilwaco Ave Ne
Renton, WA 98059

Michael Parks
Monkey Mcnasty
117 Whispering Oaks Loop
Mayfield, KY 42066-7112

Michael Parness
27 Central Ave
Midland Park, NJ 07432

Michael Pascullo
24 Birchwood Park Dr
Syosset, NY 11791

Michael Payne
5545 Canoga Ave
Apt 309
Woodland Hills, CA 91367

Michael Petzold
P.O. Box 6036
Hickory, NC 28603

Michael Pham
10681 Hazard Ave
Garden Grove, CA 92843

Michael Pitts
3211 Woodvalley Dr
Flushing, MI 48433-2265

Michael Poutous
230 Edgemont Ct
Brookeland, TX 75931

Michael Purszke
5757 N Sheridan Rd
Apt 7j
Chicago, IL 60660

Michael R Beaver
6625 Hillside Ct
North Richland Hills, TX 76180-7840

Michael R Grant Llc
446 Macdade Blvd
Folsom, PA 19033

Michael R Grant Llc
Attn  Michael Grant
446 Macdade Blvd
Folsom, PA 19033

Michael R Grant Llc
Dba Comic Universe
Attn  Michael Grant
446 Mac Dade Blvd
Folsom, PA 19033

Michael Raad
6904 N Wildwood St
Westland, MI 48185

Michael Record
1211 S Peoria Ave
Tulsa, OK 74120

Michael Reichert
500 Celestial Pt
Tustin, CA 92782

Michael Reyes
140 Bay St, Apt 3k
Jersey City, NJ 07302

Michael Rienzo
123 8th St
Wood Ridge, NJ 07075-2105

Michael Rogers
1193 Lake Breeze Dr
North Canton, OH 44720

Michael Rosinsky
13205 Barbara Ann St
Apt 7
North Hollywood, CA 91605

Michael Rumfelt
401 Kiser Dairy Rd
Dallas, NC 28034

Michael Runyon
3678 N 100 E
Bluffton, IN 46714

Michael Ryan
866 King St
Peekskill, NY 10566

Michael S Lopez
530 E Tulare St
Dinuba, CA 93618

Michael Saritelli
2617 Pinecrest Dr
Vinton, VA 24179

Michael Schimmel
124 Greenmeadow Dr
Timonium, MD 21093

Michael Scott
11 Avanti Dr
Rochester, NY 14606

Michael Scott Butler
Attn  Michael Butler
Heroes 4 Sale
44 Misty Forest Dr.
Phenix City, AL 36869

Michael Scuderi
3185 Birch Dr
Wantagh, NY 11793

Michael See
706 W Dove Ct
Visalia, CA 93291

Michael See
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Michael Seegers
12495 Rubens Ave
Los Angeles, CA 90066

Michael Seneca
11250 Old St Augustine Rd
Ste 15 Pmb 277
Jacksonville, FL 32257

Michael Shannon
610 4th Ave Ne
Conover, NC 28613

Michael Shepherd
211 Dogwood Dr
Greeneville, TN 37745

Michael Sigalos
403 Navajo Ln W
Lake Quivira, KS 66217

Michael Silberman
1648 Bullock Cir
Owings Mills, MD 21117

Michael Sorensen
330 Babb Rd
Bradford, AR 72020

Michael Sorg
2942 Thackeray Ave Nw
Massilon, OH 44646

Michael Sorrentino
121 Highwood Ave
Southington, CT 06489

Michael Springer
200, Stetler Rd
New Cumberland, PA 17070

Michael Starr
13709 Conner Ct Ne
Albuquerque, NM 87112-6308

Michael Sturgeon
23101 Hull St Rd
Moseley, VA 23120

Michael Surratt
8203 Dunsinane Ct
Mclean, VA 22102

Michael Swierz
20 Whitney Ave
New Canaan, CT 06840

Michael Szmauz
117 Indian Creek Dr
Levittown, PA 19057

Michael Szymanski
10150 York Rd Ste 300
Hunt Valley, MD 21030

Michael Szymanski
218 Timber Trl
Apt F
Bel Air, MD 21014

Michael Szymanski
218 Timber Trl, Apt F
Bel Air, MD 21014

Michael T Mckinzie
2409 Joy Ln
Memphis, TN 38114

Michael Thomas
11 Caspian Ln
Bluffton, SC 29909

Michael Torpey
3338 Dry Creek Dr
Missouri City, TX 77459

Michael Toussaint
14 Winged Foot Dr
Manalapan, NJ 07726

Michael Treanor
11 Cortelyou St E
Huntington Station, NY 11746

Michael Tursi
3821 Beechwood Pl
Seaford, NY 11783

Michael Ulrich
1425 Second Ave
Spc 309
Chula Vista, CA 91911

Michael V Decker
5022 S Catherine St, Apt 1
Plattsburgh, NY 12901

Michael Vettraino
1306 White Horse Rd
Voorhees, NJ 08043

Michael Vistan
15870 E Alta Vista Way
San Jose, CA 95127

Michael W Cowart
22301 Acorn St
Chatsworth, CA 91311

Michael Wann
Dba Bandit s Hideout
Attn  Michael Wann
853 Edward St
Saint Libory, IL 62282

Michael Whitson
6550 Stratford Dr
Holly, MI 48442

Michael Winagar
22647 Ennishore Dr
Novi, MI 48375

Michael Wolczak
17 Chuckanutt Dr
Oakland, NJ 07436

Michael Wright
160 Christiana Dr
Rogersville, TN 38757

Michael Yum
3785 Wilshire Blvd, Apt 2110
Los Angeles, CA 90010

Michael Zathey
14772 Yale St
Livonia, MI 48154

Michael Zimmerman
1523 Sky Valley Ct
Dacula, GA 30019

Michael Zsilla
444 Alaska Ave
Ste Azc582
Torrance, CA 90503

Michael Zwolinski
1640 Greenwood Rd
Glenview, IL 60026

Michaela Deniz
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Michaela L Deniz
1245 N Stover St
Visalia, CA 93292

Michaelyn L Lovett
2766 Riders Ridge Way
Snellville, GA 30039

Micheals Marvels   Collectible
Attn  Kelly
144-H South Steele St
Sanford, NC 27330

Michelle A Pugliese
2720 Huntingdon Ave
Baltimore, MD 21211

Michelle Astalos
517 5th St
Jackson Township, NJ 08527

Michelle Nader
10256 Belleau Dr
Twinsburg, OH 44087

Michelle Pugliese
10150 York Rd Ste 300
Hunt Valley, MD 21030

Michelle Pugliese
2720 Huntington Ave
Baltimore, MD 21211

Michelle Smith
1926 Merrimac Cove
Southaven, MS 38671

Michelle Vandenbossche
21050 Laroche Dr South
Macomb, MI 48044

Michelle Varner Riley
398 Solberg Dr, Unit B
Kalispell, MT 59901

Michigan Department of Treasury
Attn  Collection   Bankruptcy Unit
P.O. Box 30168
Lansing, Mi 48909

Michigan Dept of Treasury
Collection Services Bureau
Bankruptcy Unit - Eastern Distri
P.O. Box 30456
Lansing, MI 48909-8274

Michigan Dept of Treasury
Collection Services Bureau
Bankruptcy Unit - Western Distri
P.O. Box 30455
Lansing, MI 48909-8274

Michigan Dept of Treasury
Corporate Income Tax
P.O. Box 30774
Lansing, MI 48909-8274

Michigan Dept of Treasury
Lansing, MI 48909-8274

Michigan Dept of Treasury
Tax Admin
Lansing, MI 48922

Michigan Dept of Treasury
Tax Policy Div
Attn  Litigation Liaison
430 W Allegan St, 2nd Fl, Austin Bldg
Lansing, MI 48922

Michigan Hobby, Inc
Attn  Jeff Turk
26129 International Dr
South Lyon, MI 48178

Michigan Hobby, Inc
Attn  Jeff Turk
28265 Beck Road
Suite C6
Wixom, MI 48393

Michigan Toy Soldier Co
Attn  Rick Berry
1400 E 11 Mile Rd
Royal Oak, MI 48067

Micklewhite Enterprise Llc
Dba the Gathering Scene
Attn  J Rich, D Walter, Dadniel Rich
428 Main St
Safford, AZ 85546

Micko Wood
780 Kippley St
Memphis, TN 38112

Micro Focus, Inc
P.O. Box 19224
Palatine, IL 60055-9224

Microcosm Publishing
2752 N Williams Ave
Portland, OR 97227

Microsoft Corp
1 Microsoft Way
Redmond, WA 98052

Microsoft Corp
Attn  Tracey Rock
1 Microsoft Way
Redmond, WA 98052

Microsoft Corp
C/O Boa, Lockbox 842467
1950 N Stemmons Fwy, Ste 5010
Dallas, TX 75207

Microsoft Corp
C/O Software Advisor, Insight Direct
2701 E Insight Way
Chandler, AZ 85286

Microsoft Corporation
C/O Bao
Lockbox 842467
1950 N Stemmons Fwy, Ste 5010
Dallas, TX 75207

Mid Atlantic Industrial Equipment, Llc
P.O. Box 6288
Hermitage, PA 16148-0923

Mid Ohio Gaming Llc
Attn  Howard, Sean Warnes, Dulaney
2723 County Rd 775
Loudonville, OH 44842

Mid South Transport, Inc
P.O. Box 16013
Memphis, TN 38186-0013

Mid Tenn Online Llc
1661 Quincy Ave
Unit 115
Naperville, IL 60540

Mid Tenn Online Llc
1661 Qunicy Ave
Unit 115
Naperville, IL 60540

Mid Tenn Online Llc
Attn  Joel
1661 Quincy Ave
Unit 115
Naperville, IL 60540

Midcoast Comics
11 Pleasant St
Unit 4
Brunswick, ME 04011

Midcoast Comics
Attn  Steven Thanos
11 Pleasant St
Unit 4
Brunswick, ME 04011

Mid-Continent Public Library
120 Richardson St
Smithville, MO 64089

Middle East Retail Company Llc
110 Office 3 One Central
World Trade Center Area
Dubai
United Arab Emirates

Middle Mountain Book Company
212 Oak Street
Hood River, OR 97031

Middle Mountain Book Company
Attn  Muir Cohen
212 Oak Street
Hood River, OR 97031

Middleburg- Clay Hill Library
2245 Aster Ave
Middleburg, FL 32068

Middleburg- Clay Hill Library
Attn  Tiffani
2245 Aster Ave
Middleburg, FL 32068

Middleburgh Library
323 Main St
Middleburgh, NY 12122

Middleburgh Library
Attn  Rebecca
323 Main St
Middleburgh, NY 12122

Middlesex Public Library
1300 Mountain Ave
Middlesex, NJ 08846

Middlesex Public Library
Attn  Kaila
1300 Mountain Ave
Middlesex, NJ 08846

Middleton House of Pizza
229 S Main St
Middleton, MA 01949

Middleton House of Pizza
Attn  Maria  Nektarios
229 S Main St
Middleton, MA 01949

Midgard Comics
102 W Lincoln  2
Charleston, IL 61920

Midgard Comics
Attn  San-Dra/ Mgr
102 W Lincoln  2
Charleston, IL 61920

Midgard Comics   Games Inc
Attn  Jason West, Scott Kunian
Attn  Albert St Aubin Jr, Maria West
55 Crystal Ave, Unit 21
Derry, NH 03038

Midgard Games As
Attn  Rune
Lindeveien 58
Krokstadelva, 3055
Norway

Midgard Games As
Lindeveien 58
Krokstadelva, 3055
Norway

Midi Gaming
Attn  Persia Ghaffari, Joe Martinez
2509 Lehigh Street
Austin, TX 78723

Midland County Public Library
2503 W Loop 250n
Midland, TX 79705

Midland County Public Library
301 W Missouri Ave
Midland, TX 79701

Midland Gaming Tcg
Attn  Ryan Arnold
1730 Highway 348
Rudy, AR 72952

Midlothian Public Library
14701 S Kenton Ave
Midlothian, IL 60445

Midlothian Public Library
Attn  Sue
14701 S Kenton Ave
Midlothian, IL 60445

Mid-Missouri Coin   Bullion
Attn  Scott Brown / Mary
Scott E Brown
135 Saw Mill Rd
St Robert, MO 65584

Midnight Factory Llc
311 Park Rd
Westbrook, ME 04092

Midnight Sales Llc
Attn  Joshua White, Loren Burd
411 N Circle Dr
Colorado Springs, CO 80909

Midnight Toys   Comics
1113 East Yandell
El Paso, TX 79902

Midnight Toys and Comics
Attn  Richard Deck
1113 East Yandell
El Paso, TX 79902

Midsouth Forklift   Battery
1228 Malone Rd
Nesbit, MS 38651

Midsouth Forklift and Battery
1228 Malone Rd
Nesbit, MS 38651

Midten Media, Inc
Attn  Steve Boyd
131 Sanders Ferry Rd
Suite 201
Hendersonville, TN 37075

Mid-Tn Gold   Silver Pawn
2451 Blue Spring Rd
Decherd, TN 37324

Mid-Tn Gold   Silver Pawn
Attn  Avery   Lisa
2451 Blue Spring Rd
Decherd, TN 37324

Midtown Comics - Downtown
64 Fulton Street
New York, NY 10038

Midtown Comics - Downtown
Attn  Gahl Buslov
64 Fulton Street
New York, NY 10038

Midtown Comics - Fao-Tru
1403 4th Avenue
New Hyde Park, NY 11040

Midtown Comics - Fao-Tru
Attn  Gahl Buslov
1403 4th Avenue
New Hyde Park, NY 11040

Midtown Comics - Grand Central
459 Lexington Avenue
New York, NY 10017

Midtown Comics - Grand Central
Attn  Gahl Buslov
459 Lexington Avenue
New York, NY 10017

Midtown Comics - Online
Attn  Gahl Buslov
T/A Midtowncomics.Com
1403 4th Avenue
New Hyde Park, NY 11040

Midtown Comics - Online
T/A Midtowncomics.Com
1403 4th Avenue
New Hyde Park, NY 11040

Midtown Comics - Times Square
200 W 40th Street
New York, NY 10018

Midtown Comics - Times Square
Attn  Gahl Buslov
200 W 40th Street
New York, NY 10018

Midtown Comics-Reship-Downtown
64 Fulton Street
New York, NY 10038

Midtown Comics-Reship-Downtown
Attn  Gahl Buslov
64 Fulton Street
New York, NY 10038

Midtown Comics-Reship-Grand Ce
459 Lexington Avenue
New York, NY 10017

Midtown Comics-Reship-Grand Ce
Attn  Gahl Buslov
459 Lexington Avenue
New York, NY 10017

Midtown Comics-Reship-Online
1403 4th Avenue
New Hyde Park, NY 11040

Midtown Comics-Reship-Online
Attn  Gahl Buslov
1403 4th Avenue
New Hyde Park, NY 11040

Midtown Comics-Reship-Times Sq
200 W 40th Street
New York, NY 10018

Midtown Comics-Reship-Times Sq
Attn  Gahl Buslov
200 W 40th Street
New York, NY 10018

Midtown Hobby
Attn  John Green
703 N Maple St
Murfreesboro, TN 37130

Midway Book Store,Inc.
1579 University Avenue
St. Paul, MN 55104

Midway Book Store,Inc.
Attn  Tom Stransky
1579 University Avenue
St Paul, MN 55104

Midwest Collectables
3451 N Fairmount Street
Ste B
Davenport, IA 52806

Midwest Collectables
Attn  Jim
3451 N Fairmount Street
Ste B
Davenport, IA 52806

Midwest Collectibles Llc
320 N Independence Blvd
Ste A
Romeoville, IL 60446

Midwest Collectibles Llc
Attn  Ariana  Richard
320 N Independence Blvd
Ste A
Romeoville, IL 60446

Midwest Library Services
11443 St. Charles Rock Road
Bridgeton, MO 63044-2789

Midwest Library Services
Attn  Angie Schuler
11443 St. Charles Rock Road
Bridgeton, MO 63044-2789

Midwest Model Railroad Llc
Attn  Stephen, Gary, Alice Atwell
17331 E Us Highway 40
Suite 107
Independence, MO 64055

Midwest Suppliers Llc
301 S Griffin St
Grant Park, IL 60940

Midwest Suppliers Llc
Attn  Jason
301 S Griffin St
Grant Park, IL 60940

Mighty Ape
C/O Allison Shipping International, Inc
340 Golden Shore
Suite 200
Long Beach, CA 90802

Mighty Ape Limited
P O Box 347
Silverdale
Auckland, 0944
New Zealand

Mighty Ape Limited
P O Box 347
Silverdale, Auckland 944
New Zealand

Mighty Fine
Attn  Jill Smith
2010 E 15th Street
Los Angeles, CA 90021-2823

Mighty Jaxx America
3302 Canal St, Ste 62
Houston, TX 77003

Mighty Jaxx Intergalactic Pte
21 Tai Seng Dr, Unit 06-00
Singapore, 535223
Singapore

Mighty Jaxx International
21 Tai Seng Dr, Ste 06-00
Singapore, 535223
Singapore

Mighty Jaxx International Pte Ltd
3302 Canal St, Ste 62
Houston, TX 77003

Migual Laygo
420 Devonshire Ln
Burlington, NC 27215

Miguel Aguilar
3664 44th St
San Diego, CA 92105

Miguel Alcantar
1418 Edenton Dr
Ft Wayne, IN 46804

Miguel Arriaga
6511 Bluffton Rd, Rm 20
Ft Wayne, IN 46809

Miguel Benitez
1529 W Superior St
Apt 1
Chicago, IL 60642

Miguel Negrete
2017 Circulo Del Monte Ne
Albuquerque, NM 87112

Miguel Pascual Juan
5375 Sparrow Wood Ln
Memphis, TN 38115

Miguel Salomon
570 N Kenmore Ave, Apt 205
Los Angeles, CA 90004

Mike  Michael Miskulin
3301 E Parkside Blvd, Apt 112
Appleton, WI 54915-5633

Mike  Milos Jovanovic  Jobs
2 Hanscom Ave
Apt 1
Poughkeepsie, NY 12601-4634

Mike Akers
14 Buck Run
Mohnton, PA 19540

Mike Aubry
816 SW 15th Ave
Cape Coral, FL 33991

Mike Bentley
172 County Rd 563
Enterprise, AL 36330

Mike Blanchard
1926 Valley Park Dr
Cedar Falls, IA 50613

Mike Brehm
17 Morningside Dr
Latham, NY 12110

Mike Brier
1048 Heritage Trce
Lebanon, OH 45036

Mike Brunns Kiss Collectibles
Attn  Mike Brunn
112 Washington Street
Farmingdale, NY 11735

Mike Carney
5447 Millington Rd
Columbus, OH 43235

Mike Companick
19 Benson Ave
Trenton, NJ 08610

Mike Crowley
1926 Angus Blvd
Maryville, TN 37803

Mike Desantis
61683 Jewell Rd
Washington Township, MI 48094

Mike Devereaux
2432 Cumberland Cliff Dr
Ruskin, FL 33570

Mike Elder
2601 54th Ave
Greeley, CO 80634

Mike Heal
1642 E Wildwood Ln
Pinetop, AZ 85935

Mike Hendricks
7202 Royal Troon Ct
Ft. Wayne, IN 46814

Mike Hokenson
196 River Oaks Ct
Appleton, WI 54915

Mike Holley
2817 Huron St
Los Angeles, CA 90065

Mike Ichaboni
10508 Apache Ave Ne
Albuquerque, NM 87112

Mike Jimenez
770 Jackson St
Apt 1036
Hoboken, NJ 07030

Mike Jones
104 Great Lake Dr
Annapolis, MD 21403

Mike Kadin
13542 Newport Ave
Tustin, CA 92780

Mike Kelleher
10690 Braesheather Ct
Highlands Ranch, CO 80126

Mike Lawson
13575 Hunters Crossing
Bath, MI 48808

Mike Lynch
14 Mansion Hill Dr
Ewing, NJ 08628

Mike Mayhew
3715 Market St
Ste 203
Glendale, CA 91208

Mike Mayhew
Attn  Mike Mayhew
3715 Market St
Ste 203
Glendale, CA 91208

Mike Mcgrisken
2181 Paprika Dr
Orlando, FL 32837

Mike Mcmahon
109 Hawthorne Ave
Unit C
Park Ridge, NJ 07656

Mike Mehn
P.O. Box 1801
Fraziern Park, CA 93225

Mike Miller
2038 Redbird Dr
San Diego, CA 92123

Mike Ott
262 E Park St
Montello, WI 53949

Mike Parker
88 Dora Ave
Waldwick, NJ 07463

Mike Patterson
508 E 5th St
Dayton, OH 45402

Mike Piotrowski
6204 Sayle St
Greenville, TX 75402

Mike Renner
476 E Whispering Pines Way
Verona, WI 53593

Mike Runyon
Attn  Michael Runyon
3678 N 100 E
Bluffton, IN 46714

Mike S Comics
Attn  Michael Werner
36121 Green St
New Baltimore, MI 48047

Mike S Games   Collecti
Attn  Michael Zabkar
3300 Manhattan Bar Rd
Auburn, CA 95603

Mike s Heroe s Inc
Attn  Michael Rabidoux
4973 Cherry Springs Dr
Colorado Spring, CO 80923

Mike s Toy Box
385 Main St South Ste 404  182
Southbury, CT 06488

Mike s Toy Box
Attn  Michael Schmaling
385 Main St South Ste 404  182
Southbury, CT 06488

Mike Sadek
6203 Gibson Ct
Pleasanton, CA 94588

Mike Sanders
1345 Idaho Ave S
Apt 10
Saint Louis Park, MN 55426

Mike Seals
75 Barnwood Dr
Rockmart, GA 30153

Mike Stevens
541 W Market St
York, PA 17401

Mike Strahan
10611 Hinterland Dr
Fishers, IN 46038

Mike Swerbinsky Jr
894 E 232nd St
Euclid, OH 44123

Mike Thompson
226 Fern Valley Way
Hamilton, OH 45011

Mike Wilbur
10150 York Rd Ste 300
Hunt Valley, MD 21030

Mike Witt
6945 Massachusetts St
Merrillville, IN 46410

Mikes Comics
36121 Green St
New Baltimore, MI 48047

Mikes Comics
Attn  Mike Werner
36121 Green St
New Baltimore, MI 48047

Mikes Comics   Collectibles
Michael M Pries
8110 S Orange Blossom Trail
Orlando, FL 32809

Mikes Comics and Collectibles
Attn  Mike
Michael M Pries
8110 S Orange Blossom Trail
Orlando, FL 32809

Mikey Grillo
2479 Foggy Creek Cir
Clearwater, FL 33764

Mikiri
Attn  Levani
Digomi Array 3, Bldg N3
Tbilisa
Georgia

Mikiri
Digomi Array 3, Bldg N3
Tbilisa
Georgia

Mikoz Llc
2127 Crabtree Dr
Beaver Creek, OH 45431

Mikoz Llc
Attn  Cathy and Cody
2127 Crabtree Dr
Beaver Creek, OH 45431

Milagros Morales Salcedo
5925 Jackson Dr
Horn Lake, MS 38637

Mile High Comics-Celebrity
4600 Jason Street
Denver, CO 80211

Mile High Comics-Celebrity
Attn  Chuck Rozanski
4600 Jason Street
Denver, CO 80211

Mile High Comics-Mail Orders
4600 Jason St
Denver, CO 80211

Mile High Comics-Mail Orders
Attn  Chuck
4600 Jason St
Denver, CO 80211

Mile High Comics-Mega Store
4600 Jason St
Denver, CO 80211

Mile High Comics-Mega Store
Attn  Rich-Accs Payables
4600 Jason St
Denver, CO 80211

Mile High Comics-Nice
4600 Jason St
Denver, CO 80211

Mile High Comics-Nice
Attn  Chuck R/Leanne
4600 Jason St
Denver, CO 80211

Mile High Comics-Retail  1
4600 Jason St
Denver, CO 80211

Mile High Comics-Retail  1
Attn  Chuck/Barry
4600 Jason St
Denver, CO 80211

Milenium Trade Llc
Dba Korekushon
Attn  Eduardo Antonio Andrade Comacho
174 Industrial Drive
Brownsville, TX 78521

Miles Blackman Jr
1928 Las Brisas Cir Se
Rio Rancho, NM 87124

Miles Harris
6144, Stevens Forest Rd
Columbia, MD 21045

Miles Logan
1758 Rockland Dr Se
Atlanta, GA 30316

Miles Michener
6372 Wisteria Dr
Milton, FL 32570-5453

Miles To Adventure
Attn  Terry Miles
901 Pass Rd
Gulfport, MS 39501

Milestone Interactive Prvt Ltd
1st Floor Nimbus Centre Off
New Link Road Andheri  West
Mumbai, 400053
India

Milhobby Inc
Dba Hobbytown Lexington. Ky
1555 East New Circle Rd
Suite 122
Lexington, KY 40509

Military Gamer Supply
Attn  Jerimiah
1155 Larry Mahan Dr
Suite C
El Paso, TX 79925

Military Outdoor Supply
Attn  Richard Montgomery
3102c Bristol Highway
Johnson City, TN 37601

Militarytoyshop.Com
2391 Clubside Drive
Beacercreek, OH 45431

Militarytoyshop.Com
Attn  Isaiah and Jennifer
2391 Clubside Drive
Beacercreek, OH 45431

Milk and Jelly Llc
Attn  Jennifer  Martin
4841 N Albany Ave
Unit 3
Chicago, IL 60625

Mill Comics   Games
40 Main Street
Biddeford, ME 04005

Mill Comics   Games
Attn  James Arlemagne
40 Main Street
Biddeford, ME 04005

Mill Comics   Games
Attn  James Arlemagne
40 Main St, Ste 262
Biddeford, ME 04005

Mill Geek Comics
17624 15th Ave Se
Ste 105a
Bothell, WA 98012

Mill Geek Comics
Attn  Russ Bright
17624 15th Ave Se
Ste 105a
Bothell, WA 98012

Millennium Comics
1448 Moy Ave
Windsor, ON N8x 4s8
Canada

Millennium Comics
Attn  John Strahl
1448 Moy Ave
Windsor, ON N8x 4s8
Canada

Millennium Game  Hobbies
Attn  Travis Severence
Attn  Robert Harrington
1225 Jefferson Road, Suite A17
Rochester, NY 14623

Millennium Hobbies
Attn  Irad Valentine
125 S Black Horse Pike
Blackwood, NJ 08012

Miller s Comics, Cards   Collectables
Attn  Richard Reina
62 1/2 Lafayette Rd
North Hampton, NH 03862

Miller s Comics,Cards And
Attn  Richard Reina
Collectables Llc
26 Morton St
Exeter, NH 03833

Miller s Comics,Cards And
Collectables Llc
26 Morton St
Exeter, NH 03833

Miller s Hobbies
Attn  Charles Taka Andrews
Attn  Brooke Andrews
335 Mamaroneck Ave
Mamaroneck, NY 10543

Miller s Madhouse Llc
Dba Madhouse Gaming   Collectibles
1089 Kinkead Ave
Suite 105
North Tonawanda, NY 14120

Millhobby Ohio Inc
Dba Hobbytown Reynoldsburg
Attn  Brian, Roy Miller
6492 East Main St
Reynoldsburg, OH 43068

Millhopper Library
3145 NW 43rd St
Gainesville, FL 32606

Millhopper Library
Attn  Joyce No
3145 NW 43rd St
Gainesville, FL 32606

Millicent Hall
21 Rock Spring Ln
Shepherdstown, WV 25443

Million Year Picnic
99 Mt. Auburn St
Cambridge, MA 02138

Million Year Picnic
Attn  Tony
99 Mt. Auburn St
Cambridge, MA 02138

Milton Public Library
945 Fourth Line
Milton, ON L9t 6p8
Canada

Minatos Anime   Novelties
1201 E Serenidad Dr
Pharr, TX 78577

Minatos Anime   Novelties
Attn  Juan  Yelitza
1201 E Serenidad Dr
Pharr, TX 78577

Minatos Anime   Novelties
Attn  Juan Arellano
912 E Nolana Loop
Suite Q
Pharr, TX 78577

Mind Games
145 Swanson St
Level 1  Upstairs
Melbourne, Vic 3000
Australia

Mind Games
Attn  Timothy Becker
114 Madison Street
Oneida, NY 13421

Mind Games Dulles
Attn  Sassan Aria
21100 Dulles Town Circle 4
Unit 222
Sterling, VA 20166

Mind Games Llc
206 Telson Rd
Markham, ON L3r 1e6
Canada

Mind Games Llc
380 Bentley St Unit 1
Markham, ON L3r 3l2
Canada

Mind Games Llc
Attn  Matt
1611 W 3500 S
West Valley, UT 84119

Mind Games Llc
Attn  Sassan Aria
206 Telson Rd
Markham, ON L3r 1e6
Canada

Mind Games Llc
Attn  Sassan Aria
380 Bentley St Unit 1
Markham, ON L3r 3l2
Canada

Mind Sculpt Games Llc
Attn  Darcy, Daniel Leech
4908 10th Street
Great Bend, KS 67530

Minda Mccann
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Mindgames   Magic
206 Southeast 2nd St
Lees Summit, MO 64063

Mindgames and Magic
Attn  Dru and Eddie
206 Southeast 2nd St
Lees Summit, MO 64063

Mindset Strategy   Design Llc
7407 W 89th St
Los Angeles, CA 90045

Mindset Strategy   Design Llc
Attn  John OR Matt
7407 W 89th St
Los Angeles, CA 90045

Mindtaker Miniatures Llc
Attn  Robyn Lowy
17030 Se 1st St
Suite 106
Vancouver, WA 98684

Mindware Wholesale Inc
P.O. Box 310482
Des Moines, IA 50301

Mindware Wholesale, Inc
P.O. Box 310482
Des Moines, IA 50331

Mindxpo Inc.
Attn  Bill Lai
Po Box 630035
Little Neck, NY 11363-0035

Mindxpo Inc.
Po Box 630035
Little Neck, NY 11363-0035

Mindzai Productions Inc
Chris Tsang/Shan Or
3623 Highway 7 East, Unit 112
Markham, ON L3r 8x6
Canada

Mineola Memorial Library
195 Marcellus Rd
Mineola, NY 11501

Mineola Memorial Library
Attn  Vivian
195 Marcellus Rd
Mineola, NY 11501

Mineside Corporation
1064 Evergreen Cir
Canmore, AB T1w 2p9
Canada

Mineside Corporation
Attn  Chris
1064 Evergreen Cir
Canmore, AB T1w 2p9
Canada

Miniature Market
Attn  Chrstina Smith
4690 Tradeport Industrial Ct
Suite 900
Hazelwood, MO 63042

Miniature Market Llc
4690 Tradeport Industrial Ct
Suite 900
Hazelwood, MO 63042

Miniature Market Llc
Attn  Michael Noer
4690 Tradeport Industrial Ct
Suite 900
Hazelwood, MO 63042

Miniso Depot CA Inc
1050 Lakes Dr, Ste 260
W Covina, CA 91790

Minister of Revenue of Quebec
Ref  Aco11
3800, Rue DE Marly
Sainte-Fo, Pq G1x 4a5
Canada

Minneapolis Cardboard Exchange Llc
Attn  Robert Wang, Blake Lathrop
3456 Zarthan Ave S
Minneapolis, MN 55416

Minnesota Dept of Revenue
Collection Division/Bankruptcy
P.O. Box 64564
St Paul, MN 55164-0564

Minnesota Dept of Revenue
Corporation Franchise Tax
600 N Robert St, Mail Station 5140
St Paul, MN 55146-5140

Minnesota Revenue
600 N Robert St
St Paul, MN 55101

Minnesota S Corp Income Tax
Mail Station 1770
600 N Robert St
St Paul, MN 55145-1770

Minotaur Entertainment Pty Ltd
264 Little Collins St
Melbourne, Vic 3000
Australia

Minotaur Entertainment Pty Ltd
Attn  Elaine
264 Little Collins St
Melbourne Vic, 3000
Australia

Mint City Games T/A Dragon s Lair, The
Attn  Thomas Pampalone, Gable Moore
55 Mill St Unit  1
Newton, NJ 07860

Mint Collectibles
325 Main St Ste 201
North Reading, MA 01864

Mint Collectibles
Attn  Jonathan Hurley
325 Main St Ste 201
North Reading, MA 01864

Mint Collectibles Inc
Attn  Jonathan Hurley
325 Main St
Suite 201
North Reading, MA 01864

Mint Pops
330 Cochituate Rd
Unit 1796
Framingham, MA 01701

Mint Pops
Attn  Kevin Chang
330 Cochituate Rd
Unit 1796
Framingham, MA 01701

Mint Tcg, The
Attn  Jeremy Cardenas
208 Parliment Dr
Coraopolis, PA 15108

Minted Labs, Inc
Attn  Keith and Fadi
135 W 41st St 5th Fl
New York, NY 10036

Minuteman Press
C/O Full Sail Media
2940 Washington Blvd
Baltimore, MD 21230

Miracle Comics
3858 Hancock Drive
Santa Clara, CA 95051

Miracle Comics
Attn  Stephen Mortensen
3858 Hancock Drive
Santa Clara, CA 95051

Miranda Blair
10854 Glory Maple Ln
Knoxville, TN 37932-1101

Miranda Duncan
14707 Victory Blvd
Apt 104
Van Nuys, CA 91411

Miranda Duncan
Attn  Miranda/Duran
14707 Victory Blvd
Apt 104
Van Nuys, CA 91411

Mireya Romo
2061 W Redlands Blvd, Ste 10c
Redlands, CA 92373

Misc Fulfillment Account
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Misch Masch
Dba Prime Books Llc
Attn  Sean Wallace
P.O. Box 83464
Gaithersburg, MD 20883

Mise Corp
Attn  Alex  Zack
T/A Kings Games
1685 E 15 St
Brooklyn, NY 11229

Mise Corp
T/A Kings Games
1685 E 15 St
Brooklyn, NY 11229

Mishap Games Llc
3432 Orange Ave Ne
Roanoke, VA 24012

Mishap Games Llc
Attn  James Dixon
3432 Orange Ave Ne
Roanoke, VA 24012

Mishap Games Llc
Attn  James Dixon
627 Townside Rd Sw
Roanoke, VA 24014

Mishawaka-Penn-Harris Pub Lib
209 Lincolnway East
Mishawaka, IN 46544

Miso s Game Room  Collectibles Llc
Attn  Christopher Gladin
8603 Citadel Way
Louisville, KY 40220

Miss Play Llc
Attn  Michael Hughes
950 N Diamond Bar Blvd
Diamond Bar, CA 91765

Missing Piece Games Llc
Attn  Alex Barbieri, Lauren Rowland
9456 35th Ave Sw
Seattle, WA 98126

Missing Pieces Board Games
Attn  Zachary Michael
22633 Courtlandt Ct
Tehachapi, CA 93561

Mission  Comics  Art
Attn  Leef Smith
Mission Comics
2250 Mission Street
San Francisco, CA 94110

Mission  Fun  Games C/O
Attn  John Engel
560 St Albert Trail
St Albert, AB T8n 6a7
Canada

Mission Board Games
Attn  Jason, Julianne, Mason Hans
5606 Johnson Drive
Mission, KS 66202

Mississippi Dept of Revenue
Bankruptcy
500 Clinton Ctr Dr
Clinton, MS 39056

Mississippi Dept of Revenue
Bankruptcy
P.O. Box 22808
Jackson, MS 39225-2808

Mississippi Dept of Revenue
Corporate and Franchise
P.O. Box 23191
Jackson, MS 39225-3050

Mississippi Office of Revenue
P.O. Box 23050
Jackson, MS 39225-3055

Mississippi State Tax Commissi
Sales Tax Division
P.O. Box 960
Jackson, MS 39205-0960

Missouri Dept of Revenue
Corporation Income
P.O. Box 700
Jefferson City, MO 65105-0700

Missouri Dept of Revenue
Harry S Truman Bldg
301 W High S
Jefferson City, MO 65101

Missouri Dept of Revenue
P.O. Box 311
Jefferson City, MO 65105

Missouri Dept of Revenue
Taxation Division
P.O. Box 3300
Jefferson City, MO 65105-3300

Mistah Jays Llc
1331 E Colfax Ave
Unit 101
Denver, CO 80218

Mistah Jays Llc
Attn  Justin Gnazzo
1331 E Colfax Ave
Unit 101
Denver, CO 80218

Mister J s Asylum
Attn  Joe Winder
173 W Water Street
Muncy, PA 17756

Mister Tea Llc
3009 Estate Orange Grove  132
Christiansted, VI 00820

Mister Tea Llc
Attn  Jesse
3009 Estate Orange Grove  132
Christiansted, VI 00820

Mistscape Gaming   Collectible
801 East 4th St
Dequincy, LA 70633

Mistscape Gaming   Collectible
Attn  Chris, Jen   Colton
801 East 4th St
Dequincy, LA 70633

Mistscape Gaming   Collectibles Llp
Attn  Christopher Henry, Jennifer Henry
Attn  Colton Ortego
801 East 4th Street
Dequincy, LA 70633

Misty Mountain Games
Attn  Brian Kowal
4672 Cottage Grove Rd
Madison, WI 53716

Misty s Pokemart Llc
Attn  Christopher Cuellar, Misty Cuellar
208 W Gemini Ln
Killeen, TX 76542

Mitch Greer
Skymachine
1260 63rd St
Emeryville, CA 94608

Mitch Itkowitz
22 Blue Hills Dr
Saugerties, NY 12477

Mitchell Allen
11009 Belmere Isles Ct
Windermere, FL 34786

Mitchell Gumm
3519 Sabinal Maple
San Antonio, TX 78261

Mitchell Made Llc
Dba Tylers Trading Cards   Collectibles
Attn  Tyler Mitchell
3184 Normil Terrace
Medford, OR 97504

Mitchell Make Llc
Dba Tylers Trading Cards   Collectibles
660 N Haskell St
Unit  10
Central Point, OR 97502

Mitchell Quesada
13 Monroe St
Waldwick, NJ 07463

Mitchell Rodowski
7864 Yellow Church Rd
Seven Valleys, PA 17360

Mitec
Pye-Barker
2445 Meadowbrook Pkwy
Duluth, GA 30096

Mithrandir
Attn  Victor Alejandro Luna Hernandez
1860 N International Blvd
Ste 6- 80
Hidalgo, TX 78557

Mithril Adventures Llc
Attn  Jason King
215 W 7th
Okmulgee, OK 74447

Mitro Products, Llc
13 Summit Square Center  103
Langhorne, PA 19047

Mitro Products, Llc
Attn  David Mitro
13 Summit Square Center  103
Langhorne, PA 19047

Mix Goods
1776 E Masonn St
Honolulu, WI 54302

Mix Goods
Attn  Blia   Neng
1776 E Masonn St
Honolulu, WI 54302

Mix Goods Llc
Attn  Blia   Neng
1776 E Mason St
Green Bay, WI 54302

Mizrahi Kroub Llp
200 Vesey St, 24th Fl
New York, NY 10281

Mizzer s Comic World
Attn  John Mizzer
Attn John Mizzer Iii
1670 Lincoln Way East
Chambersburg, PA 17202

Mizzer s Comic World
Attn John Mizzer Iii
1670 Lincoln Way East
Chambersburg, PA 17202

Mj Cards   Comics Llc
C/O Alaska Air Freight Forwarders
Attn  Michael, J Thomas Joseph, R Steyer
3020 North Lazy Eight Court, Ste 16
Wasilla, AK 99654

Mj Cards  Comics Llc
C/O Alaska Air Freight Forwarders
Attn  Michael, J Thomas Joseph, R Steyer
4443 S 134th Pl
Tukwila, WA 98168

Mj Enterprises
699 Lewelling Blvd
Space  298
San Leandro, CA 94579

Mj Enterprises
Attn  Miryam
699 Lewelling Blvd
Space  298
San Leandro, CA 94579

Mj Holding Co, Llc
Attn  Jenna Marsalli
7001 Harlem Ave
Chicago, IL 60638

Mjc International Group
463 7th Ave, Ste 800
New York, NY 10018

Mje Enterprises, Llc
11258 Matthews Cove Ln
Knoxville, TN 37934

Mje Enterprises, Llc
Attn  John  Maggie
11258 Matthews Cove Ln
Knoxville, TN 37934

Mjm Ventures Inc
Dba Rural Mountain Games Plus
Attn  Michael Mosley
321 N Silver Street
Lake City, CO 81235

Mjssr Llc
1531 Saint Andrews Cir
Brunswick, OH 44212

Mjssr Llc
Attn  Michael Samano
1531 Saint Andrews Cir
Brunswick, OH 44212

Mm Comics Llc
3097 Pawtucket Ave
Riverside, RI 02915

Mm Comics Llc
Attn  Matthew
3097 Pawtucket Ave
Riverside, RI 02915

Mm Deals Llc
7901 4th St N
Ste 6163
St Petersburg, FL 33702

Mm Deals Llc
Attn  Nazia  Afaq
7901 4th St N
Ste 6163
St Petersburg, FL 33702

Mm Diaz
7328 Chesapeake Cove St
Las Vegas, NV 89166-6509

Mmac
402 Justin Ct
Bldg 4
Cedar Knolls, NJ 07927

Mmac
Attn  Christina Kelly
402 Justin Ct
Bldg 4
Cedar Knolls, NJ 07927

Mmad Coffee Llc
Dba Pj s Coffee of New Orleans
402 West Highway 30
Suite A
Gonzales, LA 70737

Mmx Enterprises Llc
Attn  Damaris Maldonado
301 S 18th St
Milwaukee, WI 53215

Mna Collectibles
Attn  Mario Guel
2002 W University Dr, Ste 2
Edinburg, TX 78539

Mnm Digital Inc
2333 N Seeley Ave
Chicago, IL 60647

Mnm Digital Inc
Attn  Michael Heredia
2333 N Seeley Ave
Chicago, IL 60647

Mo Iq
9005 Bridgewood Blvd
Unit 6109
W Des Moines, IA 50266

Mo Iq
Attn  Mohammad Hammadi
9005 Bridgewood Blvd
Unit 6109
W Des Moines, IA 50266

Mo s Chateau, Llc
Attn  Maureen Benner
342 Long Ridge Lane
Exton, PA 19341

Moa Entertainment Company Llc
Attn  Mary  Michael
Nickelodeon Universe
5000 Center Court
Bloomington, MN 55425-5500

Moa Entertainment Company Llc
Nickelodeon Universe
5000 Center Court
Bloomington, MN 55425-5500

Moanikealala
Attn  Megan  Jimmy
Po Box 1021
Kaneohe, HI 96744

Moanikealala
Po Box 1021
Kaneohe, HI 96744

Mobash Llc
6290 Jimmy Carter Blvd
Ste 200
Norcross, GA 30071

Mobash Llc
Attn  Syed Imam
6290 Jimmy Carter Blvd
Suite 200
Norcross, GA 30071

Mobile Public Library
700 Government St
Mobile, AL 36602

Mockingbird Books
51 W 10th St
Tracy, CA 95376

Mockingbird Books
Attn  Mark
51 W 10th St
Tracy, CA 95376

Mod Shop Llc
Attn  Kristopher/ Tiffany
1228 Hicks St
Selma, CA 93662

Modern Age Comics
2210 East Algonquin Rd
Algonquin, IL 60102

Modern Age Comics
Attn  Jesse / Anna
Black Cat Books
2214 E Algonquin Rd
Algonquin, IL 60102

Modern Age Comics
Attn  Jesse Buck
2214 E Algonquin Rd  Route 62
Algonquin, IL 60102

Modern Cards   Collectibles
2340 Oaklyn St Ne
Palm Bay, FL 32907

Modern Cards   Collectibles Inc
Attn  Betty Lawson
2340 Oaklyn St Ne
Palm Bay, FL 32907

Modern Cards and Collectibles
Attn  Betty Lawson
2340 Oaklyn St Ne
Palm Bay, FL 32907

Modern Era Comics Llc
10108 Kinney Rd
Houston, TX 77099

Modern Era Comics Llc
Attn  Michael Ruiz, Jean-Binh Valente
Attn  Margarita Zuniga
10108 Kinney Rd
Houston, TX 77099

Modern Era Comics Llc
Attn  Mike,Jean, Margarita
10108 Kinney Rd
Houston, TX 77099

Modern Explorers Guild
4011 Jefferson Ave
Midland, MI 48640

Modern Explorers Guild
Attn  Brandon Toyzan, Dru Sepulveda
Attn  Travis Vajcner, Chadwick Mcconnell
4011 Jefferson Ave
Midland, MI 48640

Modern Explorers Guild
Attn  Brandon, Dru, Travis
4011 Jefferson Ave
Midland, MI 48640

Modern Graphics
Attn  Michael/Achim
Oranienstr. 22
Berlin, 10999
Germany

Modern Graphics
Oranienstr. 22
Berlin, 10999
Germany

Modern Militia Armory Llc
1086 Johnson Rd
Seymour, TN 37865

Modern Militia Armory Llc
Attn  John  Jessica
1086 Johnson Rd
Seymour, TN 37865

Modern Myth Llc
3233 Tennessee St Ne
Albuquerque, NM 87110

Modern Myth Llc
Attn  Jason  Kyle
3233 Tennessee St Ne
Albuquerque, NM 87110

Modern Table Top Llc
4919 Nairn Ln
Chester, VA 23831

Modern Table Top Llc
Attn  Christopher, Kristin Wood
15901 Jefferson Davis Hwy
South Chesterfield, VA 23834

Modern Table Top Llc
Attn  Christopher/Kristin
4919 Nairn Ln
Chester, VA 23831

Modesto Comics
115 Mark Randy Pl Ste A
Modesto, CA 95350

Modesto Comics
Attn  Joseph Silveira
115 Mark Randy Pl Ste A
Modesto, CA 95350

Modok Llc
151 N Country Club Dr
Mesa, AZ 85201

Modok Llc
Attn  Miguel OR Kevin
151 N Country Club Dr
Mesa, AZ 85201

Modphy Services Corp
Attn  Efraim Aizenman
8721 63rd Ave
Rego Park, NY 11374

Modular One Office Installers
6615 Tributary St, Ste M
Baltimore, MD 21224

Moe s Books
2476 Telegraph Ave
Berkeley, CA 94704

Moe s Books
Attn  Mare Odomo  Buyer
2476 Telegraph Ave
Berkeley, CA 94704

Moepla Hobbies Inc
16867 Morning Glory Ct
Chino Hills, CA 91709

Moepla Hobbies Inc
Attn  Jiazhen  Yichen
16867 Morning Glory Ct
Chino Hills, CA 91709

Moeru Distribution
Bo1-A-9,Menara 2
Kl Eco City 3
Kuala Lumpur, 59200
Malaysia

Mofo Corp
Attn  Glenn
3555 W Reno Ave Ste L
Las Vegas, NV 89118

Mohamad Harb
3410 W 5th St
Apt 323
Los Angeles, CA 90020

Mohammad Janjua
60 Berkshire Wood
Irvine, CA 92620

Mohrs Toys   Collectibles
2842 Cabrillo Avenue
Santa Clara, CA 95051

Mohrs Toys and Collectibles
Attn  Anna OR John
2842 Cabrillo Avenue
Santa Clara, CA 95051

Mohzak Llc
Dba Super Duper Toys   Collectibles
9824 Industrial Dr
Suite H
Bridgeview, IL 60455

Mojomala Llc
8723 Milford Ave
Silver Spring, MD 20910

Mojomala Llc
Attn  Michael Abate
8723 Milford Ave
Silver Spring, MD 20910

Molly Maid
P.O. Box 5537
Derwood, MD 20855

Molly Pruitt Lib- Roosevelt Hs
5110 Walzem Rd
San Antonio, TX 78218

Molten Core Media Llc
Dba Magma Comix
Attn  Denton Tipton
3130 Whittier St
San Diego, CA 92106

Molten Makerspace
Attn  Dara Alper
3805 Tinsley Dr, Ste 109
High Point, NC 27265

Momie St Germain
67 Bd St-Germain
Paris, 75005
France

Momie St Germain Sas
67 Bd St-Germain
Paris, 75005
France

Momie St Germain Sas
Attn  Michael
67 Bd St-Germain
Paris, 75005
France

Momie St German Sas
67 Bd St-Germain
Paris, 75005
France

Mon Holdings Llc
3829 N 3rd St
Phoenix, AZ 85012

Mon Holdings LLC D/B/A Monument Hobbies
3829 N 3rd St
Phoenix, AZ 85012

Mona L Arnold
825 Ridgewood Dr, Apt 5
Ft Wayne, IN 46805

Monaca Public Library
998 Indiana Ave
Monaca, PA 15061

Monaca Public Library
Attn  Patricia
998 Indiana Ave
Monaca, PA 15061

Monarch Cards   Comics
4400 Heatherdowns Blvd Ste 11
Toledo, OH 43614-3112

Monarch Cards   Comics
Attn  Ed Katschke
2410 Key Ste 6
Toledo, OH 43614

Monarch Comics Llc
4400 Heatherdowns Blvd Ste 11a
Toledo, OH 43614

Monarch Comics Llc
Attn  Ed Katschke
4400 Heatherdowns Blvd Ste 11a
Toledo, OH 43614

Mondo Collectibles, Llc
2802 Wetmore Ave
Everett, WA 98201-3569

Mondo Tees Llc
2802 Wetmore Ave
Everett, WA 98201-3569

Mondo Tees Llc
3908 Ave B
Austin, TX 78751

Monique Davis
815 Dolphin Dr
Ft Wayne, IN 46816

Monique Villa
8155 Pinebrook Dr
Southaven, MS 38671

Monkey Biz Llc
2928 N Nevada St
Spokane, WA 99207

Monkey Biz Llc
Attn  Carol Lemay, Ken - Tawnia Lemay
Att Tim Teri Dashiell Greg Robin Jackson
2928 N Nevada St
Spokane, WA 99207

Monkey Biz Llc
Attn  Ken, Tawnia, Carol
2928 N Nevada St
Spokane, WA 99207

Monkey Biz Toyz Llc
5701 Central Ave Ne
Ste  13
Fridley, MN 55432

Monkey Biz Toyz Llc
5701 Central Ave, Ne, Ste 13
Fridley, MN 55432

Monkey Biz Toyz Llc
Attn  Karuna Chan
5701 Central Ave Ne
Ste  13
Fridley, MN 55432

Monkey Business Distributoion
Jr Comandante
Montero Rosas 198a Barranco
Lima, 15047
Peru

Monkey Fish Toys
Attn  Mike Olafsson
662 Downingtown Pike
West Chester, PA 19380

Monkey Paw Toys
1555 S Havana St
Unit G
Aurora, CO 80012

Monkey Paw Toys
Attn  Steffan  Justin
1555 S Havana St
Unit G
Aurora, CO 80012

Monkey Paw Toys
Attn  Steffan Warren
1555 South Havana Street
Unit G
Aurora, CO 80012

Monocle Comics   Coffee
22 S Main St
Miamisburg, OH 45342

Monocle Comics and Coffee
Attn  Adam and Erin
22 S Main St
Miamisburg, OH 45342

Monogram International Inc
21005 Commerce Pointe Dr
Walnut, CA 91789

Monogram Products
Attn  Mike Normann
Attn Michael Normann
21005 Commerce Point Dr
Walnut, CA 91789

Monolith Games
Attn  Benjamin Dreemur
717 E Main St
Unit A
Siloam Springs, AR 72761

Monon Beverage Brokers Llc
Dba Midwest Tcg Co
Attn  Sean Webster
3580 E County Road 450 S
North Vernon, IN 47265

Monroeville Box Pallet   Wood Products
P.O. Box 505
Monroeville, IN 46773

Monster Fight Club
395-190 Reas Ford Rd
Earlysville, VA 22936

Monster Fight Club
Attn  John Kovaleski
395-190 Reasford Rd
Earlysville, VA 22936

Monster Games Llc
Attn  David Desantis
2899 Alexandria Pike
Highland Heights, KY 41076

Monster Island Toys Inc
Attn  Loris Basso
Loris Basso
6436 W 164th Pl
Tinley Park, IL 60477

Monster Island Toys Inc
Loris Basso
6436 W 164th Pl
Tinley Park, IL 60477

Monsterand Llc
8304 Amazon Jade St
Bakersfield, CA 93313

Monsterand Llc
Attn  Randy Bravo
8304 Amazon Jade St
Bakersfield, CA 93313

Monsters Ink, Llc
Attn  Phillip Kim
Attn Phillip Kim
1320 Industrial Ave Ste J
Petaluma, CA 94952-6522

Monsters Lair Comics Llc
2416 19th St.
Lubbock, TX 79401

Monsters Lair Comics Llc
Attn  Rob
2416 19th St.
Lubbock, TX 79401

Montag s Games
Attn  Guy D Teagle
2809 Miller Ranch Rd, Ste 449
Pearland, TX 77584

Montana Book Company Redux
331 N Last Chance Gulch
Helena, MT 59601

Montana Book Company Redux
Attn  Chelsia Rice
331 N Last Chance Gulch
Helena, MT 59601

Montana Dept of Revenue
Corporate Income Tax
P.O. Box 8021
Helena, MT 59604-8021

Montana Dept of Revenue
County Collections and State Fees
P.O. Box 6169
Helena, MT 59604-5805

Montana Dept of Revenue
Legal Services
Mitchell Bldg, Rm 455
P.O. Box 5805
Helena, MT 59604-5805

Montana Dept of Revenue
Mitchell Bldg
125 N Roberts
P.O. Box 5805
Helena, MT 59604-5805

Montana Poke Traders Llc
Attn  Shane Briese
310 Lara Louise Lane
Suite C
Bozeman, MT 59718

Montasy Comics
431 Fifth Avenue 2nd Floor
New York City, NY 10016

Montasy Comics
Attn  Jimmy Chen
431 Fifth Avenue 2nd Floor
New York City, NY 10016

Montasy Comics Chapter 2
431 5th Avenue 2nd Floor
New York, NY 10016

Montasy Comics Chapter 2
Attn  Jimmy Chen
431 5th Avenue 2nd Floor
New York, NY 10016

Montasy Comics Midtown Chapter
431 5th Avenue 2nd Floor
New York, NY 10016

Montasy Comics Midtown Chapter
Attn  Jimmy Chen
431 5th Avenue
2nd Floor
New York, NY 10016

Montclair Public Library
5049 Waterway Dr
Dumfries, VA 22025

Monte Cook Games Llc
Attn  Tammie Ryan
8920 W 126th St
Overland Park, KS 66213

Monte Nowden
2920 Lyell Rd
Rochester, NY 14606

Montez Comics Llc
3217 Greenbrier Ter
Oklahoma City, OK 73115

Montez Comics Llc
Attn  Marcus Montez
3217 Greenbrier Ter
Oklahoma City, OK 73115

Montez Comics Llc
Attn  Marcus Montez
4700 S Bryant Ave
Ste B
Oklahoma City, OK 73135

Montpelier Public Library
216 E Main St
Montpelier, OH 43543

Montpelier Public Library
Attn  Angie
216 E Main St
Montpelier, OH 43543

Montreal Comic Book Club
Steve Morissett
1070 Avenue Lajoie, 14
Outremont, QC H2v 1n6
Canada

Monument Books
Attn  Men Sambo
111, Norodom Blvd
Phnom Penh
Cambodia

Moody Air Force Base
23 Fss/Fsw
5091 Gardner St Bldg 400
Moody Afb, GA 31699

Moon Dragon Co
Attn  Lyndsey Hagerty
25 W Market St
Lewistown, PA 17044

Moon Dragon Games
Attn  Mike, Michael, Den
Whitley
607 Se Everett Mall  26
Everett, WA 98208

Moon Palace Books
Angela Schnesnedl
3032 Minnehaha Ave
Minneapolis, MN 55406

Moon Palace Books
Attn  Angela Schnesnedl
Angela Schnesnedl
3032 Minnehaha Ave
Minneapolis, MN 55406

Moonblast Games Llc
Attn  Jose Martinez
5301 N 23rd St
Mcallen, TX 78504

Mooney Auto Supply
604 E Scenic Rivers Blvd
Salem, MO 65560

Mooney Auto Supply
Attn  Edward Randell
604 E Scenic Rivers Blvd
Salem, MO 65560

Moonstone
113 E 9th St
Lockport, IL 60441

Moonstone Books
113 E 9th St
Lockport, IL 60441

Moonstone Books
Attn  Dave Ulanski
582 Torrance Ave
Calumet City, IL 60409

Moore Comics
Attn  Laura  Rob Moore
6255 Quarter Horse Dr  107
Columbus, OH 43229-9367

Moore Fun Entertainment
4600 S Medford Dr
Lufkin Mall Ste 1084
Lufkin, TX 75901

Moore Fun Entertainment
Attn  Elissa
4600 S Medford Dr
Lufkin Mall Ste 1084
Lufkin, TX 75901

Moore Games  Hobbies Llc
Dba Bazooka Games
195 Pinehurst Ave
Unit B
Southern Pines, NC 28387

Moosehead Toys  Comics
3580 17th St
Sarasota, FL 34235

Moosehead Toys and Comics
Attn  Richard Pierson
3580 17th St
Sarasota, FL 34235

Mopps  Toys Llc
Dba Mr. Mopps  Children s Books   Toys
Attn  Jenny Stevenson
1405 Mlk Jr Way
Berkeley, CA 94709

More Fun
103 West Hickory
Denton, TX 76201

More Fun
105 E Main St
Ashland, OR 97520

More Fun
Attn  Scott Hutchins
105 E Main St
Ashland, OR 97520

More Fun Comics
8200 Oak St
New Orleans, LA 70118

More Fun Comics
Attn  Steve Thomas
8200 Oak St
New Orleans, LA 70118

More Fun Comics Llc
Attn  David Harbold
8200 Oak St
New Orleans, LA 70118

More Fun Ii
103 W Hickory St
Denton, TX 76201

More Fun Ii
Attn  Tim  / Keith
103 W Hickory St
Denton, TX 76201

More Than Meeples Pty Ltd
93 Commercial Road
Newstead, Qld 4006
Australia

More Than Meeples Pty Ltd
93 Commercial Road
Newstead
Queensland, 4006
Australia

Morel s Signature Welding
1524 W Whitedale Ave
Visalia, CA 93277

Morengy Llc
1317 Edgewater De
Ste 6045
Orlando, FL 32804

Morengy Llc
Attn  Sadovskii Viktor
1317 Edgewater De
Ste 6045
Orlando, FL 32804

Moreno Valley College Library
16130 Lasselle St
Moreno Valley, CA 92551

Moreno Valley College Library
Attn  Hollie
16130 Lasselle St
Moreno Valley, CA 92551

Morgan Becker
Attn  Morgan Becker
1145 East Rustic Road
Escondido, CA 92025

Morgan Colyer
3319 Oak Ave
Terre Haute, IN 47803

Morgan D Garcia
3632 Hike Ln
Ft Wayne, IN 46835

Morgan D Garcia
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Morgan Duncan
305 Fairmont Dr
Colonial Heights, VA 23834

Morgan Johnstone
10150 York Rd Ste 300
Cockeysville, MD 21030

Morgan Johnstone
4517 S Peoria Ave, Apt 8
Tulsa, OK 74105

Morgan s Comics
600 Haywood Road
Asheville, NC 28806

Morgan s Comics
Attn  Morgan  Dan
600 Haywood Road
Asheville, NC 28806

Morgan s Comics
Attn  Morgan Albritton, Dan
600 Haywood Rd
Asheville, NC 28806

Morgana Inc
Attn  John Gargiso
T/A Morgana Books
16810 Vail Loop Rd Se
Ranier, WA 98576

Morgana Inc
T/A Morgana Books
16810 Vail Loop Rd Se
Ranier, WA 98576

Moritt Hock   Hamroff Llp
400 Garden City Plz
Garden City, NY 11530

Morristown Games
Attn  David Easton
430 W 1st North
Morristown, TN 37814

Morristown, NY Public Library
200 Main St
Morristown, NY 13664

Mortar Fist
Attn  Sorab Oliaji
200 Trade Port Dr
Suite 400
Atlanta, GA 30354

Mortar Fist
No.2 Oliaji Trade Center
Po Box 9 Francis Rachael Str
Victoria
Seychelles

Moses Guzman
94-1069 Nalii St
Waipahu, HI 96797

Most Excellent Collectibles
Attn  Mason Allen
481 Enfield St
Enfield, CT 06082

Most Excellent Comics   Card
481 Enfield Street
Enfield, CT 06082

Most Excellent Comics   Card
Attn  Mason Allen
481 Enfield Street
Enfield, CT 06082

Most Excellent Gaming
Attn  Mason Allen
169 Hale Road, Ste B
Manchester, CT 06042

Most Wanted Comics
4501 S Alameda St
Corpus Christi, TX 78412

Most Wanted Comics
Attn  Steven  Bethany
4501 S Alameda St
Corpus Christi, TX 78412

Most Wanted Comics Llc
9919 Lyndale Ave S
S Bloomington, MN 55420

Most Wanted Comics Llc
Attn  Kent   Kevin
9919 Lyndale Ave S
S Bloomington, MN 55420

Most Wanted Pei Inc
1245 Cole Harbour Rd
Darthmouth, Ns B2v 1n1
Canada

Most Wanted Pei Inc
Attn  Catlin, Chaylon, Kai
1245 Cole Harbour Rd
Darthmouth, Ns B2v 1n1
Canada

Mostly Comics Too
413 St Paul St
St Catharines, ON L2r 3n1
Canada

Mostly Comics Too
Attn  Norman
413 St Paul St
St Catharines, ON L2r 3n1
Canada

Mostly Joyful Llc
3070 N Main St Nw
Kennesaw, GA 30144

Mostly Joyful Llc
Attn  Matthew  Mary
3070 N Main St Nw
Kennesaw, GA 30144

Motion Explosion Books Llc
10104 Woodland Plaza Cv
Fort Wayne, IN 46825

Motion Explosion Books Llc
Attn  Ara and Hera
10104 Woodland Plaza Cv
Fort Wayne, IN 46825

Moua s Cards   Collectibles
Attn  Kee Moua
5301 Power Inn Rd
Suite 120
Sacramento, CA 95820

Moulinsart
162 Ave Louise
Brussels, 1050
Belgium

Mount Clemens Public Library
150 CASS Ave
Mount Clemens, MI 48043

Mount Jewett Memorial Library
7 East Main St
Mount Jewett, PA 16740

Mount Olive Public Library
202 Flanders-Drakestown Rd
Flanders, NJ 07836

Mount Royal University
4825 MT Royal Gate Sw
Calgary, AB T3e 6k6
Canada

Mount Royal University
Attn  Accounts Payable
4825 MT Royal Gate, Sw
Calgary, AB T3e 6k6
Canada

Mount Royal University
Attn  J Gillespie
4825 MT Royal Gate, Sw
Calgary, AB T3e 6k6
Canada

Mountain Empire Comics  1
31 6th Street
Bristol, TN 37620

Mountain Empire Comics  1
Attn  Robert Pilk
31 6th Street
Bristol, TN 37620

Mountain Empire Comics  3-Jc
504 State Street
Bristol, TN 37620-5910

Mountain Empire Comics  4-Virg
31 6th Street
Bristol, TN 37620-5910

Mountain Tabletop Games
Attn  Elliot Sarnacki
44 Hawthorne St
Weaverville, CA 96093

Mountain Top Books Comics   Collectibles
Attn  Michael Hargis
1683 S Jefferson Ave
Suite E
Cookeville, TN 38506

Mountain Top Books, Comics
Attn  Michael Hargis
Suite E
1683 S. Jefferson Ave.
Cookeville, TN 38506

Mountain Top Books, Comics
Suite E
1683 S. Jefferson Ave.
Cookeville, TN 38506

Mountain Town Llc
Attn  Andrew  Amber
Ellijay Coffee House
131 N Main Street
Ellijay, GA 30540

Mountain Town Llc
Ellijay Coffee House
131 N Main Street
Ellijay, GA 30540

Mountain View Media Llc
122 Mountain View Dr
Enola, PA 17025

Mountain View Media Llc
Attn  Matthew Roberts
122 Mountain View Dr
Enola, PA 17025

Mountaineer Minds Llc
Attn  Jonathan Hayes
3462 Fairmont Rd
Morgantown, WV 26501

Mountaineer Minds Llc
Attn  Jonathan Hayes
401 Walnut Ave
Fairmont, WV 26554

Move Your Cart Llc
5900 Balcones Dr
Ste 1032
Austin, TX 78731

Move Your Cart Llc
Attn  Junaid  Kashif
5900 Balcones Dr
Ste 1032
Austin, TX 78731

Movie Planet
Attn  David / Margarita
773 Concepcion Vera Street
Hc-5 Box 10576
Moca, PR 00676

Movie Planet
Attn  Margarita Soto, David Moreno
6801 West 12th Street
Jacksonville, FL 32254

Movie Trading CO - Arlington
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Movie Trading CO - Kerrville
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Movie Trading CO - Midland
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Movie Trading Company - Dallas
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Movie Trading Company - Denton
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Movie Trading Company -Hurst
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Movieposterama
415 Miller Academy Rd
Carrollton, GA 30117

Movieposterama
Attn  Joe Kuehler
415 Miller Academy Rd
Carrollton, GA 30117

Moving Pictures Studio
Attn  Sean, Janelle Dulaney
321 E Liberty St
Wooster, OH 44691

Mox Boarding House Chandler
Attn  Andrew Sagel
1371 N Alma School Rd
Chandler, AZ 85224

Mox Valley Games Llc
Attn  Josh Lind, Kate Becker
Attn  Keith Johnson
1843 Pioneer Pkwy, Ste E
Springfield, OR 97477

Moxie Paintball
Attn  Jerry, Meredith Hold At Hub
1343 Belfast Ave
Columbus, GA 31904

Mozelle Ray Llc
Dba Java Game Haus
11018 Old St Augustine Rd
Suite 131
Jacksonville, FL 32257

Mpd Enterprises
721 Glenville Road
Churchville, MD 21028

Mpd Enterprises
Attn  Michael and Luigi
721 Glenville Road
Churchville, MD 21028

Mph Bookstores Sdn Bhd
Level 3 Blk A Lot 1829 Jalan
Kpb3 Kawasan Perindust Balkong
Selangor, 43300
Malaysia

Mpm S A
Los Hilanderos
Region Metropolitana
Santiago, 7880031
Chile

Mpm S A
Los Hilanderos
Region Metropolitana
Santigo, 7880031
Chile

Mpm Sa
Manquehue Sur 31 Apumanque
Nivel Terraza Local 510
Santiago
Chile

Mpr Solutions
1 Plant St
Plattsburgh, NY 12901

Mps
Attention  10306000
Dept Ch 17571
Palatine, IL 60055-7571

Mps Quality Goods Llc
15450 Erindale Dr
Folsom, LA 70437

Mps Quality Goods Llc
Attn  Mitchell
15450 Erindale Dr
Folsom, LA 70437

Mpw Distribution
Attn  Matthew Powers
24 Link Dr
Ste L
Rockleigh, NJ 07647

Mpw Distribution
Attn  Matthew Powers
639 Delaware Ave
Ridgewood, NJ 07450

Mr B Games
Attn  Sean Brown
312 American Greeting Card Rd
Corbin, KY 40701

Mr B s Collectibles
Attn  Howard  Michelle
T/A Gamers Haven
622 George Washington Hwy
Lincoln, RI 02865

Mr Bill S Sportscards
Attn  Bill Palmroth
24070 NE State Route 3
Suite 100
Belfair, WA 98528-9665

Mr Comics Llc
3180 Gulf Breeze Pkwy
Gulf Breeze, FL 32563

Mr Comics Llc
Attn  Mitch  Raechele
3180 Gulf Breeze Pkwy
Gulf Breeze, FL 32563

Mr Dales Trading Cards Llc
Attn  Dale / Matt
Po Box 68
Eaton Rapids, MI 48827

Mr Dales Trading Cards Llc
Po Box 68
Eaton Rapids, MI 48827

Mr E s Game World
Attn  James M Evangelisti
18 Cross Keys Rd
Berlin, NJ 08009

Mr Franco Enterprises
Attn  Ashley Zenter
800 N Rainbow Blvd
Ste 110
Las Vegas, NV 89107

Mr Green s Comics
6875 Ione Way
Dublin, CA 94568

Mr Green s Comics
Attn  Bob Green
6875 Ione Way
Dublin, CA 94568

Mr Man Trading Llc
325 N Aster Pl
Broken Arrow, OK 74012

Mr Man Trading Llc
Attn  Tony
325 N Aster Pl
Broken Arrow, OK 74012

Mr Miscellaneous Llc
Attn  Richard  Chris
Po Box 418
Hobart, WA 98059

Mr Miscellaneous Llc
Po Box 418
Hobart, WA 98059

Mr Perez
5951 S Albany Ave
2nd Floor
Chicago, IL 60629

Mr Ru s Tcg Llc
73-27 71st St
Glendale, NY 11385

Mr Ru s Tcg Llc
Attn  Almir
73-27 71st St
Glendale, NY 11385

Mr Waynes Popculture Collectib
10 W Burlington Ave
Westmont, IL 60559

Mr Waynes Popculture Collectib
Attn  Mike / Joe
10 W Burlington Ave
Westmont, IL 60559

Mr. Books S.A.
Attn  Susana Galarza
Av. Eloy Alfaro Y Avigiras
Quito, 170201
Ecuador

Mr. Books S.A.
Av. Eloy Alfaro Y Avigiras
Quito, 170201
Ecuador

Mr. Cards   Comics
Attn  Eli Doran
5646 Mayfield Rd
Lyndhurst, OH 44124

Mr. Magic Llc
Attn  Noah Sholl
5204 Detroit Rd
Elyria, OH 44035

Mr.Nice Guy Games
Attn  Ronald Kotwica
374 Mall Circle Drive
Monroeville, PA 15146

Mrc Card Shop
Attn  Michael Zolciak
229 W Cross Main St, Ste 15
Findlay, OH 45839

Mrc Card Shop
Attn  Michael Zolciak
721 Bright Rd
Findlay, OH 45840

Mre Comics Llc
20800 N John Pkwy
Ste 108
Maricopa, AZ 85139

Mre Comics Llc
Attn  Brian Lindblom
20800 N John Pkwy
Ste 108
Maricopa, AZ 85139

Mrs. Nelson s Book Company
1650 W Orange Grove Ave
Pomona, CA 91768-2153

Mrs. Nelson s Book Company
Attn  Koby Klinghoffer
1650 W Orange Grove Ave
Pomona, CA 91768-2153

Ms Games Llc
Dba Garrettsville Games
Attn  Michael Skoodopole
8291 Windham Street
Garrettsville, OH 44231

Mt Library Services
Dba Junior Library Guild
7858 Industrial Pkwy
Plain City, OH 43064

Mt Library Services Inc
Attn  Accounts Payable
7858 Industrial Parkway
Plain City, OH 43064

Mt Library Services Inc
Attn  Alyssa Smith
Attn  Accounts Payable
7858 Industrial Parkway
Plain City, OH 43064

Mt Tahoma High School
4634 S 74th St
Tacoma, WA 98409

Mt. Baker Middle School
620 37th St Se
Auburn, WA 98002

Mt. Baker Middle School
Attn  Art
620 37th St Se
Auburn, WA 98002

Mt. Hermon Library
4058 Franklin Tpk
Danville, VA 24540

Mt. Hermon Library
Attn  Tim
4058 Franklin Tpk
Danville, VA 24540

Mt. Holly Branch Library
245 W Catawba Ave
Mt Holly, NC 28120

Mt. Holly Branch Library
Attn  Alex
245 W Catawba Ave
Mt Holly, NC 28120

Mtgandmore
Kuehne  Nagel Kg
Luetticher Str 12
Troisdorf, Nrw 53842
Germany

Mtgbuylist Com Ltd
3104 Milan Rd Unit 1
Sandusky, OH 44870

Mtgbuylist Com Ltd
Attn  David Baum
3104 Milan Rd Unit 1
Sandusky, OH 44870

Mtgbuylist.Com Ltd T/A Pop
Attn  David Baum, Spencer Marugg
3104 Milan Rd
Sandusky, OH 44870

Mty Welding, Llc
6972 Buford Hwy Ne, Ste C
Doraville, GA 30340

Mugu Games
Attn  Michael Doran
5233 Evergreen Way
Everett, WA 98203

Muh - Modiphius Entertainment Ltd
Attn  Rita Kokhna
37 Harwood Rd
London, Sw6 4qp
United Kingdom

Mujde Igneci
Kultur Mah
1375 Sk Sevil No 6
Konak Izmir, 35220
Turkey

Mullen Advertising
Attn  Michelle Blaser
Attn Accounting
525 Vine Street Ste 340
Winston-Salem, NC 27101

Mulligan s Gaming Pub
Attn  Joshua Leighton Kimberly Rooller
308 E Main St
Johnson City, TN 37601

Multiocio Evoe Slu
Los Astros 2
47009
Valladolid, 47009
Spain

Multitech, Co
5/F Cambridge Plz, Rm 30
Hong Kong
China

Multiverse
8026 Germantown Ave
Philadelphia, PA 19118

Multiverse
Attn  Gralin and Sara
8026 Germantown Ave
Philadelphia, PA 19118

Multiverse Comics
14905 79th Ave
Apt 428
Flushing, NY 11367

Multiverse Comics
Attn  Harold Torres
14905 79th Ave
Apt 428
Flushing, NY 11367

Multiverse Comics   Games
Attn  Kyle OR Steve Jacobs
115 Broad St
Grinnell, IA 50112

Multiverse Comics   Games
Attn  Kyle OR Steve Jacobs
815 1/2 5th Ave
Grinnell, IA 50112

Multiverse Comics Llc
2721 Murdoch Ave
Parkersburg, WV 26101

Multiverse Comics Llc
Attn  Mick
2721 Murdoch Ave
Parkersburg, WV 26101

Multiverse Comics Llc
Attn  Mickey Williams
2506 Pike St
Parkersburg, WV 26101

Multiverse Comics Llc
Attn  William Bessemer
4133 Sandy Bluff Dr W
Gulf Breeze, FL 32563

Multiverse Corps Comics
14234 SW 8th Street
Unit 16
Miami, FL 33184

Multiverse Corps Comics
Attn  Tim Manalo
14234 SW 8th Street
Unit 16
Miami, FL 33184

Multiverse Games Llc
Attn  Ray, Stella Dunn
739 W Hildebrand Ave
San Antonio, TX 78212

Multiverse Games, Comics
And More Llc
301 S Main St
Burlington, NC 27215

Multiverse Games, Comics
Attn  Jason Mausling
And More Llc
301 S Main St
Burlington, NC 27215

Multiverse Games, Comics   More Llc
Attn  Jason Mausling
301 South Main St
Burlington, NC 27215

Multiverse Llc
Attn  Gralin Hughes
8026 Germantown Avenue
Philadelphia, PA 19118

Multiversecomics   Beyond Llc
Attn  Colt and Dalton
4139 Birchall Rd
Toledo, OH 43612

Multiversum Rafal Palacz
Attn  Rafal
Ul Orlat 10
Poznan, 61-348
Poland

Multiversum Rafal Palacz
Ul Orlat 10
Poznan, 61-348
Poland

Mundo Del Comic
Attn  Jesus Antonio  Tony  Covarrubias
1062 N Mariposa Road
Suite 21920
Nogales, AZ 85621

Munsters Comics
708 W Mill St
Ste V
San Bernardino, CA 92410

Munsters Comics
Attn  Eric/Linda
708 W Mill St
Ste V
San Bernardino, CA 92410

Murray State - Waterfield Libr
217 Waterfield Library
Murray, KY 42071

Muse Comics   Games
1338 N Academy Blvd
Colorado Spring, CO 80909

Muse Comics   Games
Attn  George
1338 N Academy Blvd
Colorado Spring, CO 80909

Muse Comics Inc
2100 Stephens  107
Missoula, MT 59801

Muse Comics Inc
Attn  Amanda
2100 Stephens  107
Missoula, MT 59801

Museum of the African Diaspora
Attn  Naomi Neal
685 Mission Street
San Francisco, CA 94105

Musictoday II Llc
Attn  Accounts Payable
5391 Three Notch Rd
Crozet, VA 22932

Musictoday II Llc
Attn  Jay Jarvis
Attn  Accounts Payable
5391 Three Notch Rd
Crozet, VA 22932

Musictoday II Llc
Attn  Jay Jarvis
Attn  Accounts Payable
5391 Three Notched Rd
Crozet, VA 22932

Mutah Kholoki
8693 Johnston Rd
Burr Ridge, IL 60527

Mutant Beaver Comics
186 Norwood Rd
Charlottetown, Pe C1a 0e1
Canada

Mutant Beaver Comics
Attn  Patrick Green
186 Norwood Rd
Charlottetown, Pe C1a 0e1
Canada

Mutant City Comics Llc
3602 Grape Rd
Mishawaka, IN 46545

Mutant City Comics Llc
Attn  Coley and Daren
3602 Grape Rd
Mishawaka, IN 46545

Mutant Mania
138 El Camino Loop
Staten Island, NY 10309

Mutant Mania
Attn  Ghali Asad
138 El Camino Loop
Staten Island, NY 10309

Mutant Mania Iii
Attn  Abdo  Muhamed
C/O Galaxy Collectibles
6823 5th Ave
Brooklyn, NY 11220

Mutant Mania Iii
C/O Galaxy Collectibles
6823 5th Ave
Brooklyn, NY 11220

Mutation Comics   More Llc
Attn  Amy   Steven
312 Fountain Hall Ct
Mount Laurel, NJ 08054

Mutiny Information Cafe
135 E Main St
Ste 3
Trinidad, CO 81082

Mutiny Information Cafe
3483 South Broadway
Englewood, CO 80113

Mutiny Information Cafe
Attn  Matt-Jim-Joe
3483 South Broadway
Englewood, CO 80113

Mutus Fos Llc
Attn  Francisco
2551 Boots Rd
Lakeland, FL 33810

Muv Wireless Inc
Attn  Michael Cardona
1245 Yardley Dr
Westley Chapel, FL 33544

Mv Game s Llc
Attn  Michael Vartorella
10683 Ravenna Rd
Unit 4
Twinsburg, OH 44087

Mvb Us Inc
30 Irving Pl
New York, NY 10003

Mvb Us Inc
301 Virginia Ave
Fairmont, WV 26554

Mvp Sports   Games Co
Attn  Jon Charles
50 Redwood Dr
Lancaster, PA 17603

Mwc Direct Llc
Dba First Capital Games   Collectibles
Attn  Matthew Crumb
1015 Mockingbird Rd
Guthrie, OK 73044

My 4 Sons Comics Cards   Games
Attn  Michael  Angela
Mike Collins
1646 Boulder City Parkway
Boulder City, NV 89005

My 4 Sons Comics, Cards   Games
Attn  Michael, Angela Collins
5300 S Eastern Ave
Suite 140
Las Vegas, NV 89119

My Anime Town Llc
4521 W 4955 S
Kearns, UT 84118

My Anime Town Llc
Attn  Tom
4521 W 4955 S
Kearns, UT 84118

My Animix
Attn  Steven Williams, Barbra Williams
4623 75th Street
Suite 4-174
Kenosha, WI 53142

My Animix
Attn  Steven Williams, Barbra Williams
5600 75th Street
Kenosha, WI 53142

My Bargain Comics Inc
3 Holly Ct
Owings Mills, MD 21117

My Bargain Comics Inc
Attn  Steven Hornstein
3 Holly Ct
Owings Mills, MD 21117

My Comic Planet
Attn  John Burch
C/O John Burch
624 Reeves St Apt 109
Woodstock, GA 30188

My Comic Planet
C/O John Burch
624 Reeves St Apt 109
Woodstock, GA 30188

My Discount Inc
8405 Roosevelt Ave
Jackson Heights, NY 11372

My Discount Inc
Attn  Jinkuang Weng
8405 Roosevelt Ave
Jackson Heights, NY 11372

My Lost Toy Llc
5202 Forest View Tr
Douglasville, GA 30135

My Lost Toy Llc
Attn  Juan Prieto
5202 Forest View Tr
Douglasville, GA 30135

My Sweet Jenny s Llc
56 East Spring Street
Williamsville, NY 14221

My Sweet Jenny s Llc
Attn  Howard
56 East Spring Street
Williamsville, NY 14221

My Toy Chest
Attn  Scott Zwerner
2233 Peachtree Rd Ne
Suite 1106
Atlanta, GA 30309

Mycomiccave Llc
256 Canby Cr
Springhill, FL 34606

Mycomiccave Llc
Attn  Frances Lewis
256 Canby Cr
Springhill, FL 34606

Myconnect 2006142
Attn  Ryan Krichbaum
C/O Phoenix Fyre Games/Austen Krichbaum
2301 Taylor Way
Tacoma, WA 98421

Mylashia D Alford-Harris
4041 Warsaw St
Ft Wayne, IN 46806

Mymoviemonsters.Com
277 Westville Rd
Van Buren, AR 72956-7800

Myrick Marketing   Media, Llc
6670 New Nashville Hwy, Ste 105
Smyrna, TN 37167

Myrtle Beach Games
Attn  Hayden   Chris
4050 Socastee Blvd
Unit D
Myrtle Beach, SC 29588

Myrtle Beach Games
Attn  Jodi, Anthony
4050 Socastee Blvd, Ste D
Myrtle Beach, SC 29588

Mysterious Chaos Electronics
Attn  Joseph / Mihaela
Joseph Flenna
28382 Timothy Rd
Chesterfield, MI 48047

Mysterious Chaos Electronics
Joseph Flenna
28382 Timothy Rd
Chesterfield, MI 48047

Mysterious Galaxy Books  Sd
5943 Balboa Avenue Suite 100
San Diego, CA 92111

Mysterious Galaxy Books  Sd
Attn  Elizabeth Baldwin
5943 Balboa Avenue Suite 100
San Diego, CA 92111

Mystery Box Games Llc
Attn  Barbara Vasconez
1458 Northampton Street
Easton, PA 18042

Mystery Box Games Llc
Attn  Barbara Vasconez
161 Northampton Street
Easton, PA 18042

Mystery Box Games Llc
Attn  Barbara Vasconez
735 Schley Avenue
Phillipsburg, NJ 08865

Mystery Mtg
Attn  Alan Hussein
630 North Central Expressway
Suite B
Plano, TX 75074

Mystic Tcg Llp
Attn  Eden Salins
2032 Chesterfield Mall
Chesterfield, MO 63017

Mystical Adventures Games Llc
Attn  Douglas Emery
369 Manning Ave
Sumter, SC 29150

Mystical Mayhem
Attn  Ryan Michael, Joseph Mortensen
1519 Mohawk Blvd
Springfield, OR 97477

Mystify Games
Attn  Ashley Bullivant
655 Ny-318
Suite 30
Waterloo, NY 13165

Myth Adventures
Attn  Kali Martinez
720 West Nolana Avenue
Mcallen, TX 78504

Mythic Collectibles Llc.
650 S Greenwood Ave  3252
Easton, PA 18045

Mythic Collectibles Llc.
Attn  James Ricketts
650 S Greenwood Ave  3252
Easton, PA 18045

Mythic Comics   Collectibles
2008 C Sherwood Dr
Sherwood Park, AB T8a 0z1
Canada

Mythic Comics   Collectibles
Attn  Michael Berriman
2008 C Sherwood Dr
Sherwood Park, AB T8a 0z1
Canada

Mythic Emporium Llc
1125 N Broadway
Apt B
Minot, ND 58703

Mythic Emporium Llc
Attn  Emily  Paul
1125 N Broadway
Apt B
Minot, ND 58703

Mythic Emporium Llc
Attn  Emily Pogatshnik
1125 N Broadway
Suite A
Minot, ND 58703

Mythic Forge Gaming Llc
Attn  Anthony Ditrapani, Ian Calamita
26324 John R Rd
Madison Heights, MI 48071

Mythic Fox, Llc
1245 N Pierce St
Arlington, VA 22209

Mythic Fox, Llc
Attn  Linda and Maeve
1245 N Pierce St
Arlington, VA 22209

Mythic Games
149 S River St
Santa Cruz, CA 95060

Mythic Games
Attn  Reuben Timineri
561 Tyler St
Monterey, CA 93940

Mythic Games Llc
2711 Hempstead Turnpike
Levittown, NY 11756

Mythic Games Llc
Attn  Jeremy Fain
2711 Hempstead Turnpike
Levittown, NY 11756

Mythic Monster Gaming Llc
Attn  Michael Becze, Sean Carey
9501 Indianapolis Blvd Ste B2
Highland, IN 46322

Mythic Publications, Llc
Attn  Lewis Fenton
9 Benedek Rd
Princeton, NJ 08540

Mythical Blaze Collectibles
Attn  Alejandro Borjon
3763 Candleglenn
San Antonio, TX 78244

Mythical Mountain Llc
4326 Banyan Tre C7
Jacksonville, FL 32258

Mythical Mountain Llc
Attn  Katherine  Jamey
4326 Banyan Tre C7
Jacksonville, FL 32258

Mythicos Studios Llc
Attn  Nelson Martinez, Joseph Lagasse
1152 Route 10 West
Unit 1
Randolph, NJ 07869

Mythicos Studios Llc
Attn  Nelson Martinez, Joseph Lagasse
115 Franklin Turnpike
Unit 2c
Mahwah, NJ 07430

Mythril Board   Card Games
Attn  Jadenn Sanchez
250 Red Cliffs Dr, Ste 32
St George, UT 84790

Myths Legends   Heroes
256 Bank Street
Unit  200
Ottawa, ON K2p 1x4
Canada

N E C A
Nat Entertainment Coll, Inc
603 Sweetland Ave
Hillside, NJ 07205

N2 Enterprises Llc
48540 Van Dyke Ave
Shelby Township, MI 48317

N2 Enterprises Llc
Attn  Ernesa and Nicholas
48540 Van Dyke Ave
Shelby Township, MI 48317

Nabema Investments Ltd
208 Anglehart Ave
Ottawa, ON K1e 2v8
Canada

Nabema Investments Ltd
Attn  Szymon
208 Anglehart Ave
Ottawa, ON K1e 2v8
Canada

Nacelle CO Llc
Attn  Accounts Receivable
2660 W Olive Ave
Burbank, CA 91505

Nacho s Heist Llc
7757 NW 192nd St
Hialeah, FL 33015

Nacho s Heist Llc
Attn  Francisco Cortes
7757 NW 192nd St
Hialeah, FL 33015

Nadia L Torres
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Nadia Lee Torres
2748 W Monte Vista Ave
Visalia, CA 93277

Nado Bros Trading Cards Llc
Attn  Christian Reyes-Signor
Attn  Alejandro Maldenado
1155 Hopkins Dr
Dixon, CA 95620

Nado Bros Trading Cards Llc
Attn  Christian Reyes-Signor
Attn  Alejandro Maldenado
312 Miller Creek Rd
San Rafael, CA 94903

Najib Hanuk
5908 NE 112th Ave, Apt 390681
Portland, OR 97250-9605

Nakama Cafe Llc
315 Bowers Ave
Runnemeade, NJ 08078

Nakama Cafe Llc
Attn  Catherine Briggs
315 Bowers Ave
Runnemeade, NJ 08078

Nakama Toys
Attn  Bryan / Mary
Bryan Warren
2504 N California Ave
Chicago, IL 60647

Nakama Toys
Bryan Warren
2504 N California Ave
Chicago, IL 60647

Nakarine Sahawatana
2218 Rocky Cove Ct
Pearland, TX 77584-1762

Name of the Game Llc
1804 Oliver Ave
San Diego, CA 92109

Name of the Game Llc
Attn  Henry
1804 Oliver Ave
San Diego, CA 92109

Nameless City Board Games   Comics
Attn  Rob H Wood
2244 S Campbell Ave
Springfield, MO 65807

Nameless City Board Games Comi
2244 S Campbell Ave
Springfield, MO 65807

Nameless City Board Games Comi
Attn  Rob Wood
2244 S Campbell Ave
Springfield, MO 65807

Nampa Public Library
215 12th Ave S
Nampa, ID 83651

Nampa Public Library
Attn  Dig Osenberger
215 12th Ave S
Nampa, ID 83651

Namtab Inc
Attn  Ryan Seymore
Dba Comic Town Iii
34 Dillmont Drive
Columbus, OH 43235

Namtab Inc
Dba Comic Town Iii
34 Dillmont Drive
Columbus, OH 43235

Nan S Games   Comics Too
Attn  Jeff, David
2011 Southwest Freeway
Ste 222
Houston, TX 77098

Nana Korobi
121 East Harrell Dr
Ste 5
Russellville, AR 72802

Nana Korobi
Attn  Christina  Zach
121 East Harrell Dr
Ste 5
Russellville, AR 72802

Nance Romer
10150 York Rd Ste 300
Hunt Valley, MD 21030

Nancy A Romer
39 Bridle Ln, Apt 59
Nottingham, MD 21236

Nancy Fletcher
2875 Pleasant St
Placerville, CA 95667

Nankin Hardware   Hobby
33350 W 9 Mile Rd
Farmington, MI 48336

Nankin Hardware   Hobby
Attn  Robert and Rich
33350 W 9 Mile Rd
Farmington, MI 48336

Nankin Hardware   Hobby Inc
35101 Ford Rd
Westland, MI 48185

Nankin Hardware   Hobby Inc
Attn  Rob Chris Rich Joe
35101 Ford Rd
Westland, MI 48185

Naomi Seramone
238 Armata Dr
Middletown, DE 19709-9823

Napa County Library
Attn  Melinda
Melinda Mathis
580 Coombs St
Napa, CA 94559

Napa County Library
Melinda Mathis
580 Coombs St
Napa, CA 94559

Narayan Naik
710 Orchard Point
Sandy Springs, GA 30350

Narbeh Harutunian
3332 Reta St
La Crescenta, CA 91214

Nargdev Llc
Dba Loot Paradise
Attn  Herbert Dubose
5440 Bristol Green Way
Baltimore, MD 21229

Narusamurai Gaming
Attn  Francisco Garate
914 S Florida Ave
Suite 209
Lakeland, FL 33803

Nashville Public Library
615 Church St
Nashville, TN 37219

Nasratullah Store Llc
1150 NW 72 Ave
Tower 1 Ste 455
Miami, FL 33126

Nasratullah Store Llc
Attn  Nasrat Rahimi
1150 NW 72 Ave
Tower 1 Ste 455
Miami, FL 33126

Nat 1 Gamer s Cafe Llc
Attn  Dorothy Hufnagel
4660 Commercial Way
Spring Hill, FL 34606

Nat20 Games Llc
Attn  Brett Farris, Franklin Hajny
21 E Stanley St
Ste 207
Crossville, TN 38555

Nat-20 Industries Inc
Dba Gamer s Heaven Seatlle North
5116 196th St Sw
Suite 203
Lynnwood, WA 98036

Natalie Green
3024 Camelot Ln
Memphis, TN 38118

Natalino Bertin Jr
12947 Westside Village Loop
Windermere, FL 34786

Natanial Coleman
10208 NE 132nd Ave
Vancouver, WA 98682

Natarsha Mckinney
736 Tyro Rd
Holly Springs, MS 38635

Natasha Stagmer
6359 Woodburn Ave
Elkridge, MD 21075

Natasha Stagmer
P.O. Box 730375
Dallas, TX 75373-0375

Natchitoches Parish Library
450 2nd St
Natchitoches, LA 71457

Natchitoches Parish Library
Attn  Brandi
450 2nd St
Natchitoches, LA 71457

Nate Dix
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Nate Driggs
77 Dalpiaz Ave
Helper, UT 84526

Nate Jones
3204 Wilton Knoll Ct
Alexandria, VA 22310

Nate Levin
11116 Lund Pl
Kensington, MD 20895

Nathan Barnes
30 Cedarpoint Dr
Palm Coast, FL 32164

Nathan Campbell
15382 129th Ave Ne
Woodinville, WA 98072

Nathan Cordeiro
1574 Gulf Rd
Apt 59895
Point Roberts, WA 98281

Nathan Duke
7857 State Route 772
Piketon, OH 45661

Nathan Elmy
1 Country Maples Dr
Glen Carbon, IL 62034

Nathan Evans
111 LA Sabre Dr
Hendersonville, TN 37075

Nathan Gruber
6332 Miami Ct
Loveland, OH 45140

Nathan Harding
524 6th St
Rapid City, SD 57701

Nathan Henley
420 E 86th St
Tacoma, WA 98445

Nathan Huddleston
5606 Landgate Dr
Powell, OH 43065

Nathan Kammerzell
19113 49th Pl W
Lynnwood, WA 98035

Nathan Mcmahon
19751 Gloucester Ln
Huntington Beach, CA 92646

Nathan Napoli
3317, Steven Dr
Plano, TX 75023

Nathan Poole
9620 S Claremont Ave
Chicago, IL 60643

Nathan Reese Maher
Dba Nrm Books
6830 Tacoma Mall Blvd
Apt 83
Tacoma, WA 98409

Nathan s Superdeals
C/O Amazon Ind9
Attn  Simon Nathan
1151 S Graham Rd
Greenwood, IN 46143-7830

Nathaniel Brown
10149 Yorktown Dr
Great Falls, VA 22066

Nathaniel Dix
249 W Broadway
Red Lion, PA 17356

Nathaniel Duncan
145 Seine St
Winnipeg, Mb R2h 2t9
Canada

Nathaniel Duncan
Attn  Nathaniel  Tyler
145 Seine St
Winnipeg, Mb R2h 2t9
Canada

Nathaniel Fout
1813 W Wilshire Blvd
Nichols Hills, OK 73116

Nathaniel Gaffud
17 Boxgrass St
Point Cook, Vic 3030
Australia

Nathaniel Gaffud
Attn  Nathan
17 Boxgrass St
Point Cook, Vic
Australia

Nathans Superdeals
C/O Amazon Mem1
Attn  Simon Nathan
3292 E Holmes Rd
Memphis, TN 38118-8102

National Book Network
Attn  Jess Kennedy
Attn Jess Kennedy-Coop Process
15200 Nbn Way
Blue Ridge Summ, PA 17214

National Book Networks Inc
P.O. Box 536139
Pittsburgh, PA 15253-5903

National Bookstore, Inc.
Quad Centrum Bldg
125 Pioneer Street
Mandaluyong Cit, 1550
Philippines

National Business Technologies
15 Corporate Cir
Albany, NY 12203

National Lift, Llc
5625 E Raines Rd
Memphis, TN 38115

Natural 20 Works
9 Jamestown Pl
Clarksville, TN 37042

Natural 20 Works
Attn  Casey Maas
1923 Madison St
Suite G
Clarksville, TN 37043

Natural 20 Works
Attn  Casey Maas
9 Jamestown Pl
Clarksville, TN 37042

Nauvoo Games Llc
Attn  Bill White
2020 Lawrence St, Unit 422
Denver, CO 80205

Nauvoo Games, Llc
2020 Lawrence St
Denver, CO 80205

Navrik Llc
130 Snowhill St
Spotswood, NJ 08884

Navrik Llc
Attn  Yauhen
130 Snowhill St
Spotswood, NJ 08884

Nawmsayn Llc
70180 4th St
Covington, LA 70433

Nawmsayn Llc
Attn  Raymond
70180 4th St
Covington, LA 70433

Nayeem Kabir
833 E Church Ave
Longwood, FL 32750

Nbm
160 Broadway, Ste 700, E Wing
New York, NY 10038

Nbm Publishing
Attn  Terry Nantier
160 Broadway Ste 700 East Wing
New York, NY 10038

Nbm Publishing
Attn  Terry Nantier
40 Exchange Pl, Ste 1308
New York, NY 10005

Nbm Publishing, Inc
160 Broadway, E Wing, Ste 700
New York, NY 10038

Ncc
Attn  Dominic Gallardo
4645 S 52nd St
Lincoln, NE 68516

Ne Dade-Aventura Library
2930 NE 199th St
Aventura, FL 33180

Neal Adams Transcontinuity Inc
15 West 39th St
9 Th Floor
New York, NY 10018

Neal Adams Transcontinuity Inc
Attn  Neal Adams
15 West 39th St
9 Th Floor
New York, NY 10018

Neb Inc
Dba Tumbleweed Toys
57100 Beaver Dr
Bldg 5
Sunriver, OR 97707

Nebraska Dept of Revenue
301 Centennial Mall S
Lincoln, NE 68508

Nebraska Dept of Revenue
P.O. Box 94818
Lincoln, NE 68509

Nebraska Dept of Revenue
P.O. Box 98923
Lincoln, NJ 65809-8923

Nebula Amusements Llc
Attn  Michael Castro
1227 Oakridge Dr
Lapeer, MI 48446

Neca
603 Sweetland Ave
Hillside, NJ 07205

Ned M Stacey
Attn  Ned Stacey
T/A the Cosmic Cat
650 Railroad Sq Unit 5
Tallahassee, FL 32310

Ned M Stacey
T/A the Cosmic Cat
650 Railroad Sq Unit 5
Tallahassee, FL 32310

Need A Hero  Comics
200 N Front St
Unit 3
Belleville, ON K8p 3c2
Canada

Needle IN A Haystack
Dba Durtie Kurtie Collections
6334 Rainier Avenue South
Unit 314
Seattle, WA 98118

Needless Toys   Collectibles
820 Main St
Unit B
Lincolnton, NC 28092

Needless Toys   Collectibles
Attn  Tracy   Jason
820 Main St
Unit B
Lincolnton, NC 28092

Needless Toys   Collectibles Llc
Attn  Tracy Isenhour
2681 East Main Street
Lincolnton, NC 28092

Neeko s Trade Emporium Llc
Dba the Poketrade Emporium
Attn  Neeko Gonzalez
1665 State Hill Rd, Ste 350
Reading, PA 19610

Neftali Ibarra
24160 228th Ave Se
Maple Valley, WA 98038

Negdog Gaming Inc
Dba Nerdz With Money
Attn  Connor Neglio
5157 Gall Blvd
Zephyrhills, FL 33542

Neighborhood Comics Llc
Attn  Lee Heidel
Po Box 6278
Savannah, GA 31414

Neighborhood Comics Llc
Attn  Leonard, Ray, Corbin
Attn  Lee Heidel
Po Box 6278
Savannah, GA 31414

Neil Freebairn
Traditions Tattoo Co
419 W Centerton Blvd
Centerton, AR 72719

Neil Gallagher
4849 Bogard Ct
Saint Louis, MO 63128

Neil Hoffman
234 9th St, Apt 1
Jersey City, NJ 07302

Neil Ray
6202 S 1450 E
South Ogden, UT 84405

Neil Tapiavala
7908 Case Dr
Plano, TX 75025

Neil Tomas
306 Davage Ln
Towson, MD 21286

Neil Zulkowitcz
2323 W Dunlap Ave
Apt 275
Phoenix, AZ 85021

Neitling Enterprises Lcc,
Dba Geeks 1st
Attn  Jacob Neitling
8921 W Jackson St
Indianapolis, IN 46231

Neko Alley Anime
2484 Se Federal Hwy
Stuart, FL 34994

Neko Alley Anime
Attn  Russell Forier
2484 Se Federal Hwy
Stuart, FL 34994

Nekonomicron Llc
85 E 10th St, Apt K
New York, NY 10003-5457

Nekonomicron Llc
Attn  Siegfried  Alejandr
85 E 10th St, Apt K
New York, NY 10003-5457

Nekosphere
Attn  Hao/Julie
Hao Lam
2526 38th Ave
San Francisco, CA 94116

Neli Garcia
8705 Us 61, Lot 228
Walls, MS 38680

Nelson Asencio
413 S Wellwood Ave
Lindenhurst, NY 11757

Nelson Lau
336 E Central Blvd
Palisades Park, NJ 07650

Nelson Mojica
27656 Ironstone Dr
Canyon Country, CA 91387

Nelson s Unique Munchies
108 Longview Dr
White Rock, NM 87547

Nelson s Unique Munchies
Attn  James,Beverly,Jason
108 Longview Dr
White Rock, NM 87547

Nelsons Unique Munchies
Dba White Rock Toys  Collectibles
Attn  James Nelson
108 Longview Drive
White Rock, NM 87547

Nelvis Spratt
4038 Long Creek Rd
Memphis, TN 38125

Nemesis Now Inc
108 - 114 City Rd
Stoke-On-Trent, St4 2ph
United Kingdom

Nemesis Now Inc
108-114 City Rd
Stoke-On-Trent, Staffordshire, St4 2ph
United Kingdom

Neo Books and Coffee
Attn  Haya Alkhalifa
Unit  6 Bldg 772 Road 4307
All Mazrowiah, 943
Bahrain

Neo Tokyo, the Anime Store Inc
787 Dundas St
London, ON N5w 2z6
Canada

Neo Tokyo, the Anime Store Inc
Attn  Rob Chamberlain
787 Dundas St
London, ON N5w 2z6
Canada

Neogeek Toys Inc
1924 Arriba Drive
Monterey Park, CA 91754

Neogeek Toys Inc
Attn  Michael
1924 Arriba Drive
Monterey Park, CA 91754

Neon Bomb
260 Mammoth Road
Manchester, NH 03109

Neon Bomb
Attn  Jason Paige
260 Mammoth Road
Manchester, NH 03109

Neon City Tattoo and Comics
Attn  Vernon  Nestor
1725 N Nellis Blvd Suite D
Las Vegas, NV 89115

Neon Dwarf Comics Llc
5755 E Charleston Blvd
Unit 73
Las Vegas, NV 89122

Neon Dwarf Comics Llc
Attn  William
5755 E Charleston Blvd
Unit 73
Las Vegas, NV 89122

Neon Elms Inc
Dba the Purple Tree
516 2nd Street
Suite 101
Hudson, WI 54016

Neon Nexus Llc
6802 Tulia Ln
Bakersfield, CA 93313

Neon Nexus Llc
Attn  Adrian/Grisel/Roel
6802 Tulia Ln
Bakersfield, CA 93313

Neoscott Productions
11949 Cottonwood Ave
Hesperia, CA 92345

Neoscott Productions
Attn  Scott Zillner
11949 Cottonwood Ave
Hesperia, CA 92345

Nepa Gaming
Attn  Jason and Carl
411 S Main Street
Athens, PA 18810

Nerd Alert Comics   Collectibl
1204 Colonial View
Chesapeake, VA 23322

Nerd Alert Comics   Collectibl
Attn  Randall Pierce
1204 Colonial View
Chesapeake, VA 23322

Nerd Arena
Shop No N/12a, Elco Arcade, Hill Rd
Bandra West, Mumbai - 400050
India

Nerd Cabinet
6496 Old NC Highway 13
Asheboro, NC 27205

Nerd Cabinet
Attn  Sarah  Billy
6496 Old NC Highway 13
Asheboro, NC 27205

Nerd City Collectables
332 Hansels Lea
Sevierville, TN 37876

Nerd City Collectables
Attn  Stewart  Anna
332 Hansels Lea
Sevierville, TN 37876

Nerd Culture Llc
31737 Fairhill Drive
Wesley Chapel, FL 33543

Nerd Culture Llc
Attn  Frank  Liliam
31737 Fairhill Drive
Wesley Chapel, FL 33543

Nerd Fergusons
Attn  Tracee Crockett
Order of the Silver Dragon Llc
Po Box 749
Mackinaw City, MI 49701

Nerd Fergusons
Order of the Silver Dragon Llc
Po Box 749
Mackinaw City, MI 49701

Nerd Haven
Attn  Zach Hess, Cara Disandro
124 E Main St
Lock Haven, PA 17745

Nerd Herd
Attn  Scott Wallace  Lea OR Carley
10 York St
Gettysburg, PA 17325

Nerd Hq
Attn  Allan Meeks, Michael Byers
Attn  Mathew Brock
102 E Kimberly Rd, Suite G
Davenport, IA 52806

Nerd Hq
Attn  Allan Meeks, Michael Byers
Attn  Mathew Brock
555 John F Kennedy Road, Unit 445
Dubuque, IA 52002

Nerd Hunters Sp Z.O.O.
Attn  Amadeusz
Jana Zamoyskiego 45/8
Warsaw Masovian, 03-801
Poland

Nerd Hunters Sp Z.O.O.
Jana Zamoyskiego 45/8
Warsaw Masovian, 03-801
Poland

Nerd Mall Brands Llc
300 S 30th St
Newark, OH 43055

Nerd Mall Brands Llc
Attn  Jeremy and Mark
300 S 30th St
Newark, OH 43055

Nerd Mall Brands Llc
Dba Comic Shop Plus
771 S 30th St
Space 309
Heath, OH 43056

Nerd Merch Co
Attn  Travis Ryan Freedman
224 Bridge St
Phoenixville, PA 19460

Nerd Out Inc
Attn  Tanya  Glenn
C/O Glenn Papp
417 West Idlewild Avenue
Tampa, FL 33604

Nerd Out Inc
C/O Glenn Papp
417 West Idlewild Avenue
Tampa, FL 33604

Nerd Pharmaceuticals Inc
2438 Cottonwood Cres Se
Calgary, AB T2b 1r4
Canada

Nerd Pharmaceuticals Inc
Attn  Kirk Hogenson
2438 Cottonwood Cres Se
Calgary, AB T2b 1r4
Canada

Nerd Rage Gaming
Attn  Norman Cotten
1361 W Dundee Rd
Buffalo Grove, IL 60089

Nerd Rager Llc
Attn  Micheal Alden, James Evanson
Attn  Zach Ladson
2123b 2nd Ave N
Billings, MT 59101

Nerd Store, LLC, The
Attn  Travis Parry
807 8th St
Greeley, CO 80631

Nerd Store, The
Attn  Charles C, Roger K Prows
3601 S 2700 W
Suite  G 106
West Valley City, UT 84119

Nerd Surge
Attn  Anthony Hillman
14 Llanfair Ln
Ewing, NJ 08618

Nerd World Toys Comics
225 Shadywood Dr
Cave Junction, OR 97523

Nerd World Toys Comics
Attn  Ernest
225 Shadywood Dr
Cave Junction, OR 97523

Nerd Zone
Attn  Darren Dickinson
1160 A St Se
Linton, IN 47441

Nerdhalla Games Llc
652 Grapevine Highway
Hurst, TX 76054

Nerdhalla Games Llc
Attn  Jeremiah,Tracy,Shane
652 Grapevine Highway
Hurst, TX 76054

Nerdiac Ent
45722 Shasta Lane
Temecula, CA 92592

Nerdiac Ent
Attn  Roberta OR Adrian
45722 Shasta Lane
Temecula, CA 92592

Nerdinout Llc
1802 2nd St Sw
Rochester, MN 55902

Nerdinout Llc
Attn  Brad  Jake
1802 2nd St Sw
Rochester, MN 55902

Nerdisphere Inc
Attn  John Gaston
9409 Us 19 Port Unit 229
Port Richey, FL 34668

Nerds Geeks   Fireballs Llc
Attn  Richard Zahn
4330 Shimerville Rd
Clarence, NY 14031

Nerds Geeks   Fireballs Llc
Attn  Richard Zahn
730 Alberta Dr
Amherst, NY 14226

Nerds Vs Geeks
Attn  James Davis
608 Forest Hill Circle
Elizabeth City, NC 27909

Nerdstalgia Collectibles Llc
14878 Metcalf Ave
Overland Park, KS 66223

Nerdstalgia Collectibles Llc
Attn  Christopher Gregory
14878 Metcalf Ave
Overland Park, KS 66223

Nerdtopia Llc
Attn  Jessie Gilliam, Shannon Lowery
205 Hwy 314 Sw
Suite B
Los Lunas, NM 87031

Nerdvana Cards   Collectables
Attn  Zachary Thompson
349 El Dorado Blvd
Webster, TX 77598

Nerdvana Games Llc
Attn  James Leffingwell
3961 S Mccarren Blvd
Reno, NV 89502

Nerdvana Games Llc
Attn  James Leffingwell
James Leffingwell
4480 Aster Drive
Reno, NV 89502

Nerdvana, Llc
Attn  Mark Miller
1923 Emporium Dr
Suite F
Jackson, TN 38305

Nerdverse Llc
Attn  Justin Nelson
12195 Hwy 92
Ste 114190
Woodstock, GA 30188

Nerdverse Llc
Attn  Justin Nelson
400 Kimberly Way
Suite 402
Canton, GA 30114

Nerdy After 30
1324 John Morgan Mem Rd
Essie, KY 40827

Nerdy After 30
Attn  Chris Morgan
1324 John Morgan Mem Rd
Essie, KY 40827

Nerdy Collective Llc
612 Wilkinson Dr
Laurinberg, NC 28352

Nerdy Collective Llc
Attn  Stephanie Hassel
612 Wilkinson Dr
Laurinberg, NC 28352

Nerdy Meeple Boardgame Cafe
Attn  Donna Cook
1275 Tumbleweed Rd
Ardmore, OK 73401

Nerdy Necessities Llc
Attn  Nichole Santini, Michael Gagnon
508 E State Street
Salem, OH 44460

Nerdy Needs Llc
733 A W Lumsden Rd
Brandon, FL 33511

Nerdy Needs Llc
Attn  Ouida M Clifton, Greggory Allen
Attn  John Hessler
733 A W Lumsden Rd
Brandon, FL 33511

Nerdy Needs Llc
Attn  Ouida, Gregory, John
733 A W Lumsden Rd
Brandon, FL 33511

Nerdy s Comic Corp
1633 S Washington St
Millersburg, OH 44654

Nerdy s Comic Corp
Attn  Jose and Miguel
1633 S Washington St
Millersburg, OH 44654

Nerdy Stuffs
Attn  Jesus
12223 Pacific Avenue South
Tacoma, WA 98444

Nereyda Hernandez
7136 Old Hwy 301
Hornlake, MS 38637

Nergiz Llc
6493 NW 197th Ln
Hialeah, FL 33015

Nergiz Llc
Attn  Tuncay Yalcin
6493 NW 197th Ln
Hialeah, FL 33015

Nerone Enterprises Llc
3375 Cenfield Rd Unit 3029
Youngstown, OH 44511

Nerone Enterprises Llc
Attn  Pasaualino Nerone
3375 Cenfield Rd Unit 3029
Youngstown, OH 44511

Nest Cards   Collectibles, The
Attn  Michael  Symberly  Schuler
Attn  Sean Masterson
1410 LA Loma Dr
Carson City, NV 89701

Nest Cards   Collectibles, The
Attn  Michael  Symberly  Schuler
Attn  Sean Masterson
3189 Us Hwy 50e
Carson City, NV 89701

Nestor Aclan
6534 Royer Ave
West Hills, CA 91307

Nestor Adrian Ruibal
Avenida Corrientes 138s
Locales 17, 18, 19
Buenos Aires, 1043
Argentina

Nestor Avila
1727 State St
Ste 448
Santa Barbara, CA 93101

Nestor Espinoza
8404 Willis Ave
Apt 1
Panorama City, CA 91402-3545

Net Goods Llc
Dba Fp Trading Cards
Attn  Peter Liberatore
5286 Seminole Blvd
St Petersburg, FL 33708

Netcast Church
Attn  John M, John Elia, Will Schimph
100 Independence Way
Danvers, MA 01923

Netcomics
Attn  Heewoon Chung
730 W Doran St, Ste 207
Glendale, CA 91230

Netcomics
Attn Heewonn Chung
5405 Wilshire Blvd Ste 269
Los Angeles, CA 90036

Netcomics, Inc
100 Lost Tree Ln
Cary, NC 27513

Netex Noex Llc
419 Se 2nd St
Apt 1114
Ft Lauderdale, FL 33301

Netex Noex Llc
Attn  Anatolii
419 Se 2nd St
Apt 1114
Ft Lauderdale, FL 33301

Netflix Cpx   Netflix Cpx Int l, Bv
Attn  Counsel, Consumer Products Legal
5808 W Sunset Blvd
Los Angeles, CA 90028

Netflix Cpx,   Netflix Cpx Int l Bv
C/O Netflix Cpx International, Bv
Karperstraat 8-10
Amsterdam, Kz 1075
Netherlands

Netflix Cpx, Llc
5808 W Sunset Blvd
Los Angeles, CA 90028

Netgalley, Llc
44 Merrimac St
Newburyport, MA 01950

Neutral Grounds-Madison Square
Unit 11   12 Madison Square
Ortigas Ave Brgy Greenhills
San Juan, Mm 1503
Philippines

Neva Lomason Memorial Library
710 Rome St
Carrollton, GA 30117

Neva Lomason Memorial Library
Attn  Victoria
710 Rome St
Carrollton, GA 30117

Nevada Dept of Employment
Employment Security Division
500 E 3rd St
Carson City, NV 89713-0030

Nevada Dept of Taxation
3850 Arrowhead Dr
Carson City, NV 89706-2016

Nevada Secretary of State
401 N Carson St
Carson City, NV 89701

Never 2 Old 4 Toys
18 Primrose Ln
Bella Vista, AR 72714

Never 2 Old 4 Toys
Attn Jeffery  Ryli
18 Primrose Ln
Bella Vista, AR 72714

Never E nuff, Llc
Attn Randy Sheppard
Box 86
204 Washington Street
E Glacier Park, MT 59434

Never E nuff, Llc
Box 86
204 Washington Street
E Glacier Park, MT 59434

Never Enough Cards Inc
50c Yaphank Rd
Ste C
Rocky Point, NY 11778

Never Enough Cards Inc
Attn  Lisa Stellato
50c Yaphank Rd
Ste C
Rocky Point, NY 11778

Never Land Mercantile Ltd. Co.
1409 S 8th St
Leesburg, FL 34748

Never Land Mercantile Ltd. Co.
Attn  April  Jason
1409 S 8th St
Leesburg, FL 34748

Neverending Game Store
Attn  Jason Lannan
1100 Spur Drive
Suite 2-30
Marshfield, MO 65706

Neverending Game Store Ii
Attn  Jason Lannan
1206 Us Highway 60 E
Republic, MO 65738

Neverland Comics
501 Cedar St
Rogue River, OR 97537

Neverland Comics
Attn  Jeremy
501 Cedar St
Rogue River, OR 97537

Neverland Comics
Attn  Jeremy Burrows
201 East Main St
Rogue River, OR 97537

New Age Card Kings
Attn  Miguel Borrero
24 Depew St
Dumont, NJ 07628

New Age Card Kings
Attn  Miguel Borrero
24 W Railroad Ave, Ste 294
Tenafly, NJ 07670

New Age Computers
Attn  Darren Jackson
237 N Bluff St
Ste E
Saint George, UT 84770

New Brighton Public Library
1021 3rd Ave
New Brighton, PA 15066

New Brighton Public Library
Attn  Lauren
1021 3rd Ave
New Brighton, PA 15066

New Carlisle Toys   Games Inc
Attn  Craig Engle
104 West Washington St
New Carlisle, OH 45344

New Comix.Com
5694 Mission Center Rd
602-444
San Diego, CA 92108

New Comix.Com
Attn  Joel Elad
5694 Mission Center Rd
602-444
San Diego, CA 92108

New Dawn Distribution
1282 Trumbull Ave Ste E
Girard, OH 44420

New Dawn Distribution
Attn  Linda and Scott
1282 Trumbull Ave Ste E
Girard, OH 44420

New Dimension Comics
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics
Attn  Jon Neel
20550 Route 19
Suite 23
Cranberry Twnsp, PA 16066-7520

New Dimension Comics
Attn  Todd, Brian, Jonatha
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics - Waterfront
Attn  Ren
630b East Waterfront Dr
Munhall, PA 15120

New Dimension Comics-Butler
Attn  Chris Robinson
Attn Nicole Hall
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics-Butler
Attn Nicole Hall
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics-Cranberry
20550 Route 19 Unit 20-21
Cranberry Twnsp, PA 16066

New Dimension Comics-Cranberry
Attn  Todd Mc Devitt
20550 Route 19 Unit 20-21
Cranberry Twnsp, PA 16066

New Dimension Comics-Ellwood
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics-Ellwood
Attn  Neal Jones
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics-Mills
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics-Mills
Attn  Todd, Ken OR Kipp
516 Lawrence Ave
Ellwood City, PA 16117

New Dimension Comics-Waterfron
508 Lawrence Ave
Ellwood City, PA 16117-1925

New Dimension Comics-Waterfron
Attn  Todd Mcdevitt
508 Lawrence Ave
Ellwood City, PA 16117-1925

New Dimension-Mills
Attn  Ren
500 Pittsburgh Mills Circle, Ste 220
Tarentum, PA 15084

New England Comics
Attn  Ralph / Henry
East Crossing Plaza
716-A Crescent Street
Brockton, MA 02302

New England Comics
Attn  Tom-770-1848
716 Crescent St
Brockton, MA 02302

New England Comics
East Crossing Plaza
716-A Crescent Street
Brockton, MA 02302

New England Comics Inc
716a Crescent St
Brockton, MA 02302

New Era Cap Llc
P.O. Box 054
Buffalo, NY 14240

New Era Cap, Inc. Usa
Attn  Andrew
160 Deleware Avenue
Buffalo, NY 14202

New Force Comics   Collectible
Attn  Richard  Rick
Po Box 2194
Banner Elk, NC 28604

New Force Comics   Collectible
Po Box 2194
Banner Elk, NC 28604

New Guy Inc
1707 7th St
Ste 3
Winthrop Harbor, IL 60096

New Guy Inc
Attn  Hai Nguyen
1707 7th St
Ste 3
Winthrop Harbor, IL 60096

New Guy Inc
Dba New Guy IN Comics   Collectibles
1707 7th Street
Suite 3
Winthrop Harbor, IL 60096

New Hampshire Dept of Revenue Admin
Legal Bureau
P.O. Box 457
Concord, NH 03302-0457

New Hampshire Dept of Revenue Admin
Taxpayer Services Division
P.O. Box 457
Concord, NH 03302-0457

New Hope Collectibles
53 Angling Rd
Waterford, ON N0e 1y0
Canada

New Hope Collectibles
Attn  Eric
53 Angling Rd
Waterford, ON N0e 1y0
Canada

New Jersey Division of Revenue
P.O. Box 308
Trenton, NJ 08625

New Mega Store
Attn  Sayed Shah
16 Georgia Street
Hicksville, NY 11801

New Mega Store
Attn  Sayed Shah
190 Gramatan Ave
Mount Vernon, NY 10550

New Mew Avenue Llc
2718 NW 30th Ave
Lauderdale Lake, FL 33311

New Mew Avenue Llc
Attn  Abby Nina
2718 NW 30th Ave
Lauderdale Lake, FL 33311

New Mexico Corporations Division
325 Don Gaspar, Ste 300
Santa Fe, NM 87501

New Mexico Taxation and Revenue
Business Taxes
P.O. Box 25128
Santa Fe, NM 87504-5128

New Mexico Taxation and Revenue
Corporate Income and Franchise Tax
P.O. Box 25128
Santa Fe, NM 87504-5127

New Mexico Taxation and Revenue
Legal Services
P.O. Box 630
Santa Fe, NM 87505

New Millennium
1341 Route 9
Pleasant Plaza Unit 9
Toms River, NJ 08755

New Orleans Art Supply Inc
Attn  Blake Vonderhaal
3041 N Rampart St
New Orleans, LA 70117

New Paradigm Studios, Co.
Attn  Brandon and Justin
75 3rd Street
South Orange, NJ 07079

New Planet Toys Llc
127 Douglas Ave Unit 6
Frankfort, KY 40601

New Planet Toys Llc
Attn  Tim Shell
127 Douglas Ave Unit 6
Frankfort, KY 40601

New Regime Clothing Inc
4632 Rue Notre-Dame Ouest
Montreal, QC H4c 1s4
Canada

New Regime Clothing Inc
Attn  Koku, Daniel   Terry
4632 Rue Notre-Dame Ouest
Montreal, QC H4c 1s4
Canada

New River Comics   Games Llc
Attn  Tim Mcleess
Timothy Mcleess
1562 N Franklin St
Christensburg, VA 24073

New River Comics   Games Llc
Attn  Timothy Mcleess
1562 N Franklin St
Christiansburg, VA 24073

New River Comics   Games Llc
Timothy Mcleess
1562 N Franklin St
Christensburg, VA 24073

New Rochelle Public Library
Attn  Pauline
Tech Services
One Library Plaza
New Rochelle, NY 10801

New Star Tobacco Inc
4524 5th Avenue
Brooklyn, NY 11220

New Star Tobacco Inc
Attn  Matura Zokari
4524 5th Avenue
Brooklyn, NY 11220

New Sun Traders Lp
301 W Jackson Ave
Mcallen, TX 78501

New Sun Traders Lp
Attn  Ercan   Faisal
301 W Jackson Ave
Mcallen, TX 78501

New Tech Packaging Inc
2718 Pershing Ave
Memphis, TN 38112

New Wave Comics   Collectibles
132 Noble Street
Souderton, PA 18964

New Wave Comics   Collectibles
Attn  Jason
132 Noble Street
Souderton, PA 18964

New Wave Comics   Collectibles
Attn  Michael Rudesky
4020 Skippack Pike
Skippack, PA 19474

New World Collectables Llc
Attn  Larry Mitchell
Larry Mitchell
9567 Pierson St
Detroit, MI 48228

New World Collectables Llc
Larry Mitchell
9567 Pierson St
Detroit, MI 48228

New World Comics
6219 North Meridian
Oklahoma City, OK 73112

New World Comics
Attn  Buck Berlin
6219 N Meridian Ave
Oklahoma City, OK 73112

New World Comics
Attn  Buck Berlin
6219 North Meridian
Oklahoma City, OK 73112

New World Games
Attn  Tom OR Daryl
4435 S E 29th Street
Oklahoma City, OK 73115

New World Games   Comics
4435 Se 29th St
Del City, OK 73115

New World Games  Comics
Attn  Tom  Sheila Curtis
4435 Se 29th St
Del City, OK 73115

New World Manga
93 E Mt. Pleasant Avenue
Livingston, NJ 07039

New World Manga
Attn  Alexander  Lionel
93 E Mt. Pleasant Avenue
Livingston, NJ 07039

New World Manga, Inc.
Attn  Chris
93 E MT Pleasant Ave
Livingston, NJ 07039

New World Toys  Collectible
89 Elvis Dr
Garner, NC 27529

New World Toys  Collectibles
Attn  Michael Ridlen
86 Technology Dr
Gamer, NC 27529

New World Toys and Collectible
Attn  Michael
89 Elvis Dr
Garner, NC 27529

New York Comic-Con 2023
Dba Reed Exhibitions
P.O. Box 9599
New York, NY 10087-4599

New York Comic-Con 2024
Dba Reed Exhibitions
P.O. Box 9599
New York, NY 10087-4599

New York Hobbyist
71 Columbia Street 8-A
New York, NY 10002

New York Hobbyist
Attn  Carlos Rios
71 Columbia Street 8-A
New York, NY 10002

New York Public Library
Attn  Renee
Renee Scott
1000 Saint Nicholas Ave
New York, NY 10032

New York Public Library
Renee Scott
1000 Saint Nicholas Ave
New York, NY 10032

New York Society of Play
Dba Frontier Games
Attn  Alioune N gom
724 Manhattan Avenue
Brooklyn, NY 11222

New York State Comptroller Ofc
110 State St
Albany, NY 12207

New York State Corp Tax
Processing Unit
P.O. Box 22094
Albany, NY 12201-2094

New York State Insurance Fund
P.O. Box 5520
Binghampton, NY 13902-5520

New York State Sales Tax
Jaf Building
P.O. Box 1206
New York, NY 10116-1206

Newbend Discount
Attn  Eliezer Miller
24300 Nandina Ave
Moreno Valley, CA 92551

Newbend Discount
Attn  Eliezer Miller
250 Emerald Drivei
Joliet, IL 60433

Newbend Discount
Attn  Eliezer Miller
35 Brunswick Ave
Edison, NJ 08817

Newbend Discount
Attn  Eliezer Miller
500 Duke Dr
Lebanon, TN 37090-8123

Newbend Discount
Attn  Eliezer Miller
Amazon Com Services, Inc
401 Independance Rd
Florence, NJ 08518-2200

Newbend Discount
Attn  Eliezer Miller
Amazon Com Services, Inc
715 Airtech Pkwy
Plainfield, IN 46168-7442

Newbend Discount
Attn  Eliezer Miller
Ind9
1151 S Graham Rd
Greenwood, IN 46143-7830

Newbend Discount
Attn  Eliezer Miller
Smf3
3923 S B Street
Stockton, CA 95206-8202

Newbend Discount
C/O Amazon Fulfillment Center Bna6
Attn  Eliezer Miller
3875 Guthrie Hwy
Clarksville, TN 37040-5502

Newbend Discount
C/O Amazon Fulfillment Center Teb9
Attn  Eliezer Miller
601 Randolph Road
Somerset, NJ 08873

Newbend Discount
C/O Amazon Services Inc Mqj1
Attn  Eliezer Miller
4412 W 300 N
Greenfield, IN 46140-7099

Newbend Discount
C/O Amazon.Com Services Inc Clt2
Attn  Eliezer Miller
10240 Old Dowd Rd
Charlotte, NC 28214-8082

Newbend Discount
C/O Amazon.Com Services Inc Ftw1
Attn  Eliezer Miller
33333 Lbj Fwy
Dallas, TX 75241-7203

Newbend Discount
C/O Amazon.Com Services Inc Fwa4
Attn  Eliezer Miller
9798 Smith Rd
Fort Wayne, IN 46809-9771

Newbend Discount
C/O Amazon.Com Services Inc Gyr2
Attn  Eliezer Miller
17341 W Minnezona Ave
Goodyear, AZ 85395-7672

Newbend Discount
C/O Amazon.Com Services Inc Las1
Attn  Eliezer Miller
12300 Bermuda Rd
Henderson, NV 89044-8746

Newbend Discount
C/O Amazon.Com Services Inc Orf2
Attn  Eliezer Miller
5045 Portsmouth Boulevard
Chesapeake, VA 23321-1425

Newbend Discount
C/O Amazon.Com Services Inc Vgt2
Attn  Eliezer Miller
6401 Howdy Wells Avenue
Las Vegas, NV 89115-2013

Newburg Branch Library  Lfpl
4800 Exeter Ave
Louisville, KY 40218

Newburg Branch Library  Lfpl
Attn  Ashley Sims
4800 Exeter Ave
Louisville, KY 40218

Newburgh Chandler Pub Library
4111 Lakeshore Dr
Newburgh, IN 47630

Newburgh Chandler Pub Library
Attn  Susan
4111 Lakeshore Dr
Newburgh, IN 47630

Newbury Comics Inc.
Attn  Jaben Ext  256
5 Guest Street
Boston, MA 02135

Newbury Comics, Inc.
5 Guest Street
Brighton, MA 02135

Newbury Comics, Inc.
Attn  Jaben Wyneken
5 Guest Street
Brighton, MA 02135

Newcastle Comics   Games
2294 Mckelvey Rd
Maryland Hgts, MO 63043

Newcastle Comics   Games
Attn  Steve F, Rich H
2294 Mckelvey Rd
Maryland Heights, MO 63043

Newcastle Comics   Games
Attn  Steve F, Rich H Falcon
508 5th Ave
Longmont, CO 80501

Newcastle Comics   Games
Attn  Steve falcon/Richard
2294 Mckelvey Rd
Maryland Hgts, MO 63043

Newkadia.Com, Inc
125 Noble St Ste 301
Norristown, PA 19401

Newkadia.Com, Inc
Attn  James Drucker
125 Noble St Ste 301
Norristown, PA 19401

Newkirk Mercantile
105 N Main St
Newkirk, OK 74647

Newkirk Mercantile
Attn  William Cooper
105 N Main St
Newkirk, OK 74647

Newnan Carnegie Library
1 Lagrange St
Newnan, GA 30263

News Dreams   Superheroes
Attn  Felix F. Torres
Felix F. Torres
Box 7814
Ponce, PR 00732

Newsbreak Inc
581 Gar Hwy
Swansea, MA 02777

Newsbreak Inc
Attn  James Stanton
581 Gar Hwy
Swansea, MA 02777

Newson International Ltd
6 Stadium Dr
Kingskerswell, Newton Abbot, Tq12 5hp
United Kingdom

Newstolgia Corp
Attn  Alvin
26 N Halsted St
Chicago, IL 60661

Newt Properties Llc
3120 Red Bud Lane
Springfield, IL 62712

Newt Properties Llc
Attn  Eric  Tara
3120 Red Bud Lane
Springfield, IL 62712

Nex-Gen Comics
122 Bridge Street Unit 3
Pelham, NH 03076

Nex-Gen Comics
Attn  Irene
122 Bridge Street Unit 3
Pelham, NH 03076

Nex-Gen Comics
Attn  Irene Hinkle, Steven Hinkle
122 Bridge St
Unit 3
Pelham, NH 03076

Next Generation
77 A Carleton Avenue
Islip Terrace, NY 11752

Next Generation
Attn  Michael Hall
77 A Carleton Avenue
Islip Terrace, NY 11752

Next Generation of Comics
15152 Merrimen Rd
Livonia, MI 48150

Next Generation of Comics
Attn  Mike  / Bob
15152 Merrimen Rd
Livonia, MI 48150

Next Level
Dba the Gamers Den
Attn  Andrew Engelbeck
10135 224th St E
Graham, WA 98338

Next Level Board Game Cafe
Attn  Sean Forman
888 Villa Street
Suite 100
Mountain View, CA 94041

Next Level Games Llc
Attn  Scott Schlenker
418 E Mcgalliard Rd
Muncie, IN 47303

Next Lvl Geek
Attn  Brian Matt , Sean Sweeney
N5125 S Farmington Road
Helenville, WI 53137

Nextera Energy Inc
62707 Collection Center Dr
Chicago, IL 60693-0627

Nextgen Collectible Toys
212 Shannonbrook Lane
Frederick, MD 21702

Nextgen Collectible Toys
Attn  Kenneth R. Giroux
212 Shannonbrook Lane
Frederick, MD 21702

Next-Gen Escape
Attn  Calvin Kammer
4880 N Winery Circle
Fresno, CA 93726

Next-Gen Games
Attn  Jeff Bryson
5450 Pico Blvd
Unit 103
Los Angeles, CA 90019

Nexus / Eimskip
C/O Hi-Tech Packing Inc
14708 176th Street
Jamaica, NY 11434

Nexus Entertainment
Attn  Gisli Einarsson
P O Box 5085
Reykjavik, 125
Iceland

Nexus Entertainment
P O Box 5085
Reykjavik, 125
Iceland

Nexus Entertainment Llc
9123 W Monroe St
Unit 1
Tolleson, AZ 85353

Nexus Entertainment Llc
Attn  James Rodriguez
2349 S 155th Ln
Goodyear, AZ 85338

Nexus Esports Llc
Attn  Zach Krizan, Colton Austin
1603 Washington Ave
Waco, TX 76701

Nfd, Inc
124 Lakefront Dr
Hunt Valley, MD 21030

Ngeah  Comics Llc
14 Moonglow Rd
Wilton, NY 12831

Ngeah  Comics Llc
Attn  Michael  Nanette
14 Moonglow Rd
Wilton, NY 12831

Ngeah  Comics Llc
Dba Cosmic Capes Comics
9 Hampstead Pl
Suite 101
Saratoga Springs, NY 12866

Ngs Development
163 Crystal Forest Dr
Semora, NC 27343

Ngs Development
Attn  Wesley Lathan
163 Crystal Forest Dr
Semora, NC 27343

Ngs Development
Dba Nerdibles
Attn  Wesley Lathan
123 Depot St
Roxboro, NC 27573

Ngt Corp-Coverall Service Co
P.O. Box 641579
Pittsburgh, PA 15264

Nguyendistributor Llc
5036 Golden Eagle Dr
Grand Prairie, TX 75052

Nguyendistributor Llc
Attn  Jean-Pierre  Jay
5036 Golden Eagle Dr
Grand Prairie, TX 75052

Nhan Phan
4351 Sawtelle Blvd
Culver City, CA 90230

Nhat Le
Attn  Nhat Le
2747 Hooper Ave
Apt1-1
Brick, NJ 08723

Nhep Enterprises Llc
7258 E Pampa Ave
Mesa, AZ 85212

Nhep Enterprises Llc
Attn  Ken   Lisa
7258 E Pampa Ave
Mesa, AZ 85212

Nhkrafts Llc
5032 S Colonial Ave
Springfield, MO 65804

Nhkrafts Llc
Attn  Hailey Brown
5032 S Colonial Ave
Springfield, MO 65804

Nhps
21 Wooster Pl
New Haven, CT 06511

Nhps
Attn  Kim
21 Wooster Pl
New Haven, CT 06511

Ni s Shop
Attn  Xang Vang
1818 Coon Rapids Blvd Nw
Coon Rapids, MN 55433

Niagara Falls Public Library
1425 Main St
Niagara Falls, NY 14305

Niagara Falls Public Library
Attn  Michele Timby
1425 Main St
Niagara Falls, NY 14305

Niagara Toy Sales
Attn  Tim/Todd/Diane
70 Layette Dr
St Catharines, ON L2n 6c4
Canada

Niameye Llc
Dba Ni s Shop
Attn  Xang Vang
10541 Noble Circle N
Brooklyn Park, MN 55443

Nibondh   CO Ltd
40-42 Chareon Krung Rd
Bangkok, 10200
Thailand

Nibondh   CO Ltd
Attn  Visnu Kongsiri
40-42 Chareon Krung Rd
Bangkok, 10200
Thailand

Nic Cavarretta
38 Garden Ln
Morgantown, WV 26501

Nic s Nak   Games
Attn  Nicolas Sage
43 Pleasent St
Clarmont, NH 03743

Nicco Salamon
13 Colonial Ct
High Bridge, NJ 08829

Nice Collection/Comex Hobby
8882 170th St
1780 W Edmonton Mall Phase 2
Edmonton, AB T5t 4j2
Canada

Niceville Comics   Collectible
96 S John Sims Pkwy
Valparaiso, FL 32580

Niceville Comics   Collectible
Attn  Anthony Chan
96 S John Sims Pkwy
Valparaiso, FL 32580

Nich Wattanasin
7 Highland St, Apt A
Wakefield, MA 01880

Niche, Inc
Attn  Jason Goucher, Samantha Robinson
307 Water St
Gardiner, ME 04345

Nicholas Abouzeid
71 Southgate Blvd
New Castle, DE 19720

Nicholas Alhambra
2922 Havana St
Denver, CO 80238-3548

Nicholas Arellano
17557 Covello St
Van Nuys, CA 91406

Nicholas Ayotte
S23w26238 Canterbury Ln
Waukesha, WI 53188

Nicholas Bruce
393 W Woodland St
Ferndale, MI 48220

Nicholas Cadwell
14 Kartes Dr
Rochester, NY 14616

Nicholas Chen Sound Llc,
Dba Tavern of Tales
Attn  Nicholas Chen
1480 Tremont St
Roxbury Crossing, MA 02120

Nicholas Cooprider
7212 Queen Isabella Ct
Vallejo, CA 94591

Nicholas Depalma
5 Lucille St
Coventry, RI 02816

Nicholas Elliott
102 Kimborough St
Greenville, SC 29607

Nicholas Ferraro
2500 Mckinney Ave
Apt 726
Dallas, TX 75201

Nicholas Ferrell
1335 Graynold Ave
Glendale, CA 91202

Nicholas Giordano
5137 Walnut Park Dr
Brentwood, TN 37027

Nicholas J Beecher
46 Oak St, Apt 2-S
Plattsburgh, NY 12901

Nicholas J Rudd
6407 Kenwood Ave
Rosedale, MD 21237

Nicholas Kountapanya
6800 Crimson Cloud Ct
Las Vegas, NV 89142

Nicholas Mcquillen
625 N St Lucas
St Apt 6
Allentown, PA 18104

Nicholas Mcvicar
105 Hazel Ct
Norwood, NJ 07648

Nicholas Moyer
4201 W Wrightwood Ave
Chicago, IL 60639-2095

Nicholas Mulholland
1410 10th St
Coralville, IA 52241-1718

Nicholas Murray
184 Cherry St
Wenham, MA 01984

Nicholas O Kruczaj
1621 Rose Street 1
Key West, FL 33040

Nicholas O Kruczaj
Attn  Nicholas Kruczaj
1621 Rose Street 1
Key West, FL 33040

Nicholas One Llc
402 S Prospector s Rd
Ste G
Diamond Bar, CA 91765

Nicholas One Llc
Attn  Philip Juan
402 S Prospector s Rd
Ste G
Diamond Bar, CA 91765

Nicholas Ornstein
29595 Dutchmans Ln
Unit 405
Easton, MD 21610

Nicholas Palmer
972 Cole St
Macon, GA 31201-2115

Nicholas Sanchez
5202 Swan Ter
San Antonio, TX 78222

Nicholas Seely
3811 Myrtle Pointe Dr
Myrtle Beach, SC 29577-5954

Nicholas Sorce
16081 W Des Plaines Drs
Libertyville, IL 60048

Nicholas Sperrazza/ Mixed Bag
5 Cardinal Rd
Weston, CT 06883

Nicholas Sperrazza/ Mixed Bag
Attn  Nicholas
5 Cardinal Rd
Weston, CT 06883

Nicholas Strocchia
449 Irving St Nw
Washington, DC 20010

Nicholas Ta
9635 Woodman Ave
Unit 9
Arleta, CA 91331

Nicholas Talian
5401 Mcgrath Blvd
Apt 710
Rockville, MD 20852

Nicholas Terrigino
2606 Century Rd
Bellevue, NE 68123

Nicholas Valentino
4947 Jefferson Dr
Brookhaven, PA 19015

Nicholas Walter
147 Timber Trl
Wethersfield, CT 06109

Nicholas Wassenberg
812 Franklin St, Apt B
Worcester, MA 01604

Nicholas Watts
7160 Hunting Rdg
Chesterland, OH 44026

Nicholas Woerner
32 Bridle Way
Oakdale, NY 11769

Nicholis Carlsen
9361 Hilgard Ave
Las Vegas, NV 89178

Nick   Nick Ltd
Dba Nomad Games   Hobbies
7528 Olympic View Dr
Suite 102
Edmonds, WA 98026

Nick Adametz
2000 Fashion Show Dr
Ste 4401
Las Vegas, NV 89109

Nick Bott
107 South Colonial Dr
Cortland, OH 44410

Nick Burian
2904 Joela Dr
New Lenox, IL 60451

Nick Burpulis
62 Abbington Ln
Sewell, NJ 08080-1802

Nick Chauhan
6136 W Scott Ave
Fresno, CA 93723

Nick Chauhan
Attn  Nick/Lisa
6136 W Scott Ave
Fresno, CA 93723

Nick Fraunfelter
4824 MT Armour Dr
San Diego, CA 92111

Nick Giove
21 Brittany Blvd
Marlton, NJ 08053

Nick Hill
21 Ohio Ave
Ft Thomas, KY 41075

Nick Kirk
239 Java St
Brooklyn, NY 11222

Nick Kotko
1117 Main St
Fortuna, CA 95540

Nick Milonas
16 Deer Creek Woods
Saint Louis, MO 63124

Nick Moyer
4201 W Wrightwood Ave
Chicago, IL 60639

Nick Murray
2828 Lemmon
Ave
Dallas, TX 75204

Nick Nack s Full Frontal Attack
Attn  Michael Kennedy
7761 Allentown Blvd
Harrisburg, PA 17112

Nick Nelson
614 5th Ave S
Sartell, MN 56377

Nick Obrien
3180 Serenade Ct
Alpharetta, GA 30004

Nick Ottaviano
10135 Round Rdg
San Antonio, TX 78254

Nick Pappas
1354 Playmoor Dr
Palm Harbor, FL 34683

Nick Patterson
1433 N Ashland Ave
2ne
Chicago, IL 60622

Nick Rauzi
Attn  Andrew Sagel
914 Lathrop Ave
Forest Park, IL 60130

Nick Roberts
200 S Pearl St
Denver, CO 80209

Nick Rudd
10150 York Rd Ste 300
Cockeysville, MD 21030

Nick Rudd
6407 Kenwood Rd
Rosedale, MD 21237

Nick s Retro Comics Llc
4186 Walnut St
Slidell, LA 79461

Nick s Retro Comics Llc
Attn  Nic   Mary
4186 Walnut St
Slidell, LA 79461

Nick Saponaro
2103 Garfield Rd
San Diego, CA 92110

Nick Sena
5327 Raphael St
Los Angeles, CA 90042

Nick Sergakis
1391 W 5th Ave
Ste 355
Columbus, OH 43212

Nick Tinelli
28 Buttermilk Dr
New Windsor, NY 12553

Nick Williams
12059 W Monte Lindo Ln
Sun City, AZ 85373

Nickell-Ward Retail Llc
1222 State Rt 28
Ste C
Milford, OH 45150

Nickell-Ward Retail Llc
Attn  Machelle Ward
1222 State Rt 28
Ste C
Milford, OH 45150

Nicklaus Ascencio
14356 Desert Shadow Dr
Horizon, TX 79928

Nickle Pickle Inc.
1450 Oakland Ave Unit 1
Indiana, PA 15701

Nickle Pickle Inc.
Attn  Stephen Drahnak
1450 Oakland Ave Unit 1
Indiana, PA 15701

Nickolas Papaioannou
515 Cinnaminson Ave
Palmyra, NJ 08065

Nickolaus Deshaies
12709 Cedar Ridge Dr
Hudson, FL 34669

Nicky Migz Collectibles Llc
Attn  Julie Miguet, Vasily Miguet
2108a Silvernail Rd
Ste 304
Pewaukee, WI 53072

Nico s Comics   Games
Attn  Elena Self
316 West Texas Ave
Baytown, TX 77520

Nico s Comics   Games
Attn  Nicholas   Elena
Elena Self
2401 Repsdorph Rd Apt 1005
Seabrook, TX 77586

Nico s Comics   Games
Elena Self
2401 Repsdorph Rd Apt 1005
Seabrook, TX 77586

Nicodemus Enterprises Llc
Attn  Michael Hadley
118 W Market St
Warsaw, IN 46580

Nicolas Blomberg
Attn  Nicolas Blomberg
5947 Mammoth Ave
Van Nuys, CA 91401

Nicolas Conforti
4005 Wildwood Way
Ellicott City, MD 21042

Nicolas Cuchmeruk
1810 NW 23rd Blvd
Apt 271
Gainesville, FL 32605

Nicolas Kallas
21494 Parkwood Ln
Northville, MI 48167-9700

Nicolas Quezada
1314 Aspen Ct
Elgin, IL 60120

Nicole B Shirey
38 E Franklin St, Apt 3
Hagerstown, MD 21740

Nicole Garcia
207 S G St
Tulare, CA 93274

Nicole Garcia
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Nicole Hamilton
32 Broad St, Apt 6
Plattsburgh, NY 12901

Nicole Hamilton
32 Broad St, Unit 6
Plattsburgh, NY 12901

Nicole Huff
3401 Red River St, Apt 212
Austin, TX 78705

Nicole Kamel
27142 Lorraine Ave
Warren, MI 48093-7513

Nicole Kleven
248 Hibiscus Way
Oakley, CA 94561-1884

Nicole L Crowningshield
13 Sailly Ave, Apt 6
Plattsburgh, NY 12901

Nicole Santo
10150 York Rd Ste 300
Hunt Valley, MD 21030

Nicole Santo
990 Middelton Rd, Apt 403
Aberdeen, MD 21001

Nicole Santo
990 Middleton Rd
Apt 403
Aberdeen, MD 21001

Nicole Shirey
10150 York Rd Ste 300
Hunt Valley, MD 21030

Nicolo Ventures Llc
9832 Grand Verde Way
Unit 207
Boca Raton, FL 33428

Nicolo Ventures Llc
Attn  Richard Nicolo
9832 Grand Verde Way
Unit 207
Boca Raton, FL 33428

Nie Ming
18450 Farjardo St
Rowland Heights, CA 91748

Nielsen Book Services Ltd
Midas House
62 Goldsworth Rd, 3rd Fl
Woking, Surrey Gu21 6lq
United Kingdom

Night Dragon Collectables
Attn  David Nisperos
25 Red Oak Canyon St
Unit 2
Henderson, NV 89012

Night Dragon Collectables
Attn  David Nisperos
4307 Gibbens Payne Avenue
Baker, LA 70714

Night Flight Llc
1914 E 9400 South  110
Sandy, UT 84093

Night Flight Llc
Attn  Alan C Carroll/Mimi
1914 E 9400 South  110
Sandy, UT 84093

Night Legion Comics Llc
75 B Woodstock Ave
Rutland, VT 05701

Night Legion Comics Llc
Attn  Jared  Jennafy
75 B Woodstock Ave
Rutland, VT 05701

Night Owl Books Llc
Attn  Shaylyn Fiddler
605 Sumner Ave
Humboldt, IA 50548

Night Owl Games
Attn  Michael Pollmann
6750 S Pierce St
Littleton, CO 80128

Night Shade Books
221 River St, 9th Fl
Hoboken, NJ 07030

Nighthood Collectibles
605 Jurong West St 62,  14-213
Singapore, 640605
Singapore

Nighthood Collectibles
Attn  Liam Owl
605 Jurong West St 62,  14-213
Singapore, 640605
Singapore

Nightmare Collectibles
3223 N Shoreview Dr
Ft Gratiot, MI 48059

Nightmare Collectibles
Attn  Mark Dzurnak
3223 N Shoreview Dr
Ft Gratiot, MI 48059

Nightmares  Notions
2317 Fruitvale Ave 305
Oakland, CA 94601

Nightmares  Notions
Attn  Dan Williams
2317 Fruitvale Ave 305
Oakland, CA 94601

Nightowl Creative Studios Llc
6330 Green Valley 215
Culver City, CA 90230

Nights At the Game Table
Attn  Adam Lyons
711 Chestnut St
Bastrop, TX 78602

Nik Franks
2 Laurel Oak Trl
Simpsonville, SC 29681

Nikaku-Japanese Arts
Attn  Tyler
615 N 6th St
San Jose, CA 95112

Nikelspot, Llc
Attn  Nik Franks
Nik Franks
114 Elliott St E Ste 108
Fort Mill, SC 29715-1879

Nikelspot, Llc
Nik Franks
114 Elliott St E Ste 108
Fort Mill, SC 29715-1879

Nikola Skendrovic
15335 Park Row
Apt 911
Houston, TX 77084

Nikolas Outchcunis
59 Mirasol Dr
Bourne, MA 02532-5680

Niles West High School
5701 Oakton St
Skokie, IL 60077

Niles West High School
Attn  Kelly Rd
5701 Oakton St
Skokie, IL 60077

Nine Dragons Den
Attn  Ryan Nine
9181 B Lima Rd
Fort Wayne, IN 46818

Nine Point Eight Comics Llc
Attn  Travis Ackerman
Po Box 790896
Paia, HI 96779

Nine Point Eight Comics Llc
Po Box 790896
Paia, HI 96779

Nine Point Nine Comics
4559 Rivermist Drive
Melbourne, FL 32935

Nine Point Nine Comics
Attn  Carolyn  Matt
4559 Rivermist Drive
Melbourne, FL 32935

Nine Realms Comics   Gaming
5180 W Bath Rd
Akron, OH 44333

Nine Realms Comics   Gaming
Attn  Todd Zverloff
5180 W Bath Rd
Akron, OH 44333

Nine Realms Comics and Gaming
Attn  Michael and Todd
5180 W Bath Rd
Akron, OH 44333

Nine8 Culture
123 E Jackson Blvd Ste 1
Spearfish, SD 57783

Nine8 Culture
Attn  Allen, Randy, Weston
123 E Jackson Blvd Ste 1
Spearfish, SD 57783

Nine8 Llc
3910 Auburn Blvd
Apt 54
Sacramento, CA 95821

Nine8 Llc
Attn  Michael Meade
2055 Town Center Plz
Suite  G120
West Sacramento, CA 95691

Nine8 Llc
Attn  Michael Meade
3910 Auburn Blvd
Apt  54
Sacramento, CA 95821

Nine8 Llc
Attn  Michael/Chris/Allan
3910 Auburn Blvd
Apt 54
Sacramento, CA 95821

Nine-Tailed Collectables
42 Wasatch Ave
Vernal, UT 84078

Nine-Tailed Collectables
Attn  Damien, William
42 Wasatch Ave
Vernal, UT 84078

Ninetales Trading Company
3108 Eastover Ridge Dr
Apt 836
Charlotte, NC 28211

Ninetales Trading Company
Attn  James Watkins
2816 Yadkin Ave
Charlotte, NC 28205

Ninetales Trading Company
Attn  James Watkins
3108 Eastover Ridge Dr
Apt 836
Charlotte, NC 28211

Ninety Five Llc
Dba 95 Game Center
590 Century Blvd
Ste A
Wilmington, DE 19808

Ninjacat Card Shop Llc
Attn  Patrick Shea
710 E Ogden Ave
Ste 170
Naperville, IL 60563

Nippan Ips Co., Ltd.
Kt Ochanomizu Hijiribashi  4f
1-3-4 Yushima, Bunkyo-Ku
Tokyo, 113-0034
Japan

Nipsco
C/O Corporation Service Co
135 N Pennsylvania St, Ste 610
Indianapolis, IN 46204

Nisah Holdings Llc
124 Crystal Creek Dr
Red Oak, TX 75154

Nisah Holdings Llc
Attn  Omar
124 Crystal Creek Dr
Red Oak, TX 75154

Nita Dis Ticaret A.S.
Orvareis Nghborhd/Halaskargazi
Caddesi No 163/Sisli 2 34381
Istanbul
Turkey

Nitan Distibutors Llc
9595 Collins Ave
Apt 507
Surfside, FL 33154-2636

Nitan Distibutors Llc
Attn  Joseph Perez
9595 Collins Ave
Apt 507
Surfside, FL 33154-2636

Nitro Comics
182 Rolling Hill Dr
Millington, NJ 07946

Nitro Comics
Attn  George/ Sally
182 Rolling Hill Dr
Millington, NJ 07946

Nixa Games
Attn  Barney Matherly
904 N Main St
Suite 2
Nixa, MO 65714

Nj Dept of the Treasury
Division of Taxation
P.O. Box 269
Trenton, NJ 08695-0269

Nj Dept of Treas
Divisin of Taxation
P.O. Box 269
Trenton, NJ 08695-0269

Nj Malin   Associates, Llc
P.O. Box 843860
Dallas, TX 75284-3860

Nj Toys   Collectibles Llc
C/O Chris Piccirillo
5 Briarcliff Road
Morris Plains, NJ 07950

Nj Toys and Collectibles Llc
Attn  Chris Piccirillo
C/O Chris Piccirillo
5 Briarcliff Road
Morris Plains, NJ 07950

Nk Products, Inc
Attn  Nikolay Kurbatov
22529 107th Ave
Queens Village, NY 11429

Nkok, Inc
5354 Irwindale Ave Unit A
Irwindale, CA 91706

Nmc Toy   Hobby Ltd.
Austin Da Silveira
316w-118 Montgomery Ave
Toronto, ON M4r 1e3
Canada

Nmr Distribution  America  Inc.
28912 Avenue Paine
Valencia, CA 91355

No Land Beyond Llc
Attn  Andrew Glaser, Mark Brown
Attn  Josh Sisk
2125 Maryland Ave
Baltimore, MD 21218

No Limit Gaming Llc
Attn  Adam Smith
1217 E Stroop Rd
Kettering, OH 45429

No Limit Merchandise Llc
8823 N 13th St
Phoenix, AZ 85020

No Limit Merchandise Llc
Attn  Mckenzie Ogle
8823 N 13th St
Phoenix, AZ 85020

No Way Comics
Attn  John   Kristie
412 E 17th Ln
Portales, NM 88130

Noah A Buckmaster
100 W Market St
Hallam, PA 17406

Noah Aguirre-Smalley
17474 Ehle St
Castro Valley, CA 94546

Noah Buckmaster
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Noah Friend
5334 Avenida DE Los Pinos
Bonsall, CA 92003

Noah Group Llc
35 Kavrik St
Little Ferry, NJ 07643

Noah Group Llc
Attn  Peter Lee
35 Kavrik St
Little Ferry, NJ 07643

Noah Smith
1807 S Follett Way
Gilbert, AZ 85295

Noble House Specialties Co
Attn  Nelson rogers
Nelson Rogers
Po Box 7703
Flint, MI 48507-0703

Noble House Specialties Co
Nelson Rogers
Po Box 7703
Flint, MI 48507-0703

Noble Knight Games
Attn  Aaron Leeder
2835 Commerce Park Drive
Fitchburg, WI 53719

Noble Nostalgia
Attn  Nik Franks
10017 Pelham Road Ext
Suite 1
Simpsonville, SC 29681

Noble Warrior Gaming
Attn  Daniel Nixon
2601 E Saunders St
Ste 5
Laredo, TX 78041

Noco Enterprises Lp
Attn  Robert Donnellan
1050 Borghese Lane
Unit 1501
Naples, FL 34114

Noctua Realm Llc
Attn  Leslie  Max  Fink
921 S Main St
Lot 7
Lansing, KS 66043

Nocturnal Rabbit Comics
900 N Blue Mound Rd
Ste 144
Saginaw, TX 76131

Nocturnal Rabbit Comics
Attn  Ryan Rumley
900 N Blue Mound Rd
Ste 144
Saginaw, TX 76131

Nodebuilder Inc
Attn  Alan L Koski
3020 Oak Forest Dr
Parkville, MD 21235

Nodicor, Llc
302 Brinton Ave
Trafford, PA 15085

Nodicor, Llc
Attn  John and Timothy
302 Brinton Ave
Trafford, PA 15085

Noe Quintanilla
49 Hillbrook Dr
Southaven, MS 38671

Noe Ugarte
305 E Grady Dr
Austin, TX 78753

Noel J Brunell   Sons, Inc
3997 Rte 22
Plattsburgh, NY 12901

Noggin Games
Attn  Steven Johnson
1830 N Main, Ste 3
Cedar City, UT 84721

Noir Enterprises Llc
125 W 1st Street
Elmhurst, IL 60126

Noir Enterprises Llc
Attn  Chris/Anthony/Mark
125 W 1st Street
Elmhurst, IL 60126

Noir Underground
Christopher Joslyn
808 S Ridgeland Ave Apt 3s
Oak Park, IL 60304

Nokesville Library
12993 Fitzwater Dr
Nokesville, VA 20181

Nolacomics Llc
708 1st Ave
Harvey, LA 70058

Nolacomics Llc
Attn  Jamie
708 1st Ave
Harvey, LA 70058

Nolan Bergeron
144 North Ave
Rochester, MA 02770

Nolberto O Juarez
4a Hillbrook Dr
Southaven, MS 38671

Nomad s Den
Attn  Damon Seymoiur, Michael Coppinger
Attn  Linda Coppinger
4310 S Western St, Ste T
Amarillo, TX 79109

Nomads Den
4310 S Western St
Unit T
Amarillo, TX 79109

Nomads Den
Attn  Damon/ Michael/Linda
4310 S Western St
Unit T
Amarillo, TX 79109

Nomasss Comics Inc
959 Morris Park Ave
Apt 2
Bronx, NY 10462

Nomasss Comics Inc
Attn  Haywood Cepeda
959 Morris Park Ave
Apt 2
Bronx, NY 10462

Non-Sport Update
P.O. Box 809488
Chicago, IL 60680-9488

Noodle B Mads
1425 Lasalle Ave
Unit 2b
Minneaplois, MN 55403

Noodle B Mads
Attn  Peter   Ben
1425 Lasalle Ave
Unit 2b
Minneapolis, MN 55403

Nook Cafe Llc
Attn  Derek Shaw, Sam Wijnberg
4701 Calhoun Road
Suite  150
Houston, TX 77004

Nook Comics Llc
6234 German Rd
Pipersville, PA 18947

Nook Comics Llc
Attn  Andrew
6234 German Rd
Pipersville, PA 18947

Nooks Comics Llc
Attn  Andrew Frazier
5776 Easton Rd
Plumsteadville, PA 18949

Nor Cal Tcg
Attn  Robert Decambra
1311 Pine St
Ste A
Martinez, CA 94553

Nord Games Llc
25 Hangar Way
Watsonville, CA 95076

Norimar Maldonado Robles
1102 French St, Unit C3
Killeen, TX 76541

Norm Jurs
3560 Highway 67 S
Pocahontas, AR 72455

Norm Jurs
Attn  Norm
3560 Highway 67 S
Pocahontas, AR 72455

Norma Editorial Sa
Passeig DE Sant Joan, 7
Barcelona, 08010
Spain

Normal Editorial Sa
Attn  Rafael Martinez
Passeig DE Sant Joan, 7
Barcelona, 08010
Spain

Norman Guo
105 W 29th St, Apt Then 45h
New York, NY 10001

Norman Rockwell Museum
Attn  Mike Duffy
Po Box 308
Stockbridge, MA 01262

Norman Rockwell Museum
Po Box 308
Stockbridge, MA 01262

Norman Swanson
11 Cottage Ln
Marlboro, NJ 07746

North   South
33756 Black Mtn Rd
Tollhouse, CA 93667

North Carolina Department of Revenue
Attn  Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602

North Carolina Dept of Revenue
501 N Wilmington St
Raleigh, NC 27604

North Carolina Dept of Revenue
Legal Pleadings
P.O. Box 871
Raleigh, NC 27602

North Carolina Dept of Revenue
P.O. Box 25000
Raleigh, NC 27640-0640

North Coast Games Llc
Attn  Jason Horton
7501 Mentor Ave
Suite 4
Mentor, OH 44060

North Coast Nostalgia
5853 Ridge Rd
Cleveland, OH 44129

North Coast Nostalgia
Attn  Adam Barsa
5853 Ridge Rd
Cleveland, OH 44129

North Coast Nostalgia  2
Attn  Dave Kapelka
5140 Mayfield Road
Lyndhurst, OH 44124

North Coast Role Playing
1846 Broadway
Eureka, CA 95501

North Coast Role Playing
Attn  Barry
1846 Broadway
Eureka, CA 95501

North Coast Roleplaying
Attn  Barry Osser
1846 Broadway
Eureka, CA 95501

North Fourth Publications Llc
3371 Glendale Blvd, Unit 489
Los Angeles, CA 90039

North Game Den Llc
Attn  Dexter Tan, Garth Dracoulis
719 N Main St
Layton, UT 84041

North Hollywood Branch Library
5211 Tujunga Ave
North Hollywood, CA 91601

North Kenner Library
630 W Esplanade Ave
Kenner, LA 70065

North Kenner Library
Attn  Daniel
630 W Esplanade Ave
Kenner, LA 70065

North Miami Beach Pub Library
1601 NE 164th St
N Miami Beach, FL 33162

North Miami Public Library
835 NE 132nd St
North Miami, FL 33161

North Plains Public Library,
Jackie Welch
31360 NW Commercial St
North Plains, OR 97133

North Platte Public Library
120 W 4th St
North Platte, NE 69101

North Platte Public Library
Misty Bartholomew
120 West 4th St
North Platte, NE 69101

North Pocono Public Library
1315 Church St
Covington Twsp, PA 18444

North Pocono Public Library
Attn  Elizabeth
1315 Church St
Covington Twsp, PA 18444

North Ridge Middle School
1619 N Jackson St
Danville, IL 61832

North Riverside Public Lib
2400 S Desplaines
North Riverside, IL 60546

North Riverside Public Lib
Attn  Britney
2400 S Desplaines
North Riverside, IL 60546

North Shore Branch Library
7501 Collins Ave
Miami Beach, FL 33141

North Shore Branch Library
Attn  Katherine
7501 Collins Ave
Miami Beach, FL 33141

North Side Seller
1728 NE Miami Garden Dr  108
N Miami Beach, FL 33179

North Side Seller
Attn  Kendrick Molina
1728 NE Miami Garden Dr  108
N Miami Beach, FL 33179

North Side Seller
Attn  Kendrick Molzna
1728 NE Miami Gardens Drive, Ste 108
North Miami Beach, FL 33179-5301

North Star Games
10605 Concord St
Kensington, MD 20895

North Star Games
Attn  Satish Pillalama
3720 Farragut Ave
Suite 403
Kensington, MD 20895

North Star Games, Llc
Aka Iwg
Attn  Satish Pillalamarri
10605 Concord St
Kensington, MD 20895

North Star Games, LLC  Iwg
Attn  Satish Pillalamarri
10605 Concord St
Kensington, MD 20895

North Valley Games
Attn  Jeff Moore, Edward Caudill
10210 N 32nd Street
Suite B3
Phoenix, AZ 85028

Northampton Memorial Library
Attn  Lillie
Po Box 527
Jackson, NC 27845

Northampton Memorial Library
Po Box 527
Jackson, NC 27845

Northcentral Electric Coop
4600 Northcentral Way
Olive Branch, MS 38654

Northcentral Electric Coop
P.O. Box 405
Byhalia, MS 38611-0405

Northcentral Electric Cooperative
P.O. Box 405
Byhalia, MS 38611

Northeast Collectibles
Attn  Robert Verge
268 Odlin Road
Bangor, ME 04401

Northeast Regional Library
15 Bellevoir Cir
Louisville, KY 40223

Northern Comics
Attn  Guy/Diana 65710
1622 W Campbell Ave
Campbell, CA 95008

Northern Exchange Exchenterises
56 Vivaldi Crescent
Brampton, ON L6y 2s2
Canada

Northern Exchange Exchenterises
Attn  Jonathan Fredericks
56 Vivaldi Crescent
Brampton, ON L6y 2s2
Canada

Northern Indiana Public Service Co
Aka Nipsco
801 E 86th Ave
Merrillville, IN 46410

Northern Toyota Lift
683 Pine St
Burlington, VT 05401-4921

Northfield Hub Inc
Attn  Muhammad Khan
165 Amboy Rd
Ste 703
Morganville, NJ 07751

Northfield Township Area Libr
125 Barker Rd
Whitmore Lake, MI 48189

Northlake Public Library
231 N Wolf Rd
Northlake, IL 60164

Northlake Public Library
Attn  Dominique
231 N Wolf Rd
Northlake, IL 60164

Northridge Printing Inc
Dba Northridge Hobbies
Attn  Steven Verheyn
6444 Ridge Rd
Lockport, NY 14094

Northshire
4869 Main St
Manchester Ctr, VT 05255

Northshire Booksellers Llc
Attn  Melanie Moff X152
Po Box 2200
Manchester Ctr, VT 05255-1163

Northshire Booksellers Llc
Attn  Melanie Moffit
Dba Northshire Bookstore
4869 Main Street
Manchester Ctr, VT 05255

Northshire Booksellers Llc
Dba Northshire Bookstore
4869 Main Street
Manchester Ctr, VT 05255

Northshire Booksellers Llc
Po Box 2200
Manchester Ctr, VT 05255-1163

Northshire Saratoga
Attn  Clark, Carmen  Lu  French
424 Broadway
Saratoga Springs, NY 12866

Northshore Comics
Attn  Peter Hurst
3155 Dundee Rd
Northbrook, IL 60062

Northshore Comics of Northbrk
3161 Dundee Rd
Northbrook, IL 60062

Northshore Comics of Northbrk
Attn  Pete Hurst
3161 Dundee Rd
Northbrook, IL 60062

Northtown Books
957 H Street
Arcata, CA 95521

Northtown Books
Attn  Dante Di Genova
957 H Street
Arcata, CA 95521

Northville District Library
212 W Cady St
Northville, MI 48167

Northville District Library
Attn  Samantha
212 W Cady St
Northville, MI 48167

Northwest Press
1631 16th Ave, Ste 219
Seattle, WA 98122

Northwest Press
1631 16th Ave, Unit 219
Seattle, WA 98122

Northwest Sports Cards
Dba North West Sports Cards Game Center
5510 6th Ave S
Ste A
Tacoma, WA 98406

Northwind Book  Fiber
Attn  Carol Blizzard Dunn
205 Walnut St
Spooner, WI 54801

Northwind Retail
Attn  Brendan Lopes
20042 Us Hwy 69 S
Unit K4
Tyler, TX 75703

Norton Equipment Co
P.O. Box 350
60 Amy Ln
Byhalia, MS 38611

Nostalgia Collectibles
1280 Charnelton St Ste A
Eugene, OR 97401

Nostalgia Collectibles
5231 B St
Omaha, NE 68106

Nostalgia Collectibles
Attn  Ashby
1280 Charnelton St Ste A
Eugene, OR 97401

Nostalgia Collectibles
Attn  Douglas Moore
5231 B St
Omaha, NE 68106

Nostalgia Ink
Attn  Kevin Kluck
403 Loveland Madeira Rd
Loveland, OH 45140

Nostalgia Newsstand
1322 E 10th St
Greenville, NC 27858

Nostalgia Newsstand
Attn  Juan  Gloria
1322 E 10th St
Greenville, NC 27858

Nostalgia Toys   Collectibles
Attn  Nicholas Minshell
9 Albany Ave
Nassau, NY 12123

Nostalgia Video Games   Comics
315 Kings Hwy Ste 6
Brownsville, TX 78521

Nostalgia Video Games   Comics
Attn  Jesus  Homero
315 Kings Hwy Ste 6
Brownsville, TX 78521

Nostalgia Video Games   Comics
Attn  Jesus Cortez
1474 W Price Rd
Ste   2
Brownsville, TX 78520

Nostalgic Llc
600 Montecito Drive
San Gabriel, CA 91776

Nostalgic Llc
Attn  Try OR Susan Lam
600 Montecito Drive
San Gabriel, CA 91776

Not Grown Up Pty Ltd
Attn  Scott Nicholson
1/172 Brisbane Rd
Mooloolaba, Qld
Australia

Not Just Cardboard
709 W North Blvd
Leesburg, FL 34748

Not Just Cardboard
Attn  Mark Roberts
709 W North Blvd
Leesburg, FL 34748

Not Just Comix
339 W Main St
Park Hills, MO 63601

Not Just Comix
Attn  Dave Easter
339 W Main St
Park Hills, MO 63601

Not Just Comix
Attn  David Easter
339 W Main St
Park Hills, MO 63601

Not Just Gamin  Llc
500 Eastcliffe Way
Greenville, SC 29611

Not Just Gamin  Llc
Attn  Jason Sizemore
211 Trade Street
Greer, SC 29651

Not Just Gamin  Llc
Attn  Jason Sizemore
500 Eastcliffe Way
Greenville, SC 29611

Not Just Gamin Llc
Attn  Diana  Jason
500 Eastcliffe Way
Greenville, SC 29611

Not Just Toyz Llc
3256 Darien Road
Bethlehem, PA 18020

Not Just Toyz Llc
Attn  Alfonse Cognata
3256 Darien Road
Bethlehem, PA 18020

Nova Gateway Group Llc
Attn  Olivia and Ed
2340 Plank Rd
Fredericksburg, VA 22401

Nova Gateway Group, Llc
2340 Plank Rd
Fredericksburg, VA 22401

Nova Networxs Llc
Attn  Aaron Kroupa
704 S 28th St
Milwaukee, WI 53215

Novas Scented Candles Collect
105 E Church St
Adrian, MI 49221

Novas Scented Candles Collect
Attn  Dave / Chad
105 E Church St
Adrian, MI 49221

Novel
387 Perkins Extd
Memphis, TN 38117

Novel
Attn  Eddie Burton
387 Perkins Extd
Memphis, TN 38117

Novel Neighbor, The
7905 Big Bend Blvd
St Louis, MO 63119

Novel Neighbor, The
Attn  Holland Saltsman
7905 Big Bend Blvd
St Louis, MO 63119

Novi Public Library
45255 W Ten Mile Rd
Novi, MI 48180

Now   Then
1531 4th Street Sw
Mason City, IA 50401

Now   Then
Attn  Clyde Tietjens
1531 4th St Sw
Mason City, IA 50401

Now and Then
Attn  Clyde Tietjens
1531 4th Street Sw
Mason City, IA 50401

Now OR Never Comics Inc.
1055 F Street
San Diego, CA 92101

Now OR Never Comics Inc.
Attn  Aaron Trites
1055 F Street
San Diego, CA 92101

Now Playing
Attn  Anthony
448 Market Street
Sunbury, PA 17801

Now Trending Toys  Etc
849 Clinch Ave
Clinton, TN 37716

Now Trending Toys  Etc
Attn  Dustin  Victoria
849 Clinch Ave
Clinton, TN 37716

Nowhere s Store of Forgotten L
1834 S Prairie Ln
Springfield, MO 65804

Nowhere s Store of Forgotten L
Attn  Jacob Richard Stu
1834 S Prairie Ln
Springfield, MO 65804

Nowhere s Store of Forgotten Lore Llc
Attn  Richard Shebish
1327 S Glenstone Ave
Springfield, MO 65804

Nox Media Llc
929 1st St
Benicia, CA 94510

Nox Media Llc
Attn  Ashley/Isaac/Jerome
929 1st St
Benicia, CA 94510

Npl Jordan-Newby Anchor Branch
1425 Norchester Ave
Norfolk, VA 23504

Npl Jordan-Newby Anchor Branch
Attn  Peter
1425 Norchester Ave
Norfolk, VA 23504

Nrdvana
Attn  Patrick Wilson
1744 S Cliff Ave
Sioux Falls, SD 57105

Nrekaj Holdings Llc
5432 St Martins Ct
Bloomfield Hill, MI 48302

Nrekaj Holdings Llc
Attn  Kristofer
5432 St Martins Ct
Bloomfield Hill, MI 48302

Nrekaj Holdings Llc
Dba Kn Sales
Attn  Kristofer Nrekaj
5432 Saint Martins Ct
Bloomfield Hills, MI 48302

Nrg Comics Llc
3109 Bristol Station Ct
Carteret, NJ 07008

Nrg Comics Llc
Attn  Artlee  Anthony
3109 Bristol Station Ct
Carteret, NJ 07008

Nt l Entertainment Collectibles Assoc
Attn  Dara Chesley
603 Sweetland Ave
Hillside, NJ 07205

Ntg Games Inc
Attn  Clinton Hewartson
103 E Main St
Belding, MI 48809

Ntl Entertainment Collectibles Assoc
Nat Entertainment Coll, Inc
603 Sweetland Ave
Hillside, NJ 07205

Nu Yeer Games Llc
Attn  Jay Locasio
154 S Illinois St
Hobart, IN 46342

Nu Yeer Games Llc
Attn  Jay Locasio
1824 W 95th Ave
Crown Point, IN 46307

Nuclear Comics   Boards
24741 Alicia Pkwy  J
Laguna Hills, CA 92653

Nuclear Comics   Boards
Attn  Kenny Jacobs
24741 Alicia Pkwy  J
Laguna Hills, CA 92653

Nuclear Nerd Llc
Attn  Matthew Knisey, Joshua Harrison
7081 Us Highway 61
Jackson, MO 63755

Nuclear Winte Llc
3076 University Ave
San Diego, CA 92104

Nuclear Winte Llc
Attn  Kenny Jacobs
3076 University Ave
San Diego, CA 92104

Nucleus Studios Inc
210 E Main Street
Alhambra, CA 91801

Nucleus Studios Inc
Attn  Linda Chi
210 E Main Street
Alhambra, CA 91801

Nunez Consulting Services Ncs Commerce
Attn  Rogelio Nunez
4453 Mentone St
San Diego, CA 92107

Nurd Tyme
1115 Emmitt Run
Austin, TX 78721

Nurd Tyme
Attn  Anthony Gonzales
1115 Emmitt Run
Austin, TX 78721

Nutley Public Library
93 Booth Dr
Nutley, NJ 07110

Nutmeg Games Llc
178 Danbury Rd
New Milford, CT 06776

Nutmeg Games Llc
Attn  Stephen
178 Danbury Rd
New Milford, CT 06776

Nutmeg Games,Llc
Attn  Stephen Carpenter
178 Danbury Rd
Ste 7
New Milford, CT 06776

Nutt s Collectables
Attn  Ron Nutt
563 Dundas St E
Woodstock, ON N4s 1c6
Canada

Nuytten Russell
23506 Deziel St
Saint Clair Shores, MI 48082

Nvasn Llc
401 Tom Landry Hwy  226633
Dallas, TX 75260

Nvasn Llc
Attn  Ugo Okoye
401 Tom Landry Hwy  226633
Dallas, TX 75260

Nw GA Regional Library System
310 Cappes St
Dalton, GA 30720

Ny 431 Corporation
431 7th Ave
New York, NY 10001

Ny 431 Corporation
Attn  Hong Kim
431 7th Ave
New York, NY 10001

Ny Cc C/O Reed Exhibitions
Attn  Kelly Hartman
Attn Kelly Hartman
383 Main Ave
Norwalk, CT 06851

Ny Joes Sportscards
1112 N Chestnut Ave
Fresno, CA 93702

Ny Joes Sportscards
Attn  Neil Rutherford
1112 N Chestnut Ave
Fresno, CA 93702

Ny State Dept of Taxation   Finance
State Processing Center
P.O. Box 15555
Albany, NY 12212-5555

Nyc Dept of Finance
P.O. Box 3922
New York, NY 10008

Nydia Garcia
3508 Oliver St
Ft Wayne, IN 46806

Nyfashion101 Inc
50 Railroad Ave
Unit C
Closter, NJ 07624

Nyfashion101 Inc
Attn  Steve Choi
50 Railroad Ave
Unit C
Closter, NJ 07624

Nyforever02 Llc
8146 Wild Oaks Way
Largo, FL 33773

Nyforever02 Llc
Attn  Joseph
8146 Wild Oaks Way
Largo, FL 33773

Nygn Games Llc
Attn  Brandon Smith
45049 W Pontiac Trail
Novi, MI 48377

Nyhc Comics
117 Main St
Dobbs Ferry, NY 10522

Nyhc Comics
Attn  Lee, David, Stephen
117 Main St
Dobbs Ferry, NY 10522

Nylands Game Haven
Attn  Anthony Nyman
37 S Main Street
Nephi, UT 84648

Nymo Gaming Llc
5325 N Wickham Rd
Unit 106
Melbourne, FL 32940

Nymo Gaming Llc
Attn  Daniel   Sarah
5325 N Wickham Rd
Unit 106
Melbourne, FL 32940

Nymo Gaming Llc
Dba Old School Games   Cards
5325 N Wickham Rd
Unit 106
Melbourne, FL 32940

Nys Corp Tax
Processing Unit
P.O. Box 1909
Albany, NY 12201-1909

Nys Dept of Taxation and Finance
Attn  Office of Counsel
W A Harriman Campus, Bldg 9
Albany, NY 12227

Nys Dept of Taxation and Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205

Nys Dept of Taxation and Finance
Division of the Treasury
P.O. Box 22119
Albany, NY 12201-2119

Nys Filing Fee
State Processing Center
P.O. Box 15310
Albany, NY 12212-5310

Nyseg
18 Link Dr
Binghamton, NY 13904

Nyseg 10043279735
P.O. Box 847812
Boston, MA 02284-7812

Nyseg 10043279776
P.O. Box 847812
Boston, MA 02284-7812

Nysif
P.O. Box 5520
Binghamton, NY 13902

Nysif Disability Benefits
P.O. Box 5520
Binghampton, NY 13902-5520

O briens Pharmachoice
R W O brien Pharmacy Ltd
Po Box 190
Pugwash, Ns B0k 1l0
Canada

O T K Llc
Dba Gaming Goat
Attn  Franklin E Behm
8010 171st St
Tinley Park, IL 60477

O.P Corporation
Dba Geek Out
1088 W Marine Corp Dr
Micronesia Mall Suite 202-204
Dededo, GU 96929

O1 Toys Shanghai Co., Ltd
3f. No 869 Xin Cun Road
Shanghai, 200333
China

O1 Toys Shanghai Co., Ltd
Attn  Wang Yonghai
3f. No 869 Xin Cun Road
Shanghai, 200333
China

O1 Toys Shanghai Co., Ltd
Fob Hong Kong Only
No.969-R2506 Changning Rd
Shanghai, 200020
China

O1 Toys Shanghai Co., Ltd
No.969-R2506 Changning Rd
Shanghai, 200050
China

Oa Collectables
Attn  Jorge Gonzalez
4513 Highridge Dr
The Colony, TX 75056

Oa Gaming Emporium
2105 Harrison St Ste B
Batesville, AR 72501

Oa Gaming Emporium
Attn  Austin Elkins
2105 Harrison St, Ste B
Batesville, AR 72501

Oak Cliff Culture Center
223 W Jefferson Blvd
Dallas, TX 75211

Oak Lawn Public Library
9427 S Raymond Ave
Oak Lawn, IL 60453

Oak Lawn Public Library
Attn  Jenny
9427 S Raymond Ave
Oak Lawn, IL 60453

Oak Leaf Collectibles
Attn  Mike, Carmen Tickal
221 N Federal
Mason City, IA 50401

Oak Leaf Comics
221 N Federal
Mason City, IA 50401

Oak Leaf Comics
Attn  Mike Tickal
221 N Federal
Mason City, IA 50401

Oak Park Public Library
14200 Oak Park Blvd
Oak Park, MI 48237

Oak Park Public Library
Attn  Melissa
14200 Oak Park Blvd
Oak Park, MI 48237

Oakridge Hobbies
Attn  Chris
1510 F 75th Street
Downers Grove, IL 60515

Oakridge Hobbies
Attn  Terry Robb
15800 New Ave
Lemont, IL 60439

Oakton Library
10304 Lynnhaven Pl
Oakton, VA 22124

Oakton Library
Attn  Joanna
10304 Lynnhaven Pl
Oakton, VA 22124

Oasis Games
Attn  Alex Sittner
275 E 400 S
Salt Lake City, UT 84111

Oblivion Games
Attn  Raul Ramos
4350 West Waters Ave
Suite 104
Tampa, FL 33614

Oblivion Games, Inc
Attn  Jayson Mckinley
400 Industrial Blvd Ste 114
Mansfield, TX 76063

Oblong Books   Music
26 Main St PO Box Ae
Millerton, NY 12546

Oblong Books   Music
Attn  Richard Hermans
26 Main St P O Box Ae
Millerton, NY 12546

Oblong Books   Music
Attn  Richard Hermans
6422 Montgomery St
Rhinebeck, NY 12572

Oblong Books Llc
Attn  Richard Hermans
Po Box 626
Millerton, NY 12546

Oblong Books Llc
Po Box 626
Millerton, NY 12546

Obscure Merch Llc
Dba Schmoley s Gaming Cave Cafe
Attn  Jason Mitchell
102 N Main St
Crown Point, IN 46307

Obx Comics Llc
206 East Gallery Row
Nags Head, NC 27959

Obx Comics Llc
Attn  Ryan Mcnutt
206 East Gallery Row
Nags Head, NC 27959

Oc Collectors Store
26033 Getty Dr
Unit 557
Laguna Niguel, CA 92677

Oc Collectors Store
Attn  Austin
26033 Getty Dr
Unit 557
Laguna Niguel, CA 92677

Oc Comics   Games Llc
246 Main Street Suit  15
New Paltz, NY 12561

Oc Comics and Games Llc
Attn  Devon Sprenger
246 Main Street Suit  15
New Paltz, NY 12561

Oc Games
Dba Rogue Empire
Attn  Samuel A Matles
1025 Westminster Mall, Ste 2016a
Westminster, CA 92683

Oc Games and Comics Llc
Attn  Aaron-Patric-Seth
711 8th Street Se Suite  2
Orange City, IA 51041

Ocean Ridge Capital Advisors L
56 Harrison St, Ste 203a
New Rochelle, NY 10801

Oceancloud Tech Llc
4130 148th Ave Ne
Redmond, WA 98052

Oceancloud Tech Llc
Attn  Jinsheng
4130 148th Ave Ne
Redmond, WA 98052

Ocn Distribution Llc
100 Congress St
Bridgeport, CT 06604

Ocn Distribution Llc
Attn  Joseph Ralph Justin
100 Congress St
Bridgeport, CT 06604

Octagon Board Games
Attn  Joseph
3549 N University Ave, Ste 225
Provo, UT 84604

Octavia Fuller
9872 Calderdale Dr
Cordova, TN 38016

Octavio Leyva
3300 Winterhaven St
Las Vegas, NV 89108

Octron Llc
Attn  Joshua Kleiman
36 Mathes Hill Dr
Dover, NH 03820

Oderco Distribuidora De
Electronicos Ltda
Av Maua 1502 Zona 3
Maringa, 87050-020
Brazil

Odin Games   Hobby Llc
Attn  John Brown
1699 Schofield Ave
Ste 201
Schofield, WI 54476

Odins Cosmic Bookshelf
Attn  Lori Messer
937 Killian Hill Rd Sw
Lilburn, GA 30047

Odins Mecha Parts   Hobbies
174 Patrick Dr
Smithfield, NC 27577

Odins Mecha Parts   Hobbies
Attn  Scott Lent
174 Patrick Dr
Smithfield, NC 27577

Odyssey Comics   Collectible
7781 Cooper Rd
Rives Junction, MI 49277

Odyssey Comics and Collectible
Attn  Ethan Hoornstra
7781 Cooper Rd
Rives Junction, MI 49277

Odyssey Comics Llc
Attn  Dustin Sendejas, Eland Siddle
Attn  Matt Vollmar
1186 East St Louis St
Lebanon, IL 62254

Odyssey Games
Attn  Ying Zhao, Paul Zuber
Attn  Paul Zuber and Robert Hermann
1795 E Colorado Blvd
Pasadena, CA 91106

Odyssey Games Llc
Attn  Elliot Parkhurst
5029 N Main St
Kalamazoo, MI 49009

Odyssey Games Ltd
Attn  Douglas Friess, David Friess
524 Frederick St N
Lancaster, OH 43130-2641

Odysseys   Oddities
4 Bluffton Cir
Taylors, SC 29587

Odysseys   Oddities
Attn  Howard  Tammy
4 Bluffton Cir
Taylors, SC 29587

Odysseys   Oddities
Attn  Howard Szczepanski
4 Bluffton Cir
Taylors, SC 29587

Oesc
Attn  Cashier
P.O. Box 52004
Oklahoma City, OK 73152-2004

Off Court Llc
Attn  Kenny Hernandez
1501 S Columbus St
Arlington, VA 22204

Off Duty Ninja
Attn  Coco Haemmerle
9835 Orange Blossom Trail
Fishers, IN 46038

Off Screen Essentials Pty Ltd
Shop 148 C Gaming  Chill Lng
Battle Bunker Tiger Valley Ml
Cape Town, 7530
South Africa

Off the Charts Games Llc
Attn  Ronald, Lynn
30 NW 2nd St
Gresham, OR 97030

Off the Shelf Games
Attn  Jerry, Joanna Horning
173 Fletcher Parkway
El Cajon, CA 92020

Off the Wagon
Attn  Michelle Sahr
12 N Main Street
Chagrin Falls, OH 44022

Off the Wagon
Attn  Michelle Sahr
152 E Main St
Kent, OH 44240

Off To the Races Llc
104 N Main St
Pleasant Gap, PA 16823

Off To the Races Llc
Attn  Natalie and Victor
104 N Main St
Pleasant Gap, PA 16823

Off To the Races Llc
Dba Comickraze   Collectibles
Attn  Natalie Valdivia
104 N Main St
Pleasant Gap, PA 16823

Offalgood Llc
Attn  Chris Cosentino
524 Moraga Street
San Francisco, CA 94122

Offbeat Art Llc
109 N State St
Jackson, MS 39201

Offbeat Art Llc
Attn  Phillip Rollins
109 N State St
Jackson, MS 39201

Office Basics, Inc
P.O. Box 2230
Boothwyn, PA 19061

Office Depot
Attn  Sarah Bassett
6600 North Military Trail
Boca Raton, FL 33496

Office of State Tax Commissioner
600 E Blvd Ave, Dept 127
Bismarck, ND 58505

Office of Tax and Revenue
1101 4th S Sw, Ste 270
Washington, DC 20024

Office of Tax and Revenue
Attn  Marc Aronin, Chief Collection Div
Compliance Admin, Collection Div
1101 4th St Sw
Washington, DC 20024

Office of Tax and Revenue
Compliance Admin, Collection Div
Bankruptcy/Contracts/Investigations Unit
P.O. Box 37559
Washington, DC 20013

Office of the Attorney General
1745 Innovation Dr, Stes C  D
Carbondale, IL 62903

Office of the Attorney General
345 State Capitol
Lincoln, NE 68509

Office of the Attorney General
441 4th St Nw, Ste 1100 S
Washington, DC 20001

Office of the Attorney General
500 S 2nd St
Springfield, IL 62701

Office of the Attorney General
800 5th Ave, Ste 2000
Seattle, WA 98104

Office of the Attorney General
Attn  Aaron D Ford
Old Supreme Court Bldg
100 N Carson St
Carson City, NV 89701

Office of the Attorney General
Attn  Aaron Frey
State House, Stn 6
Augusta, ME 04333

Office of the Attorney General
Attn  Alan Wilson
Rembert D Dennis Office Bldg
P.O. Box 11549
Columbia, SC 29211-1549

Office of the Attorney General
Attn  Andrea Campbell
10 Mechanic St, Ste 301
Worcester, MA 01608

Office of the Attorney General
Attn  Andrea Campbell
1441 Main St, 12th Fl
Springfield, MA 01103

Office of the Attorney General
Attn  Andrea Campbell
1 Ashburton Pl, 20th Fl
Boston, MA 02108

Office of the Attorney General
Attn  Andrew Bailey
2311 Bloomfield St, Ste 106
Cape Girardeau, MO 63703

Office of the Attorney General
Attn  Andrew Bailey
615 E 13th St, Ste 401
Kansas City, MO 64106

Office of the Attorney General
Attn  Andrew Bailey
815 Olive St, Ste 200
St Louis, MO 63101

Office of the Attorney General
Attn  Andrew Bailey
Supreme Court Bldg
207 W High St
Jefferson City, MO 65101

Office of the Attorney General
Attn  Anne E Lopez
425 Queen St
Honolulu, HI 96813

Office of the Attorney General
Attn  Anthony G Brown
200 St Paul Pl
Baltimore, MD 21202-2202

Office of the Attorney General
Attn  Ashley Moody
The Capital, Pl 01
Tallahassee, FL 32399-1050

Office of the Attorney General
Attn  Austin Knudsen
Justice Bldg, 3rd Fl
215 N Sanders
Helena, MT 59620-1401

Office of the Attorney General
Attn  Bob Ferguson
1125 Washington St Se
P.O. Box 40100
Olympia, WA 98504-0100

Office of the Attorney General
Attn Brenna Bird
Hoover State Office Bldg
1305 E Walnut
Des Moines, IA 50319

Office of the Attorney General
Attn Brian Schwalb
400 6th St Nw
Washington, DC 20001

Office of the Attorney General
Attn Bridget Hill
State Capitol Bldg
Cheyenne, Wy 82002

Office of the Attorney General
Attn Bridget Hill
State Capitol Bldg
Cheyenne, WY 82002

Office of the Attorney General
Attn Charity R Clark
109 State St
Montpelier, VT 05609-1001

Office of the Attorney General
Attn Chris Carr
40 Capital Sq Sw
Atlanta, GA 30334-1300

Office of the Attorney General
Attn Dana Nessel
P.O. Box 30212
525 W Ottawa St
Lansing, MI 48909-0212

Office of the Attorney General
Attn Daniel Cameron
Capitol Bldg
700 Capitol Ave, Ste 118
Frankfort, KY 40601

Office of the Attorney General
Attn Dave Yost
State Office Tower
30 E Broad St
Columbus, OH 43266-0410

Office of the Attorney General
Attn Domingo Emanuelli Hernandez
P.O. Box 9020192
San Juan, PR 00902-0192

Office of the Attorney General
Attn Drew Wrigley
State Capital
600 E Boulevard Ave
Bismarck, ND 58505-0040

Office of the Attorney General
Attn Ellen F Rosenblum
Justice Bldg
1162 Court St Ne
Salem, OR 97301

Office of the Attorney General
Attn Gentner Drummond
313 NE 21st St
Oklahoma City, OK 73105

Office of the Attorney General
Attn Hector Balderas
P.O. Drawer 1508
Santa Fe, NM 87504-1508

Office of the Attorney General
Attn Herbert H Slattery, Iii
P.O. Box 20207
Nashville, TN 37202-0207

Office of the Attorney General
Attn Jason Miyares
202 N 9th St
Richmond, VA 23219

Office of the Attorney General
Attn Jeff Landry
P.O. Box 94095
Baton Rouge, LA 70804-4095

Office of the Attorney General
Attn John Formella
33 Capitol St
Concord, NH 03301

Office of the Attorney General
Attn Jonathan Skrmetti
425 5th Ave N
Nashville, TN 37243

Office of the Attorney General
Attn Josh Stein
Dept of Justice
P.O. Box 629
Raleigh, NC 27602-0629

Office of the Attorney General
Attn Kathy Jennings
Carvel State Office Bldg
820 N French St
Wilmington, DE 19801

Office of the Attorney General
Attn Keith Ellison
State Capital
75 Dr Martin Luther King Jr Blvd Ste 102
St Paul, MN 55155

Office of the Attorney General
Attn Ken Paxton
Capital Station
P.O. Box 12548
Austin, TX 78711-2548

Office of the Attorney General
Attn Ken Paxton
Capital Stn
P.O. Box 12548
Austin, TX 78711-2548

Office of the Attorney General
Attn Kris Kobach
120 SW 10th Ave, 2nd Fl
Topeka, KS 66612-1597

Office of the Attorney General
Attn Kris Mayes
2005 N Central Ave
Phoenix, AZ 85004

Office of the Attorney General
Attn Kwame Raoul
James R Thompson Ctr
100 W Randolph St
Chicago, IL 60601

Office of the Attorney General
Attn Letitia A James
Dept of Law
The Capitol, 2nd Fl
Albany, NY 12224

Office of the Attorney General
Attn Lynn Fitch
Dept of Justice
P.O. Box 220
Jackson, MS 39205

Office of the Attorney General
Attn Marty Jackley
1302 E Hwy 14, Ste 1
Pierre, SD 57501-8501

Office of the Attorney General
Attn  Michelle A Henry
Strawberry Sq, 16th Fl
Harrisburg, PA 17120

Office of the Attorney General
Attn  Mike Hilgers
State Capitol
P.O. Box 98920
Lincoln, NE 68509-8920

Office of the Attorney General
Attn  Patrick Morrisey
State Capitol
1900 Kanawha Blvd E
Charleston, WV 25305

Office of the Attorney General
Attn  Peter F Neronha
150 S Main St
Providence, RI 02903

Office of the Attorney General
Attn  Phil Weiser
Ralph L Carr Colorado Judicial Ctr
1300 Broadway, 10th Fl
Denver, CO 80203

Office of the Attorney General
Attn  RaUl Labrador
700 W Jefferson St, Ste 210
P.O. Box 83720
Boise, ID 83720-1000

Office of the Attorney General
Attn  Rob Bonta
1300 I St, Ste 1740
Sacramento, CA 95814

Office of the Attorney General
Attn  Sean Reyes
State Capitol, Rm 236
Salt Lake City, UT 84114-0810

Office of the Attorney General
Attn  Tim Griffin
323 Center St, Ste 200
Little Rock, AR 72201-2610

Office of the Attorney General
Attn  Todd Rokita
Indiana Govt Ctr S
302 W Washington St, 5th Fl
Indianapolis, IN 46204

Office of the Attorney General
Attn  Treg Taylor
1031 W 4th Ave, Ste 200
Anchorage, AK 99501-1994

Office of the Attorney General
Attn  William Tong
165 Capitol Ave
Hartford, CT 06106

Office of the Attorney General
Az AG Office   Css
P.O. Box 6123, MD 7611
Phoenix, AZ 85005-6123

Office of the Attorney General
California Dept of Justice
P.O. Box 944255
Sacramento, CA 94244-2550

Office of the Attorney General
Consumer Law Section
Attn  Bankruptcy Notices
455 Golden Gate Ave, Ste 11000
San Francisco, CA 94102-7004

Office of the Attorney General
Richard J Hughes Justice Complex
25 Market St
P.O. Box 080
Trenton, NJ 08625

Office of the Attorney General
State of Alabama
Attn  Attorney General Steve Marshall
501 Washington Ave
Montgomery, AL 36104

Office of the Attorney General
Supreme Court Bldg
P.O. Box 899
Jefferson City, MO 65102

Office of the Attorney General
Walter Sillers Bldg
550 High St, Ste 1200
Jackson, MS 39201

Office of the Attorney General
Wisconsin Dept of Justice
State Capital, Rm 114 E
P.O. Box 7857
Madison, WI 53707-7857

Office of the New York State Ag
Attn  Robert J Rock
Civil Recoveries, Bankruptcy Lit Unit
The Capitol
Albany, NY 12224-0341

Office of the Secretary of State
P.O. Box 83720
Boise, ID 83720-0080

Office of the Us Attorney
For the Dist of Maryland
36 S Charles St, 4th Fl
Baltimore, MD 21201

Office of the Us Trustee
Attn  Hugh M Bernstein
101 W Lombard St, Ste 2625
Baltimore, MD 21201

Offit Kurman Pa
P.O. Box 69165
Baltimore, MD 21264-9165

Og Comics Llc
Attn  Cody   Chris
2088 Augusta Dr
San Angelo, TX 76904

Ogden House Enterprise Llc
1520 Meeting House Rd
Boothwyn, PA 19061

Ogden House Enterprise Llc
Attn  Christopher, Michael
1520 Meeting House Rd
Boothwyn, PA 19061

Ogre s Den Gaming, The
Attn  Joseph, Rosalinda Huck
8934 Greenback Lane
Suite 110
Orangevale, CA 95662

Ogre s Grove
129 Union Street
Milton, DE 19968

Ogre s Grove
Attn  Justin Sinnott
129 Union Street
Milton, DE 19968

Ohana Trading
Attn  Scott Aihara
99-540 Kahilinai Pl
Aiea, HI 96701

Ohana Trading
Attn  Scott Aihara
C/O Hawaii Air Cargo
811 W Arbor Vitae St
Inglewood, CA 90301

Ohio Bureau of Workers Comp
P.O. Box 89492
Cleveland, OH 44101

Ohio Dept of Job   Family Svc
P.O. Box 182404
Columbus, OH 43218-2404

Ohio Dept of Taxation
4485 Northland Ridge Blvd
Columbus, OH 43229

Ohio Dept of Taxation
Commercial Activity/Sales and Use
Attn  Compliance Tax Division
P.O. Box 16678
Columbus, OH 43216-6678

Ohio Dept of Taxation
Commercial Activity/Sales and Use
Attn  Compliance Tax Division
P.O. Box 2678
Columbus, OH 43216-2678

Ohio Dept of Taxation
Corporate Franchise Tax
P.O. Box 27
Columbus, OH 43216-0027

Ohio Dept of Taxation
P.O. Box 16560
Columbus, OH 43216-6560

Ohio Dept of Taxation
P.O. Box 2057
Columbus, OH 43270-2057

Oiltown Comics
Attn  Nicholas Davidson
Davidson Ventures Llc
Po Box 1436
Corsicana, TX 75151

Oiltown Comics
Davidson Ventures Llc
Po Box 1436
Corsicana, TX 75151

Okanagan College
1000 Klo Road
Kelowna, Bc V1y 4x8
Canada

Okanagan College
Attn  Kristine Ritchie A/P
1000 Klo Road
Kelowna, Bc V1y 4x8
Canada

Oklahoma Tax Commission
2501 N Lincoln Blvd
Oklahoma City, OK 73194

Oklahoma Tax Commission
Franchise Tax Return
P.O. Box 26850
Oklahoma City, OK 73126-3160

Oklahoma Tax Commission
P.O. Box 26860
Oklahoma City, OK 73126-0890

Olathe Public Library
16100 W 135th St
Olathe, KS 66062

Olathe Public Library
Attn  Tommy
16100 W 135th St
Olathe, KS 66062

Old Dominion Freight Line, Inc
P.O. Box 415202
Boston, MA 02241-5202

Old Guard Games Llc
Attn  Benjamin Checota
3132 N Downer Ave
Milwaukee, WI 53211

Old Major Comics
10780 Pebble Hill Blvd
Ste 2 B
El Paso, TX 79935

Old Major Comics
Attn  Gene  Martinez
10780 Pebble Hill Blvd
Ste 2 B
El Paso, TX 79935

Old Multnomah Bookstore Ltd
Attn  Sharon A/P
T/A Annie Bloom s Books
7834 SW Capitol Hwy
Portland, OR 97219

Old Multnomah Bookstore Ltd
T/A Annie Bloom s Books
7834 SW Capitol Hwy
Portland, OR 97219

Old School Gaming Llc
Attn  Josh Sapp
1392b Contant Street
Maumee, OH 43537

Old Skool Hobbies Llc
Attn  Richard Atcavage
133 Clearfield Ave
Eagleville, PA 19403

Old Tavern Games Llc
Attn  Garrett Nicols
7327 Court Drive
New Port Richey, FL 34652

Old Town Hobbies   Games
Attn  Joe Benitez
109 Romero St Nw
Albuquerque, NM 87104

Old World Games Llc
15609 N Hayden Rd
Ste N 137
Scottsdale, AZ 85260

Old World Games Llc
Attn  Gabe, Luke  Matthew
15609 N Hayden Rd
Ste N 137
Scottsdale, AZ 85260

Old World Games Llc
Attn  Matt Czuzak
15609 N Hayden Rd
Ste N 137
Scottsdale, AZ 85260

Oleg Tysn
8 Winchester Pl
Albany, NY 12211

Olive Branch Chamber of Comm
9123 Pigeon Roost Rd
P.O. Box 608
Olive Branch, MS 38654

Oliver A Jarjosa
206 Mid Pines Ct, Apt 3d
Owings Mills, MD 21117

Oliver Brig
133 Colette Ln
Dingmans Ferry, PA 18328

Oliver Fink
601 N Hollywood Blvd
Las Vegas, NV 89110

Oliver Pal
8623 77th Ave
Glendale, NY 11385

Oliver Zimmerman
31432 122nd Ave Se
Auburn, WA 98092

Oliveria   Pine Corp
5550 Glades Rd
Ste 511
Boca Raton, FL 33431

Oliveria   Pine Corp
Attn  Flavio   Leonardo
5550 Glades Rd
Ste 511
Boca Raton, FL 33431

Olivia Comics
Setrasari Mall Blok B1 No 1
Bandung, 40163
Indonesia

Olivia Hernandez Figueroa
428 Broadway St
King City, CA 93930

Olivia Hernandez Figueroa
Attn  Olivia
428 Broadway St
King City, CA 93930

Olivia O toole
19 S Flagg
Worcester, MA 01602

Olmo-Jimenez Luis
3631 Highlands Cir
Martinez, GA 30907

Olson Memorial Library
203 N Main St
Eagle River, WI 54521

Olson Memorial Library
Attn  Tori
203 N Main St
Eagle River, WI 54521

Oluf W Hartvigson F
P.O. Box 3655
Soldotna, AK 99669-3655

Oly s Home Fashion
Attn  Olivia Hernandez-Figueroa
333 El Camino Real
Greenfield, CA 93927

Olympia Toy Company Inc
Dba Captain Little
Attn  P Shephard, A Carr, Mike  Buyer
121 Fifth Ave Se
Olympia, WA 98501

Olympic Cards   Comics
4230 Pacific Avenue
Lacey, WA 98503

Olympic Cards   Comics
Attn  Gabrielle S, Paul
4230 Pacific Ave
Lacey, WA 98503

Olympic Cards   Comics
Attn  Gabrielle Shephard
4230 Pacific Avenue
Lacey, WA 98503

Olympic Cards   Comics
Danger Room Comics
201 Fourth Ave West
Olympia, WA 98501

Olympic Comic Company
Attn  Daniel J Noce
Daniel J Noce
5240 Bentwood Lane Se
Port Orchard, WA 98366

Olympic Comic Company
Daniel J Noce
5240 Bentwood Lane Se
Port Orchard, WA 98366

Olympus Cards   Comics
Attn  Robert Chidester
960 S 77 Sunshine Strip
Harlingen, TX 78550

Olympus Games
7052 Metro Park St
Las Cruces, NM 88012

Olympus Games
Attn  Ricky
7052 Metro Park St
Las Cruces, NM 88012

Omar Atik
18894 Walnut St
Fountain Vallet, CA 92708

Omar Dinulos
1427 Fairfax Woods Dr
Apex, NC 27502

Omar Ortega
9059 Silver Glen Way
Lake Worth, FL 33467

Omar s World of Comics And
Attn  Sohail  Sally
Hobbies
20 Waltham St
Lexington, MA 02421

Omar s World of Comics And
Hobbies
20 Waltham St
Lexington, MA 02421

Omega Frog Llc
3886 Center St Ne
Salem, OR 97301

Omega Frog Llc
Attn  Thomas Pitts
3886 Center St Ne
Salem, OR 97301

Omega Games LLC T/A
Attn  Jared Adamson
390 Hillsdale Dr
Charlottesville, VA 22901

Omen  Psychic Parlor And
Attn  Kaylyn Borel
Witchcraft Emporium Salem
184 Essex Street
Salem, MA 01970

Omen  Psychic Parlor And
Witchcraft Emporium Salem
184 Essex Street
Salem, MA 01970

Omgccg  Llc
Dba Batcave Games
13215 Se Mill Plain Blvd
Suite C9
Vancouver, WA 98684

Omni Books
Attn  Scott Wolfe, George Fietkiewicz
Attn  Christopher Ravlin
2 Progress Dr, Unit 6
Manchester, CT 06042

Omni Books
Attn  Scott/Chris
681 Silas Deane Highway
Wethersfield, CT 06109-3027

Omni Cards Collectible   Gaming
Dba Omniccg
250 Doc Darbyshire Rd
Ste 4
Moultrie, GA 31788

Omnibus Bookstore Inc
625 St. Catherine West
Unit 1410
Montreal, QC H3b 1b7
Canada

Omnihedral, Llc
Attn  Laura Burns John Cmar
8600 Foundry Street
Cotton Shed Building Unit 201 C
Savage, MD 20763-9513

On Demand Auto Parts Inc
Attn  Manuel Moreno
720 Roberts Ln
Bakersfield, CA 93308

On Site Toys
2235 1st St
Ste 102
Simi Valley, CA 93065

On Site Toys
Attn  Morgan/Kassie
2235 1st St
Ste 102
Simi Valley, CA 93065

On the Draw Llc
7 Fairview St
Pottstown, PA 19464

On the Draw Llc
Attn  Adam Eric Jess Sean
7 Fairview St
Pottstown, PA 19464

On the Draw Llc
Attn  Sean Birmingham
214 E High St
Pottstown, PA 19464

On the Draw Llc
Attn  Sean Birmingham
7 Fairview St
Pottstown, PA 19464

On Time Industries Llc
16622 Cowell Street
San Leandro, CA 94578

On Time Industries Llc
Attn  Roger  Chris
16622 Cowell Street
San Leandro, CA 94578

One  Only Inc.
Attn  Kwang Joong Kim
888 Largo Center Drive
Upper Marlboro, MD 20774

One 4 All Cards  N  Games Llc
1300 S Polk St
Ste 276
Dallas, TX 75224

One 4 All Cards  N  Games Llc
Attn  Tawny Williams
1300 S Polk St
Ste 276
Dallas, TX 75224

One Chicken Head Toy Store
Zhong Yuan Qu Gang PO Lu Meiji
Jia Shu Yuan Nan Yuan
Zhenghzou Henan, 450001
China

One Drop Game Shop
Attn  Dale Allen
2724 N Amidon
Wichita, KS 67204

One Eyed Jacques
Attn  Joe Starsja
3104 W Cary
Richmond, VA 23221

One For All Games Llc
Attn  Jordan Phillips
3915 N Sheridan Rd
Peoria, IL 61614

One Man s Trash
Attn  Joshua  Matthew
C/O Joshua Clark
583 Main Street
Groton, MA 01450

One Man s Trash
C/O Joshua Clark
583 Main Street
Groton, MA 01450

One of A Kind Sports Cards
Gaming
606-325 Webb Drive
Mississauga, ON L5b 3z9
Canada

One Punch Technology, Inc
500 E Whitestone Blvd
554
Cedar Park, TX 78630

One Punch Technology, Inc
Attn  Zhaojun Ma
500 E Whitestone Blvd
554
Cedar Park, TX 78630

One Shot Gurl Llc
Attn  Julie Loock, Sarah
1166 Twin Gate Run
Amelia, OH 45102

One Shot Llc
5510 N Denver Ave
Portland, OR 97217

One Shot Llc
Attn  Katharine/Monica
5510 N Denver Ave
Portland, OR 97217

One Sixth Outfitters Corp
622 47th St
Brooklyn, NY 11220

One Sixth Outfitters Corp
Attn  Alex Li
622 47th St
Brooklyn, NY 11220

One Stop Anime Shop
34 Foxtail Ct
Azusa, CA 91702

One Stop Anime Shop
Attn  Jennifer Ju
34 Foxtail Ct
Azusa, CA 91702

One Stop Comics
111 S Ridgeland Ave
Oak Park, IL 60302

One Stop Comics
Attn  Rick
111 South Ridgeland
Oak Park, IL 60302

One Stop Comics
Attn  Rick Manzella
111 S Ridgeland Ave
Oak Park, IL 60302

One Up Games
Attn  Brian Burke
2 Wilkins Dr
Plainville, MA 02762

Oneadvanced Inc
3455 Peachtree Rd Ne, Ste 500
Atlanta, GA 30326

Onezo Llc
Dba One Zo
Attn  Hintat neville  Yeung
522 Thistle Circle
Martinez, CA 94553

Oni CO Llc
Dba Otaku Takeout
Attn  Jesse Pruitt
11201 Bass Pro Pkwy W, Ste 118
Little Rock, AR 72210

Oni Press Inc
1319 Se M L King Blvd, Ste 216
Portland, OR 97214

Oni Press Inc
Attn  Joe Nozemack
1319 Se M L King Blvd, Ste 216
Portland, OR 97214

Oni Press, Inc
Attn  Joe Nozemack
1305 Se Mlk Jr Blvd, Ste A
Portland, OR 97214

Oni-Lf Publishing Group, Llc
227 N Lindbergh Blvd
St Louis, MO 63141

Oni-Lion Forge Publishing Group
227 N Lindbergh Blvd
Saint Louis, MO 63141

Online Freight Services
P.O. Box 860789
Minneapolis, MN 55486-0789

Onlinebazar Inc
1516 Woodcliff Ave
Catonsville, MD 21228

Onlinebazar Inc
Attn  Sarfraz
1516 Woodcliff Ave
Catonsville, MD 21228

Only One of Each
Attn  Jeff
P O Box 3676
Idyllwild, CA 92549

Only Prn Llc
Attn  Papa Dankyi
15664 Mendoza Ln
Woodbridge, VA 22191

On-Site Computer Service
Attn  David Matteo
108 S Main St
Suite A
Ocean Grove, NJ 07756

Ontario Flea Market
2235 E. Ontario St.
Philadelphia, PA 19134

Ontario Flea Market
Attn  William Fink
2235 E. Ontario St.
Philadelphia, PA 19134

Ontario Library Service -North
334 Regent Street
Deanna Nebenionquit
Sudbury, ON P3c 4e2
Canada

Ontario Regiment Museum
Attn  John Evangelista
1000 Stevenson Road North
Oshawa, ON L1j 5p5
Canada

Ontario Woods
6259 Asbury Pl
Olive Branch, MS 38654

Ooowee Art   Gaming Cafe
3501 Paxton St
Harrisburg, PA 17111

Ooowee Art   Gaming Cafe
Attn  Robert Taylor
3501 Paxton St
Harrisburg, PA 17111

Op Comics   Games
1901 Cleveland Ave
Unit A
Santa Rosa, CA 95401

Op Comics   Games
Attn  Lauren/Danny/Sean
1901 Cleveland Ave
Unit A
Santa Rosa, CA 95401

Op Comics   Games
Attn  Sean Quattrin
1901 Cleveland Ave
Ste A
Santa Rosa, CA 95401

Op Corporation
1088 W Marine Corp Dr
Micronesia Mall Ste 202-204
Dededo, GU 96929

Op Corporation
Attn  Amanda/Nathan
1088 W Marine Corp Dr
Micronesia Mall Ste 202-204
Dededo, GU 96929

Opal Grove Llc
Dba Opal Grove Games
Attn  Aisha Blake
3546 Michigan Avenue
Detroit, MI 48216

Open Book Philly Llc
140 Willow Grove Ave
Glenside, PA 19038

Open Book Philly Llc
Attn  Evan Schwartz
140 Willow Grove Ave
Glenside, PA 19038

Open Door Bookstore
128-136 Jay Street
Schenectady, NY 12305

Open Door Bookstore
Attn  Amy Lane
128-136 Jay Street
Schenectady, NY 12305

Open Road Brands Llc
3718 N Rock Rd
Wichita, KS 67226

Oploot
Attn  Matthew and Dave
1301 W 5th St Apt 224
Austin, TX 78703

Ops Llc
13803 Howe Dr Ste 2202
Leawood, KS 66224

Ops Llc
Attn  Alex Gershon
13803 Howe Dr Ste 2202
Leawood, KS 66224

Opticomics
13336 Alpine Dr
30
Poway, CA 92064

Opticomics
Attn  Willie
13336 Alpine Dr
30
Poway, CA 92064

Opticomics Llc
Attn  Wille Glover
14260 Garden Rd
A10
Poway, CA 92064

Optimus Luxus Corp
Attn  Joe
Po Box 2121
Temple City, CA 91780

Optimus Luxus Corp
Po Box 2121
Temple City, CA 91780

Optimus Toys
686 the Shops At Mission Viejo
Mission Viejo, CA 92691

Optimus Toys
Attn  George OR Yin
686 the Shops At Mission Viejo
Mission Viejo, CA 92691

Opus - Incendium
6 Mill Ln
London Nw6 1nj
United Kingdom

Opus Comics Ltd
66 Mill Ln
London, Nw6 1nj
United Kingdom

Opus Comics Ltd Wire
66 Mill Ln
London, Nw6 1nj
United Kingdom

Opus Publishing/Incendium Llc
Attn  Denton Tipton
5062 Lankershim Blvd Ate 35
N Hollywood, CA 91601

Or Public Library
256 Brook St
Oregon, WI 53575

Or Public Library
Attn  Kelly
256 Brook St
Oregon, WI 53575

Orange Pharmacy
Attn  Carlos Manuel Sandico
Carlos Sandico Iv
5232 NE 152nd Place
Portland, OR 97230

Orange Road Corp
15 Elizabeth St
Unit 4
New York, NY 10013

Orange Road Corp
Attn  Wai Lun Yu
15 Elizabeth Street
Unit 4
New York, NY 10013

Orangevale Library
828 I St
Sacramento, CA 95814

Orbit
15206 E 14th St
San Leandro, CA 94578

Orbit
Attn  Sal Sardo
15206 E 14th St
San Leandro, CA 94578

Orbital Games   Comics
1690 S Wardle Rd
Sierra Vista, AZ 85635

Orbital Games   Comics
Attn  Fred Slawson
2200 El Mercado Loop, Ste 1158
Sierra Vista, AZ 85635

Orbital Games and Comics
Attn  Fred Slawson
1690 S Wardle Rd
Sierra Vista, AZ 85635

Orc s Forge Games
Attn  Bruce Langdon
1375 Bethel Rd
Columbus, OH 43220

Orchard Feed Llc
Attn  Loren Carlson
10902 Northeast Rosewood Ave
Vancouver, WA 98662

Orchards Feed, Llc
10902 NE Rosewood Ave
Vancouver, WA 98662

Orchards Feed, Llc
Attn  Loren, Christi
10902 NE Rosewood Ave
Vancouver, WA 98662

Oregon Department of Revenue
P.O. Box 14790
Salem, OR 97309

Oregon Dept of Revenue
955 Center St Ne
Salem, OR 97301

Oregon Dept of Revenue
Salem, OR 97309-0470

Oregon Employment Dept
Exmployment Tax Unit 102
P.O. Box 4395
Portland, OR 97208

Oregon Office of the Secretary of State
Public Service Building
255 Capitol St Ne, Ste 151
Salem, OR 97310

Orell Fussli Thalia Ag,
Krauhof-The Bookshop
Fuesslitrassee 4
Zurich, 8001
Switzerland

Organized Play
Attn  Morgan Hardy
131 S Central St
Knoxville, TN 37902

Ori s Game Corner Llc
Attn  Orion Massengale
249 Wilson Dr
Ste 1
Boone, NC 28607

Oriana J Ortiz Garcia
1430 Reserve Dr, Apt 301
Memphis, TN 38016

Orie David
19 Lamps Glow Pl
The Woodlands, TX 77382

Origin Collectibles Llc
Attn  Kennie Huang, Juan Carlos Macias
Attn  Kevin Scott Kurumada
111 Okra
Irvine, CA 92618

Origins Gaming Llc
Dba Gaming Goat Mason
Attn  Connor Dykstra
6649 Western Row
Mason, OH 45040

Orion Bricks   Games Llc
Attn  Kristie Johnson
53 Springboro Pike
Miamisburg, OH 45342

Orion S Keep Games
Attn  Gregory Horrell
130 West Main Street
Suite  5
Hamilton, MT 59840

Orlando Heyliger
1206 Vermeer Ave
Gaithersburg, MD 20878

Orleans Public Library
Po Box 139
Lafargeville, NY 13656

Ortins Photo Supply
Attn  Kevin
T/A Blast From the Past
315 Main Street
Falmouth, MA 02540

Ortins Photo Supply
T/A Blast From the Past
315 Main Street
Falmouth, MA 02540

Oscar Barcena
2648 Farnee Ct
S. San Francisco, CA 94080

Oscar DE Anda
3745 Valley Blvd
Spc 143
Walnut, CA 91789

Oscar DE Anda
Attn  Oscar
3745 Valley Blvd
Spc 143
Walnut, CA 91789

Oscar Elias
2363 Eversole Rd
Rockingham, VA 22802

Oscar Foss Memorial Library
111 S Barnstead Rd
Centerbarnstead, NH 03225

Oscar Gonzalez
5215 Belmont Ave
Apt 3304
Dallas, TX 75206

Oscar Grady Public Library
151 S Main St
Saukville, WI 53080

Oscar Ortiz
6309 N President George Bush Hwy
Apt 5404
Garland, TX 75044

Oscar Paulino
8400 NW 25th St
Ste 100
Doral, FL 33198-1534

Oscar Perez
709, Stetson Dr Sw
Albuquerque, NM 87121

Osman Parada
5620 Greens Dr
Riverside, CA 92509

Osprey Publishing
Attn  Bruce Herke
Attn Bruce Herke
43-01 21st Street Ste 220 B
New York, NY 11101

Osprey Publishing
Attn  John Warren
1385 Broadway
5th Floor
New York, NV 10018

Ossining Public Library
53 Croton Ave
Ossining, NY 10562

Ossining Public Library
Attn  Suzy
53 Croton Ave
Ossining, NY 10562

Ossm Inc.
Attn  Omar Spahi
201 Ocean Ave Apt 1709b
Santa Monica, CA 90402

Oswego Public Library
704 4th St
Oswego, KS 67356

Otakji Inc
Attn  Raymond Liu
6933 Clear Lake Way
Fontana, CA 92336

Otakji Inc
Attn  Raymond Liu
8901 Valley Blvd
Rosemead, CA 91770

Otaku Anime, Snacks   Collect
7088 Orchard Ln
Hanover Park, IL 60133

Otaku Anime, Snacks   Collect
Attn  Richard Antoni
7088 Orchard Ln
Hanover Park, IL 60133

Otaku Anime, Snacks   Collectibles
Attn  Richard Antoni
1072 Spring Hill Mall
Unit  1564
West Dundee, IL 60118

Otaku Collect Llc
400 Mckinley Ave
Lehigh Acres, FL 33972

Otaku Collect Llc
Attn  Michael
400 Mckinley Ave
Lehigh Acres, FL 33972

Otaku Dragon Llc
975 Bacons Bridge Rd
Ste 146
Summerville, SC 29485

Otaku Dragon Llc
Attn  Randell Brooks
975 Bacons Bridge Rd
Ste 146
Summerville, SC 29485

Otaku Emporium
Attn  Casey Parker
561 Old Lake Rd
Okatie, SC 29909

Otaku Garage
Attn  Jovany Olivares
9484 FM 14
Tyler, TX 75706

O-Taku Manga Lounge
3623 Rue St Denis
Montreal, QC H2x 3l6
Canada

O-Taku Manga Lounge
Attn  Gwenaelle
3623 Rue St Denis
Montreal, QC H2x 3l6
Canada

Otaku Nation Llc
2900 E Broadway Blvd
Ste 134
Tucson, AZ 85716

Otaku Nation Llc
Attn  Jermy Daniel
2900 E Broadway Blvd
Ste 134
Tucson, AZ 85716

Otaku Shop NJ Llc
753 Hollybrook Rd
Paramus, NJ 07652

Otaku Shop NJ Llc
Attn  Giovanna Rusin
753 Hollybrook Rd
Paramus, NJ 07652

Otaku Underground Llc
23 Carles Ln
Morrisdale, PA 16858

Otaku Underground Llc
Attn  George Rainey
23 Carles Ln
Morrisdale, PA 16858

Other Realms Ltd
1130 N Nimitz Hwy Ste C-140
Honolulu, HI 96817

Other Realms Ltd
Attn  Charles
1130 N Nimitz Hwy Ste C-140
Honolulu, HI 96817

Other Realms Ltd
Attn  Charles, Philip C Whitesell Pres
C/O H2o Logistics
23601 South Wilmington Avenue
Carson, CA 90745

Other Realms Ltd
Attn  Charles, Philip C Whitesell Pres
C/O Lynden International
780 E Watson Center Rd
Carson, CA 90745

Other Worldly Games
Attn  Stephen Whaley
1543 Switzer Cv
Southhaven, MS 38671-2329

Other Worlds
P.O. Box 4036
Peoria, IL 61607

Other Worlds Games Bk Shp
Attn  Ronald J Connell
6350 SW Capital Hwy
Portland, OR 97239

Other Worlds Llc
6350 SW Capitol Hwy
Portland, OR 97239

Other Worlds Llc
Attn  Ronald Connell
6350 SW Capitol Hwy
Portland, OR 97239

Otherside Games
229 N Main St
Edwardsville, IL 62025

Otherside Games
Attn  Alex Tidball
229 N Main St
Edwardsville, IL 62025

Otherworlds Books   More
Attn  Margaret Magle
41 N 3rd Ave
Sturgeon Bay, WI 54235

Otp Gaming
Attn  Luis Belmontez
110 Pine Street
Suite 108
Santa Maria, CA 93458

Otranto Road Regional Library
2261 Otranto Rd
N Charleston, SC 29406

Otto S Video Games   More
Attn  Cheri, Robrt, Lori, Otto
7401 White Lane
Suite 2
Bakersfield, CA 93309

Ouchfactory Yumclub
661 Kern St
Richmond, CA 94805

Ouida Books
Attn  Lola Shoneyin
3c Dosunmu Street
Lagos
Nigeria

Our House Games
Attn  Kristian Bezeau
1211 S Monroe St
Unit A
Monroe, MI 48161

Our Lady of MT Carmel School
Karen Weber Helping Hands
1704 Old Eern Ave
Essex, MD 21221

Out of the Box
Attn  Jeff Rietveld
114 E Main
Zeeland, MI 49464

Out of the Box Gaming, Llc
Attn  Zackary Whitt, Autum Mills
36 West Main St
Thomasville, NC 27360

Out of the Box Goods Llc
Attn  Sharn Kung
466 Foothill Blvd, Ste 91
La Canada, CA 91011

Out of the Vault Collectibles
77 Ryde Rd
Guelph, ON N1k 1v5
Canada

Out of the Vault Collectibles
Attn  Robin  John
77 Ryde Rd
Guelph, ON N1k 1v5
Canada

Out of This World
Attn  Marilyn Rose, James Blackstock
45100 Main St
Mendocino, CA 95460

Out of This World Cards
Attn  Kenneth Harrop
Collectibles Llc
2048 Mountleigh Tr
Orlando, FL 32824

Out of This World Cards
Collectibles Llc
2048 Mountleigh Tr
Orlando, FL 32824

Out of This World Comics
Cards   Collectibles Llc
Attn  Kenneth Harrop
2048 Mountleigh Trail
Orlando, FL 32824

Out On A Whimsey Toys
Attn  Deborah Hall
58 Main Street
Blue Hill, ME 04614

Outcast Games   Hobbies Llc
Attn  Toby Truman
146 E Commerce St
Lewisburg, TN 37091

Outer Limits
2035 Porter Sw
Wyoming, MI 49509-2271

Outer Limits
Attn  Chase Cagle
1244 NW Broad St
Murfreesboro, TN 37129

Outer Limits
Attn  Len Collins / Dan
2035 Porter Sw
Wyoming, MI 49509-2271

Outer Limits Boro
1244 NW Broad St
Murfreesboro, TN 37129

Outer Limits Boro
Attn  Chase Cagle
1244 NW Broad St
Murfreesboro, TN 37129

Outer Limits Comics
116 Watson Glen
Franklin, TN 37064

Outer Limits Comics
Attn  Anthony King
209 S Royal Oaks Blvd
Suite 116
Franklin, TN 37064

Outer Limits Comics
Attn  Anthony/Marc
116 Watson Glen
Franklin, TN 37064

Outer Rim Collectibles Llc
302 N Broadway St
Ballinger, TX 768241-4806

Outer Rim Collectibles Llc
Attn  Domenico
302 N Broadway St
Ballinger, TX 78621-4806

Outer Rim Collective
302 N Broadway St
Ballinger, TX 76821

Outer Rim Collective
Attn  Jose Hernandez
302 N Broadway St
Ballinger, TX 76821

Outer Rim Llc
301 E Main St
Front Royal, VA 22630

Outer Rim Llc
Attn  Charles and Karen
301 E Main St
Front Royal, VA 22630

Outfitters To the Outsidersllc
2019 Periwinkle Way
Sanibel, FL 33957

Outfitters To the Outsidersllc
Attn  Josh  Craig
2019 Periwinkle Way
Sanibel, FL 33957

Outflank Games
Attn  Jeremy Ecklin, Brian Dahlgren
1325 Gateway Blvd
Suite C-2
Fairfield, CA 94533

Outland - Stavanger
Attn  Lindasvendsen
Askimvn 6
Stavanger, 1820
Norway

Outland As
Handverksveien 13
Langhus, 1405
Norway

Outland As
Tvetenveien 32b
Oslo, 666
Norway

Outland As
Tvetenvn 32b
Oslo, 666
Norway

Outland AS - Fredrikstad
Attn  Simen Josefsen
C/O Geodis Wilson
200 Tradeport Dr Ste 400
Atlanta, GA 30354

Outland Comics Llc
Attn  Dean OR Karen
2095 E 17th Street
Idaho Falls, ID 83404

Outland Hobbies
Attn  Conar Hamilton
525 Noble Fir Ct
Nampa, ID 83686

Outland Jessheim
Handverksveien 13
Langhus, 1405
Norway

Outland Kirkegata
Attn  Simen Josefsen
C/O Geodis Wilson
200 Tradeport Dr Ste 400
Atlanta, GA 30354

Outland Paleet Oslo
Attn  Simen Josefsen
Kirkegata 23/25
Oslo, 0153
Norway

Outland Stavanger
Attn  Lindasvendsen
C/O Tnt Freight
200 Tradeport Dr Ste 400, Suite 200
Atlanta, GA 30354

Outland Tronheim
Attn  Simen Josefsen
C/O Geodis Freight
200 Tradeport Dr Ste 400
Atlanta, GA 30354

Outland-Bergen
Attn  Simen Josefsen
C/O Tnt Freight
200 Tradeport Dr Ste 400
Atlanta, GA 30354

Outlander Toys
22 Hyland Avenue
Leicester, MA 01524

Outlander Toys
Attn  Michael Richards
22 Hyland Avenue
Leicester, MA 01524

Outland-Porsgrunn
Attn  Simen Josefsen
C/O Geodis Wilson
200 Tradeport Dr Ste 400
Atlanta, GA 30354

Outland-Trondheim
Attn  Simen Josefsen
Askimvn 6 1820 Spydeberg
Trondheim, 07011
Norway

Outlaw Comics   Collectibles
15835 Lonecrest Drive
Haienda Heights, CA 91745

Outlaw Comics   Collectibles
Attn  Joseph/Ivan
15835 Lonecrest Drive
Haienda Heights, CA 91745

Outlaw Moon Games   Toys
Bankstons
1265 Old Bethany Rd
Bruceville, TX 76630

Outmatched Gaming Llc
1480 Bailey Rd
Sycamore, IL 60178

Outmatched Gaming Llc
Attn  Zachary  Amber
1480 Bailey Rd
Sycamore, IL 60178

Outpost 2000   Beyond
Attn  William Staycoff
724 County Road 10 Ne
Blaine, MN 55434

Outpost 2000   Beyond, Inc.
724 County Rd 10 Ne
Blaine, MN 55434

Outpost 2000   Beyond, Inc.
Attn  Steven
724 County Rd 10 Ne
Blaine, MN 55434

Outpost Games Llc
Attn  Stephen Saich, Steven Hines
353 King Street
Apt 306
San Francisco, CA 94158

Outsider Comics   Geek Boutiqu
Attn  Jill/Reagan/Jame
Reagan Taplin
223 N 36th St
Seattle, WA 98103

Outsider Comics   Geek Boutiqu
Reagan Taplin
223 N 36th St
Seattle, WA 98103

Outsider Comics   Geek Boutique Llc
Attn  Jill Taplin, Reagan Taplin
330 NW 41st Unit A
Seattle, WA 98107

Outsider Comics Llc
223 N 36th St
Seattle, WA 98103

Outsider Comics Llc
Attn  Wing/Russell
223 N 36th St
Seattle, WA 98103

Outsider Comics Llc
Dba Outsider Comics   Geek Boutique
Attn  Wing Mui
223 N 36th St
Seattle, WA 98103

Ouverson, Guest   Carter Pa
11915 Plaza Dr
Murrells Inlet, SC 29576

Over the Brick
Attn  Emmanuel Weber
14150 Juanita Dr Ne
Kirkland, WA 98034

Overdue Media Llc.
Attn  Bill Barnes
Attn Bill Barnes
4819 S Oregon Street
Seattle, WA 98118

Overhead Door
589 State Rte 3
Plattsburgh, NY 12901

Overhead Door CO of Austin
P.O. Box 840602
Dallas, TX 75284-0602

Overhead Door Tn
2080 Elvis Presley Blvd
Memphis, TN 38106

Ovett Chapman
5129 W T Ryan Ln
Laveen, AZ 85339

Owen   Oliver Llc
2021 N Sizer Ave
Apt 315
Jefferson, TN 37760

Owen   Oliver Llc
Attn  Jennifer  Richard
2021 N Sizer Ave
Apt 315
Jefferson, TN 37760

Owen   Oliver Llc
Attn  Richard Hicks
3455 Beaver Road
Morristown, TN 37814

Owl Central Llc
250 Manor Ave
Millersville, PA 17551

Owl Central Llc
Attn  Wes, Matt and Ken
250 Manor Ave
Millersville, PA 17551

Owlbear Games Arizona, Llc
Attn  Brenton Lillie
10865 N 85th Ave
Suite 4
Peoria, AZ 85345

Owlbear Games Arizona, Llc
Attn  Brenton Lillie
8025 W Corrine Dr
Peoria, AZ 85381

Owls Collectibles Llc
Attn  Brandon Israelson
20117 Casa DE Campo Lane
Boca Raton, FL 33434

Ox Eye Media Inc
100 S Jefferson Ave
Saginaw, MI 48607

Ox Eye Media Inc
301 CASS St
Saginaw, MI 48602

Ox Eye Media, Inc
Dba Source Point Press
100 S Jefferson Ave
Saginaw, MI 48607

Oxford Comics Inc
Attn  Gene Christie
2855 Piedmont Rd
Atlanta, GA 30305

Oxford Gaming Center Llc
181 Plaza Ln
Oxford, AL 36203

Oxford Gaming Center Llc
Attn  Ben  Matt
181 Plaza Ln
Oxford, AL 36203

Oxford Gaming Center Llc
Attn  Benjamin Chatham
1414 Golden Springs Rd
Unit 311
Anniston, AL 36207

Oxford Gaming Center Llc
Attn  Benjamin Chatham
181 Plaza Lane
Oxford, AL 36203

Oxford Pennant Llc
731 Main St
Buffalo, NY 14203

Oxford Public Library
Attn  Gina Mccormick
201e Smith St
Oxford, IN 47971

Oz Comix
Attn  Osvaldo
Shop 7a 261 Queen St
Campbelltown, Nsw, 2560
Australia

Ozark Fluid Power, Inc
10801 Otter Creek E Blvd
Mabelvale, AR 72103

Oziel Ramirez
1820 Woodland Dr
Laredo, TX 78045-8324

Ozone Lair
1520 W Mountain Ave
S Williamsport, PA 17701

Ozone Lair
Attn  Case Ertel
1520 W Mountain Ave
S Williamsport, PA 17701

Ozone Productions, Ltd
5312 Derry Ave, Ste J
Agoura Hills, CA 91301

Ozwest Inc
5955 Desoto Ave, Ste 100
Woodland Hills, CA 91367

P   J Comics Llc
136 Blackwater Rd
Somersworth, NH 03878

P   J Treats
Attn  Preston Thomas
P   J Vending Machines Llc
1000 Eastdale Cir D-17
Montgomery, AL 36117

P   M Gaming Llc
Attn  Hunter Moore, Grant Piechocki
5111 Rogers Ave
Suite 16
Fort Smith, AR 72903-2032

P   P Comics Llc
4312 Se 142nd Ct
Miami, FL 33175

P -3, Inc
1940 Harve Are Unit A1
Missoula, MT 59801

P -3, Inc
Attn  Jason
1940 Harve Are Unit A1
Missoula, MT 59801

P and J Comics Llc
Attn  Paul Stowell
136 Blackwater Rd
Somersworth, NH 03878

P and P Comics Llc
Attn  Ernesto   Vivian
4312 Se 142nd Ct
Miami, FL 33175

P Dot s Comics   Collectibles
Attn  Lawrence   Stacey
Lawrence Persky
1505 N Lake Avenue
Pasadena, CA 91104

P Dot s Comics   Collectibles
Lawrence Persky
1505 N Lake Avenue
Pasadena, CA 91104

P I C C
George Hwang
3956 Woolwine Drive
Los Angeles, CA 90063

P R Endevors
Dba Side Quest Game Lounge   Bar
Attn  William Parker, Michael Reid
317-113 W Morgan St
Raleigh, NC 27601

P.J. s Comics, Cards
Attn  Joe Mc Callin
Collectibles
357 South Egg Harbor Road
Hammonton, NJ 08037

P.J. s Comics, Cards
Collectibles
357 South Egg Harbor Road
Hammonton, NJ 08037

P.J. Stamps
Attn  Paul Thiba
2349 Willow Pass Road
Concord, CA 94520

P.P.F. Comics Inc
1387 N. Military Trail
West Palm Beach, FL 33409

P.P.F. Comics Inc
Attn  Mark Gallo
1387 N. Military Trail
West Palm Beach, FL 33409

P-3 Inc
Dba Muse Comics   Games, the Splash Page
1940 Harve Ave
Suite 1-A
Missoula, MT 59801

P-3 Inc
Dba Muse Comics   Games, the Splash Page
2545 Central Ave
Suite J
Billings, MT 59102

P-3 Inc Billings
Attn  Jason Benner
Splash Page
2545 Central Ave Suite J
Billings, MT 59102

P-3 Inc Billings
Splash Page
2545 Central Ave Suite J
Billings, MT 59102

Pa Dept of Revenue
Bureau of Individual Taxes
P.O. Box 280502
Harrisburg, PA 17128-0502

Pa Dept of Revenue
Dept 280420
Harrisburg, PA 17128-0420

Pa Turnpike Toll By Plate
P.O. Box 645631
Pittsburgh, PA 15264-5254

Pablo Hugo Reijenstein
Mario Bravo 542
Capital Federal
Buenos Aires, 1175
Argentina

Pablo Perez
542 Oak Ter
Point Pleasant, NJ 08742

Pacey Jones Gaming Llc
Attn  Peter Allegretta
767 North Street
White Plains, NY 10605

Pacific Coast Hobbies Inc
Attn  Lindsay Captanis,Theodore Captanis
1747 Pacific Coast Highway
Lomita, CA 90717

Pacific Coast Hobbies Inc
Attn  Theodore, Lindsay
1747 Pacific Coast Hwy
Lomita, CA 90717

Pacific Coast Key Comics
8133 Royal Gorge Dr
San Diego, CA 92119

Pacific Coast Key Comics
Attn  Mathew Meth
8133 Royal Gorge Dr
San Diego, CA 92119

Pacific Retail Group Llc
5828 221st Pl Se
Issaquah, WA 98027

Pack Battle Llc
Attn  Erick Perez
3175 Vizcaya Lane
Frisco, TX 75033

Pack Cards   Collecibles LLC, The
Attn  Joseph Cueto-Araiza
3540 Mangels Ave
Oakland, CA 94619

Pack Cards   Collectibles LLC, The
Attn  Joseph Cueto-Araiza
2060 Duane Ave
Santa Clara, CA 95054

Pack Cards   Collectibles LLC, The
Attn  Joseph Cueto-Araiza
The Ups Store
2784 Homestead Rd, Suite 240
Santa Clara, CA 95051

Pack Smashers Cards   Collectibles Llc
Attn  Christopher Maker, Dustin Barton
105 W 15th Street
Edmond, OK 73013

Pack Smashers Cards   Collectibles Llc
Attn  Christopher Maker, Dustin Barton
4500 N Lincoln Blvd
Suite 204
Oklahoma City, OK 73105

Package One Inc
8333 24th Ave
Sacramento, CA 95826

Packaging Machinery Services
4217 E Jefferson
Fresno, CA 93725

Packfreshcrew Llc
Attn  Miguel Sanchez, Jesus Sanchez
254 Horizon Ct
Oakley, CA 94561

Pack-It Llc
P.O. Box 5033
Middle River, MD 21220

Packrat Comics
3864 Lattimer Street
Hilliard, OH 43026

Packrat Comics
Attn  Jamie C, Teresa C
3864 Lattimer Sq
Hilliard, OH 43026

Packrat Comics
Attn  Jamie Teresa Robert
3864 Lattimer Street
Hilliard, OH 43026

Packrat Comics, Llc
Attn  Jamie and Teresa
Jaime Colegrove
3864 Lattimer Street
Hilliard, OH 43026

Packrat Comics, Llc
Jaime Colegrove
3864 Lattimer Street
Hilliard, OH 43026

Pacy S Facteau
118 Haynes Rd
Plattsburgh, NY 12901

Paddle.Com Inc
3881 Ditmars Blvd, Ste 1071
Astoria, NY 11105

Paddy S Game Shoppe,Llc
Attn  Gino, Dawn
801 13th Ave S
St Cloud, MN 56501-5246

Padfoot Games
Attn  Shelby Smith
2703 North Street
Nacogdoches, TX 75965

Padilla 101
1152 Jennifer Ct
Escondido, CA 92026

Padilla 101
Attn  Ramon
1152 Jennifer Ct
Escondido, CA 92026

Page 3 Comics
Attn  Richard T Belcher
Box 1179
Elkhorn City, KY 41501

Page 3 Comics
Box 1179
Elkhorn City, KY 41501

Page One Inc
Attn  Steven, Melissa
5850 Eubank Blvd NE B-41
Albuquerque, NM 87111

Page Wagner
337 Highgrove Pl Dr
O Fallon, MO 63366

Page Wagner Iv
337 Highgrove Pl Dr
O Fallon, MO 63366

Page-3 Comics
Attn  Richard Belcher
547 North Mayo Trail
Pikeville, KY 41501

Pai Technology Inc
177 E Colorado Blvd, Ste 200
Pasadena, CA 91105

Pai Technology Inc
Attn  Rocky Yu
177 E Colorado Blvd, Ste 200
Pasadena, CA 91105

Paige Properties Llc
20186 Hilliard Blvd
Rocky River, OH 44116

Paige Properties Llc
Attn  Justin Paige
20186 Hilliard Blvd
Rocky River, OH 44116

Painted Visions Comics
Attn  Chris Lloyd
3065 Golansky Blvd
Woodbridge, VA 22192

Painted Visions Comics Cards
3065 Golansky Blvd
Woodbridge, VA 22192

Painted Visions Comics Cards
Attn  Chris / Adriana
3065 Golansky Blvd
Woodbridge, VA 22192

Pair A Dice Games
Attn  Eugene, Lisa Johnson
2 E Washington Ave
Athens, TN 37303

Pair A Dice Games Inc.
Attn  Robert N
2020 Hacienda Dr
Suite A
Vista, CA 92081

Paizo Inc
15902 Woodinville Redmond Rd Ne, Ste 8
Woodinville, WA 98072

Paizo Inc.
P.O. Box 84311
Seattle, WA 98124-5611

Paizo Publishing Llc
15902 Woodinville Redmond Rd Ne, Ste 8
Woodinville, WA 98072

Paizo Publishing Llc
Attn  Paizo Accounting
Paizo, Inc
15902 Woodinville Redmond Rd Ne, Ste 8
Woodinville, WA 98072

Paizo Publishing Llc
Attn  Pierce and Erik
7120 185th Ave Ste 120
Redmond, WA 98052

Paizo.Com
Attn  Jeff Alverez
15902 Woodinville Redmond Rd Ne, Ste 8
Woodinville, WA 98072

Paladin  s Rest
Attn  Ron Placentia
16501 Walnut Street
Suite  5
Hesperia, CA 92345

Paladin Cards
Attn  Edwin Griswold
48765 Ben Franklin
Shelby Twp, MI 48315

Paladin Gaming
Attn  Curtis, Shaen, Cin
6225 District Blvd, Ste 301
Bakersfield, CA 93313

Paladin s Rest
Attn  Ron Placentia
12277 Mariposa Rd
Victorville, CA 92395

Paladin Used Books, The
Attn  Jeremy Lynch
1007 Hope Mills Rd
Fayetteville, NC 28304

Paladins Gate Comics
115 Susan Dr
Ste G
Normal, IL 61761

Paladins Gate Comics
Attn  Christopher   Todd
115 Susan Dr
Ste G
Normal, IL 61761

Paladone Products
New Wharf, Unit 3
Brighton Rd
Shoreham-By-Sea, W Sussex Bn43 6re
United Kingdom

Paladone Products
P.O. Box 18380
Palatine, IL 60055-8380

Paladonia Llc
1480 Sears Roebuck Rd
Tullahoma, TN 37388

Paladonia Llc
Attn  Charles Wesenberg
1480 Sears Roebuck Rd
Tullahoma, TN 37388

Palladium Books
39074 Webb Ct
Westland, MI 48185

Palladium Books
Attn  Kevin Siembieda
39074 Webb Ct
Westland, MI 48185

Palladium Games
Attn  Michael  Mike  Dicicco
700 Nutt Rd
Suite 740
Phoenixville, PA 19460-3344

Palm Desert Library
73-300 Fred Waring Dr
Palm Desert, CA 92260

Palm Desert Library
Attn  Alyssa
73-300 Fred Waring Dr
Palm Desert, CA 92260

Palm Springs North Br Library
17601 NW 78 Ave
Suite 111
Hialeah, FL 33015

Palm Springs North Br Library
Attn  Carolina
17601 NW 78 Ave
Suite 111
Hialeah, FL 33015

Palmetto Hobby Distribution
Dba the Card Cave
Attn  Christopher Montana
355 W 3rd St
Swansea, SC 29160

Paloma Rodriguez
8218 Cedarbrook Dr
Southaven, MS 38671

Palos Heights Public Library
12501 S 71st Ave
Palos Heights, IL 60463

Palos Heights Public Library
Attn  Lorena
12501 S 71st Ave
Palos Heights, IL 60463

Palos Park Public Library
12330 S Forest Glen Blvd
Palos Park, IL 60464

Palos Park Public Library
Attn  Emily
12330 S Forest Glen Blvd
Palos Park, IL 60464

Palouse Games
Attn  Steven Huffstutler
141 N Grand Ave
Pullman, WA 99163

Palouse Games
Attn  William OR Megan
130 S Grand Ave
Pullman, WA 99163

Pamela Jefferson
4827 Twin Eagles Cir W
Memphis, TN 38125

Pamlico County Public Library
603 Main St
Bayboro, NC 28515

Pancho Occiano
1363 Teakwood Dr, Apt 96
San Jose, CA 95128

Panda Mony
Attn  Jack Wu
Attn Jack Wu
22750 Hawthorne Blvd Ste 211
Torrance, CA 90505

Panda s Pair O Dice
Attn  David Eaton, Esther Reyer
55 Hardy Court
Gulfport, MS 39507

Pandamonium Gaming
Attn  Anthony Vo, Brent Klein
Anthony Vo
98 Milsaps Pl
Kenner, LA 70065

Pandasaurus Games
Attn  Nathan Mcnair
Attn Nathan Mcnair
4501 Rosedale Ave
Austin, TX 78756

Pandasaurus Llc
1709 Valeria St
Austin, TX 78704

Pandayan Superstores, Inc.
783 Irc Compound Gen Luis St
Paso DE Blas
Valenzuela City, Mm 1442
Philippines

Pandemonium Books   Games
Attn  Tyler, Chris
4 Pleasant Street
Cambridge, MA 02139

Panel By Panel Comics Llc
Attn  Dale /Cody/ Steve
Dale Mckethan
104 Juniper Dr
Arlington, TX 76010

Panel Kirtasiyecilk Ve Ins Ltd
Sahrayicedid Mah Inonu Cad
No.15/1-2
Istanbul, Kadikoy
Turkey

Panels   Pawns Llc
504 Cassie Ln
White Bluff, TN 37187

Panels and Pawns Llc
Attn  Fred  Jayme
504 Cassie Ln
White Bluff, TN 37187

Panels Comic Book Coffee Bar
3118 Azores Drive
Corpus Christi, TX 78418

Panels Comic Book Coffee Bar
Attn  Aris OR Tio
3118 Azores Drive
Corpus Christi, TX 78418

Pang Lam
14205 Roosevelt Ave
Apt 527
Flushing, NY 11354

Pang Lam
14205 Roosevelt Ave, Apt 527
Flushing, NY 11354

Panini America Inc
5325 Faa Blvd, Ste 100
Irving, TX 75061

Panini Spa
Via Strasburgo 3141011
Campogalliano  Mo
Modena, 4100
Italy

Panini Uk Ltd
Brockbourne House Level 2
77 MT Ephraim
Tunbridge Wells, Tn4 8bs
United Kingdom

Pantheon Comics   Games
519 S Columbia River Hwy
St Helens, OR 97051

Pantheon Comics   Games
Attn  John Willis, David Mazurek
519 S Columbia River Hwy
St Helens, OR 97051

Pantheon Comics and Games
Attn  John   David
519 S Columbia River Hwy
St Helens, OR 97051

Pantheon Games Llc
Dba Legendary Phoenix Games
108 South Commerce Street
Unit A
Hinesville, GA 31313

Panworld General Trading Llc
Al Jabri Building Flat 104
Al Nahda Sharja
United Arab Emirates

Panworld General Trading Llc
Attn  Muhammed Afsal Ap
Al Jabri Building Flat 104
Al Nahda Sharja
United Arab Emirates

Paper Asylum
260 Cabot St
Beverly, MA 01915

Paper Asylum
Attn  Pete   Anthony
260 Cabot St
Beverly, MA 01915

Paper Asylum
Attn  Pete Kreitchet
260 Cabot St
Beverly, MA 01915

Paper Boat Booksellers
8616 16th Ave Sw
Seattle, WA 98106

Paper Boat Booksellers
Attn  Eric Judy
8616 16th Ave Sw
Seattle, WA 98106

Paper Games Llc
574 Se Washington Blvd
Bartlesville, OK 74006

Paper Games Llc
Attn  Andrew Johnson, Matthew Brake
Attn  Jeremiah Allan
574 Se Washington Blvd
Bartlesville, OK 74006

Paper Games Llc
Attn  Andrew,Matt,Jeremiah
574 Se Washington Blvd
Bartlesville, OK 74006

Paper Gold Trading Cards Llc
371 Putham Pike
Ste 230  1014
Smithfield, RI 02917

Paper Gold Trading Cards Llc
Attn  Naief
371 Putham Pike
Ste 230  1014
Smithfield, RI 02917

Paper Gold Trading Cards Llc
Dba El Cardboard
1005 Main St
Unit 117
Pawtucket, RI 02860

Paper Hero s Comics
26771 Bouquet Canyon Road
Saugus, CA 91350

Paper Hero s Comics
Attn  Kirk OR Nicholas
26771 Bouquet Canyon Road
Saugus, CA 91350

Paper Hero S Comics
Attn  Kirk Yeager, Gary Stanfill
Attn  Philip Bau
26771 Bouquet Cyn Rd
Saugus, CA 91350

Paper Hero S Games
Attn  Gary Stanfill
11304 Santa Monica Blvd
Los Angeles, CA 90025

Paper Hero S Games
Attn  Gary Stanfill
14109 Burbank Rd
Sherman Oaks, CA 91401

Paper Hero s Games
Attn  Kirk/Gary/Kirk
14109 Burbank Blvd
Sherman Oaks, CA 91401

Paper Heroes
2857 Howard Ave
Windsor, ON N8x 3y4
Canada

Paper Heroes
3941 Ryan St Suite A
Lake Charles, LA 70605

Paper Heroes
Attn  Kevin Cinquemano
3941 Ryan St Suite A
Lake Charles, LA 70605

Paper Heroes
Attn  Scott Amour
2857 Howard Ave
Windsor, ON N8x 3y4
Canada

Paper Heroes Lake Charles
Attn  Kevin Cinquemano
3941 Ryan Street
Suite A
Lake Charles, LA 70605

Paper OR Plastic Sports   Games
Attn  Scott Pitner
850 Brookforest Ave
Unit F
Shorewood, IL 60404

Paper Street Trading Co. Llc.
Attn  James and Carmen
Attn Jimi Bird
4576 Montgomery Rd
Norwood, OH 45212

Paper Street Trading Co. Llc.
Attn Jimi Bird
4576 Montgomery Rd
Norwood, OH 45212

Paperback Exchange
659 Mc Cowan Rd
Scarborough, ON M1j 1k2
Canada

Paperback Exchange
Attn  Joseph   Matthew
659 Mc Cowan Rd
Scarborough, ON M1j 1k2
Canada

Paperback Trader
301 Hanks Hill Rd
Storrs, CT 06268

Paperback Trader
Attn  Guy/Jean
301 Hanks Hill Rd
Storrs, CT 06268

Papercut Comics
1634 251st St
Harbor City, CA 90710

Papercut Comics
Attn  Jeff Jackson
1634 251st St
Harbor City, CA 90710

Papercutz
Attn  Stephanie and Mark
8838 SW 129th St
Miami, FL 33176

Papercutz Inc
8838 129th St
Miami, FL 33176

Papercutz, Inc
160 Broadway, Rm 700, E Wing
New York, NY 10038

Paradiffusion Sa
37 Avenue Des Hirondelles
Waterloo, 1410
Belgium

Paradiffusion Sa
Attn  Christian
37 Avenue Des Hirondelles
Waterloo, 1410
Belgium

Paradigm Games Llc
Attn  Jarred Juett, Lori Byrd-Mcdevitt
2458 N Pennsylvania St
Indianapolis, IN 46205

Paradigm Games Llc
Attn  Jarred Juett, Lori Byrd-Mcdevitt
2479 N Meridian St
Indianapolis, IN 46208

Paradise Games
Attn  Brandon Stone, Brad Davis
Attn  Michael Shore
249 Market St
Mount Airy, NC 27030

Paradise Hobbies Llc
Attn  James Lax
21 E Granville St
Sunbury, OH 43074

Paradox Comics
269 Ridge Road
North Arlington, NJ 07031

Paradox Comics
Attn  John Manthey
269 Ridge Road
North Arlington, NJ 07031

Paradox Comics-N-Cards
Attn  Richard Early
814 Main Ave
Fargo, ND 58103

Paradox Comics-N-Cards Inc
814 Main Ave S
Fargo, ND 58103

Paradox Comics-N-Cards Inc
Attn  Richard Early
814 Main Ave S
Fargo, ND 58103

Paradox Trading Post Llc
Attn  William Sterrett
9323 Martin Way E
Suite 112
Olympia, WA 98516

Paradynamix Llc
227 3rd St
Marietta, OH 45750

Paragon City Games Llc
Attn  Joseph Brian Andersen
Attn  Jason Collett
196 W 12300 S, Ste 103
Draper, UT 84020

Paragon City Games Llc
Attn  Joseph Brian Andersen
Attn  Jason Collett
8558 S 1300 E, Suite 101
Sandy, UT 84094

Paragon Collectibles, Llc
P.O. Box 154
Whitestone, NY 11357

Paragon Games
Attn  Scott Monroe
1477 E Rock Hill Rd
Wood River, IL 62095

Paragraphics Comic Shop News
2770 Carrillon Crossing
Marietta, GA 30066

Parallel
Dba Horizon Gifts
Attn  Richard  Ross  Ruozzi
111 N Liberty St
Harrisonburg, VA 22802

Parallel
Dba Horizon Gifts
Attn  Richard  Ross  Ruozzi
60 W Market Street
Harrisonburg, VA 22801

Paranormal Panda Comics Llc
1923 South Elm Place
Broken Arrow, OK 74012

Paranormal Panda Comics Llc
Attn  Matthew
1923 South Elm Place
Broken Arrow, OK 74012

Park Rapids Area Library
210 1st St W
Park Rapids, MN 56470

Parkade Cinemas   Entertainmen
308 Broad St
Manchester, CT 06040

Parkade Cinemas   Entertainmen
Attn  Surgean Davis
308 Broad St
Manchester, CT 06040

Parker  Andie Llc
136 Stockdale Cir
Bakersfield, CA 93309

Parker  Andie Llc
13700 Elbury Ave
Bakersfield, CA 93311

Parker  Andie Llc
Attn  Nicholas
13700 Elbury Ave
Bakersfield, CA 93311

Parker  Parker Plumbing
P.O. Box 7443
Visalia, CA 93290-7443

Parker Banner Kent  Wayne
Attn  John Milburn
21500 Catawba Ave
Suite A
Cornelius, NC 28031

Parker Browning
251 NE 28th St
Boca Raton, FL 33431

Parker Industries
206 Elmwood Dr
Culpeper, VA 22701

Parker Industries
Attn  Dan Dyer
206 Elmwood Dr
Culpeper, VA 22701

Parker Industries Llc
Dba Multiverse Comics N Games
Attn  Dan Dyer
206 Elmwood Dr
Culpeper, VA 22701

Parker Us Purchasing
Attn  Nathan Parker
24300 Nandina Ave
Moreno Valley, CA 92551-9534

Parkland Community Library
4422 Walbert Ave
Allentown, PA 18104

Parson Weems
310 N Front St, Ste 4-10
Wilmington, NC 28401

Parsons Collectibles Llc
820 W Jefferson Blvd
Fort Wayne, IN 46802

Parsons Collectibles Llc
Attn  Nathan Parsons
820 W Jefferson Blvd
Fort Wayne, IN 46802

Parto Enterprises
Attn  Michael OR James
3870 Washington Blvd
S Ogden, UT 84403

Parts Unknown
906 Spring Garden Street
Greensboro, NC 27403

Parts Unknown
Attn  John Hitchcock
906 Spring Garden Street
Greensboro, NC 27403

Party Palace Llc
Attn  Trent Stepheny, Brittani Hobson
Attn  D DE Los Reyes, K Stephens
2830 Poleline Rd
Pocatello, ID 83201

Party People Games
11011 Domain Dr, Unit 8317
Austin, TX 78758

Passage Trading Co, Ltd
3-1-4-904 Tsukiji
Chuo-Ku
Tokyo, 104-0045
Japan

Passe-Temps 3000
550 Boul, Hamel
Quebec City, QC G1m 2s6
Canada

Passe-Temps 3000
Attn  Marc
550 Boul, Hamel
Quebec City, QC G1m 2s6
Canada

Past Present   Future
Attn  Mark, Xavier
1387 N Military Trail
West Palm Beach, FL 33409

Pastime Comics   Collectables
1952 Arroyo Verde Trail
Fort Worth, TX 76131

Pastime Comics   Collectables
Attn  Chris Hays
1952 Arroyo Verde Trail
Fort Worth, TX 76131

Pastimes
Attn  Alan Hochman
233 Golf Mill Rd
Niles, IL 60714

Pastimes
Attn  Matt M
110 West 3rd
Grand Island, NE 68801

Pastimes
Attn  Scott Russell
Record Survival, Inc.
175 Weaverville Hwy. / Suite Y
Asheville, NC 28804

Pastimes
Record Survival, Inc.
175 Weaverville Hwy. / Suite Y
Asheville, NC 28804

Pastimes Sportscards   Comics
233 Golf Mill Dr
Niles, IL 60714

Pastimes Sportscards   Comics
Attn  Alan/ Eric
233 Golf Mill Dr
Niles, IL 60714

Pat S Games
Attn  Pat, Glen Johnson
2308 Hancock Drive
Austin, TX 78756

Pat Wolfe
839 Boggs Ln
Lakeport, CA 95453

Paterson Free Public Library
250 Broadway
Paterson, NJ 07501

Patorro Toys
1900 N Bayshore Dr Ste 1a
Miami, FL 33132

Patorro Toys
Bartolo Soto 4033
Depto 204 San Miguel
Santiago, 8900000
Chile

Patorro Toys
Bartolo Soto 4033
Depto 204 San Miguel
Santigo, 8900000
Chile

Patrice L Hetherington
2362 Northcliff Dr
Jarrettsville, MD 21084

Patricia Flores
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Patricia Gomez / Comeek
Attn  Freddy
Calle 68 G  49 B 78 Sur/Piso 2
Bogota
Colombia

Patricia M Flores
709 E Houston Ave, Apt 21
Visalia, CA 93292

Patricia Molina
90 Bottlebrush Ct
Oakley, CA 94561-1873

Patrick / Chris Blevins
347 Needmore Rd
Webbville, KY 41180-8858

Patrick Barry
170 Main St
P.O. Box 206
Hinsdale, MA 01235

Patrick Begley
1504 Lipan Trl
Austin, TX 78733

Patrick Blazek
3550 S Rivershire Dr
Apt 4
Greenfield, WI 53228

Patrick Brigman
7327 Woodward Ave, Apt 308
Woodridge, IL 60517

Patrick Cash
13621 W 67th St
Shawnee, KS 66216

Patrick Ciccarone
534 Oak Grove Rd
Decatur, TN 37322

Patrick Cogan
80 Larch Ln
Wenham, MA 01984

Patrick Cooper
2277 Grandview Rd
Hanover, PA 17331

Patrick Curatola
1023 Wake Forest Ct
Oak Creek, WI 53154

Patrick Delaney
17520 Schenely Ave
Cleveland, OH 44119

Patrick Donahue
24 Carron Ln
Oxford, MA 01540

Patrick Fitzgerald
115 West 7th St
Bay Minette, AL 36507

Patrick Ganino
296 Green Hill Rd
Madison, CT 06443

Patrick Gerard
2400 Barrett Creek Blvd
Apt 203
Marietta, GA 30066

Patrick Glaesser
13506 Apply Barrel Ct
Herndon, VA 20171

Patrick Goergen
9232 Buttonwood St
Orlando, FL 32825

Patrick Hackett
223 Jackson Ave
Carthage, TN 37030

Patrick John Boulay Jr
Attn  Patrick J Boulay
T/A Amazing Pullbox.Com
20211 E Via Del Oro
Queen Creek, AZ 85142

Patrick Marks
5230 Stuart Ave
Pocatello, ID 83202

Patrick Marks
Attn  Patrick Marks
5230 Stuart Ave
Pocatello, ID 83202

Patrick Mccarthy
2 North Oak Ave
Highland Springs, VA 23075

Patrick Mccarthy
302 Dale Grove Ln
San Diego, CA 92114

Patrick Mccarty
1388 Rose Rdg
Clintwood, VA 24228

Patrick Mcleod
1805 Runner Stone Dr
High Point, NC 27265

Patrick Nash
4200 Virginia Ct
Plano, TX 75093

Patrick Piejak
7063 County Rd 124
Mckinney., TX 75071

Patrick Pigott F
89 Tabor Rd
Mechanicville, NY 12118

Patrick Quilao
2167 N Stave St
Unit G
Chicago, IL 60647

Patrick Ross
1316 Graynold Ave
Glendale, CA 91202

Patrick Ruiz
P.O. Box 3885
Rancho Cucamonga, CA 91729

Patrick Stevenson
658 W Lake Dr
Holly Springs, MS 38635

Patrick Torbelt
Torch Company
1500 California Ave
Turlock 95380, CA 95380

Patrick Torbett
11970 Thomas Hayes Ln
San Diego, CA 92126-1156

Patrick Yates
17 Ravenwood Cir
Ofallon, IL 62269

Patrons Poke Pops Llc
Attn  Gilberto Nunes
4104 Roundtree Rd
Richmond, VA 23294

Patterson II Enterprises Inc
Dba Rtfc Gaming
Attn  John Patterson
1942 Quincy St S
St Petersburg, FL 33711

Patterson Library
46 N Salado Ave
Patterson, CA 95363

Patterson Library
Attn  Susan
46 N Salado Ave
Patterson, CA 95363

Paul Angcaya
10850 Canyon Hill Ln
San Diego, CA 92126

Paul B Bickford
6971 Roswell Rd, Apt H
Sandy Springs, GA 30328

Paul Bartell
6574 Bant Am Lake Cir
San, CA 92119

Paul Brenier
1551 Sierra Vista Dr
La Habra, CA 90631-2711

Paul Bruno
4 Sundance Rd
Lagrangeville, NY 12540

Paul Carboni
2195 Brewster Dr
Unit 534
Myrtle Beach, SC 29577-1774

Paul Cardenas
Irrigation Design Plus
117b 42nd St
Newport Beach, CA 92663

Paul Chang
48751 245th St W
Lancaster, CA 93536

Paul Chu
175 W 92nd St, Apt 1g
New York, NY 10025

Paul Clark
6 Hy Rd
Westminster, MA 01473

Paul Conklin Jr
37 Conklin Way
Saint Albans, ME 04971

Paul Constant
39 Wollaston St
Cranston, RI 02910

Paul Coppola
4 Brushy Plain Rd
Apt  417
Branford, CT 06405

Paul Dewey
125 Carlton Rd
Millington, NJ 07946

Paul Enwyia
47315 Freedom Valley Dr
Macomb, MI 48044

Paul Esch
1253 Saint Paul Ave
Saint Paul, MN 55116-2708

Paul F Moore
108 Lancaster Gate Pl
Murfreesboro, TN 37128

Paul Feldman
1500 California Ave
Turlock, CA 95380

Paul Gikas
493 E 6th St
Gilroy, CA 95020

Paul Gioffi
3200 SW Scholls Ferry Rd
Portland, OR 97221

Paul Goldberg
639 Sycamore St
Vernon Hills, IL 60061

Paul Harding
18 Crown Point
Ballston Lake, NY 12019

Paul Holloway
125 Albert Grimsley Dr
Cochran, GA 31014

Paul Ihnatiuk
2112 Winding River Dr
Ste 108
Naperville, IL 60564

Paul Ivkovich
317 Garfield St
Burlington, WI 53105

Paul Konatske
2169 E Lynx Pl
Chandler, AZ 85249

Paul Lawson
1984 Haviland Dr
Virginia Beach, VA 23454

Paul Maclin
3049 Eddy Rd
Marina, CA 93933

Paul Maisonet
3023 Loma Riviera Dr
San Deigo, CA 92110

Paul Matthew Skrabanek
24 Greenway Plz
Ste 500
Houston, TX 77046

Paul Mckenzie
34163 Sanderling Dr
Frankford, DE 19945

Paul Messer
5843 Harold Way, Apt 1
Los Angeles, CA 90028

Paul Miller
7952 Market St
Apt 2
Boardman, OH 44512-5935

Paul Nagy
65 Blare Castle Dr
Palm Coast, FL 32137-7380

Paul Penrose
5136 Carisbrooke Ln
Vallejo, CA 94591

Paul Rodriguez
604 Valley Dr
Morrison, IL 61270

Paul Sager
17032 Devonshire St
Northridge, CA 91325

Paul Snyder
10435 W 18th Ave
Lakewood, CO 80215-2717

Paul Stanley
2545 SW M St
Richmond, IN 47374

Paul Swydan LLC DBA the Silver
Attn  Megan Birch A/P
Unicorn Bookstore
12 Spruce St
Acton, MA 01720

Paul Swydan LLC DBA the Silver
Unicorn Bookstore
12 Spruce St
Acton, MA 01720

Paul Todaro
90 Atlantic Ave
Staten Island, NY 10304

Paul Trap
2154 Saloda Del Sol
Moab, UT 84532

Paul Ulino
3604 Valihi Way, Apt A
Glendale, CA 91208

Paul Williams
2531 Clark Rd
Inman, SC 29349

Paul Wirth
114 N College St
Waxahachie, TX 75165

Paul Wright
1860 N Fuller Ave, Apt 307
Los Angeles, CA 90046-2373

Paul Yang
2633 Military Ave
Los Angeles, CA 90064

Paul Yang
50631 South Wolfe
Bridge Drive
Granger, IN 46530

Paula Simmons
8 Kiska Ct
Randallstown, MD 21133

Pauls Gamerzone Llc
Attn  Nicolas, Linda Paul
3901 Clark St Sw
Massillon, OH 44646

Pauper s Books   More Llc
Attn  Patrick  Mandy
C/O Patrick Kelly
11731 Us Hwy 70 Bus W
Clayton, NC 27520

Pauper s Books   More Llc
C/O Patrick Kelly
11731 Us Hwy 70 Bus W
Clayton, NC 27520

Pavlos Politopoulos
25375 Camino DE Chamisal
Salinas, CA 93908

Pavlos Politopoulos
Attn  Pavlos/James
25375 Camino DE Chamisal
Salinas, CA 93908

Pavsner Press, Inc
P.O. Box 18455
Baltimore, MD 21237

Pawel Kaczmarek
2014 N Winchester Ave
Chicago, IL 60614

Pawn Shop Games LLC Aka the Pawn Shop
Attn  Kevin Rohan, Thomas Lachner
414 Grand Ave
Spencer, IA 51301

Pawns   Pints Llc
Attn  Jonathan Steel, Edward Schmalz
Attn  Elizabeth Steel
613 Walnut Street
Kansas City, MO 64106

Pax Cards   Collectibles
Attn  Josh Hadaway
5911 E Hills Rd
Fort Wayne, IN 46804

Paying4rhystic
Attn  Robert Lewis
623 Bitritto Ct
Ste F
Modesto, CA 95356

Paynesville Public Library
119 Washburne Ave
Paynesville, MN 56362

Paynesville Public Library
Attn  Kateri
119 Washburne Ave
Paynesville, MN 56362

Paypal
2211 N 1st St
San Jose, CA 95131

Payson Public Library
328 N Mclane Rd
Payson, AZ 85541

Pbcollects
Attn  Payton Ballard
4917 Shady Hill Rd
Lexington, TN 38351

Pbm Express Bv
Jacobus Lipsweg 5
Dordrecht, 3316 Bp
Netherlands

Pbm Express Bv Fob Hk Orders
Attn  Paul Hartmann/Gerda
Jacobus Lipsweg 5
Dordrecht, 3316 Bp
Netherlands

Pbm Express Bv Fob Hk Orders
Jacobus Lipsweg 5
Dordrecht, 3316 Bp
Netherlands

Pbm Express USA Llc
2317 S Lakeshore Dr
Clermont, FL 34711

Pbm Express USA Llc
2317 S Lakeshore Dr
Clermont, FL 34711

Pbm Express USA Llc
Attn  Paul Hartmann
2317 S Lakeshore Dr
Clermont, FL 34711

Pbw Communications
Attn  Howard Leadmon
P.O. Box 32863
Baltimore, MD 21282

Pbw Communications Llc
P.O. Box 32863
Baltimore, MD 21282

Pcb Comics Llc
11939 Panama City Beach Pkwy
Panama City, FL 32407

Pcb Comics Llc
Attn  Todd   William
11939 Panama City Beach Pkwy
Panama City, FL 32407

Pcb Hobby Llc
11939 Panama City Beach Pkwy
Panama Beach, FL 32408

Pcb Hobby Llc
Attn  Todd   William
11939 Panama City Beach Pkwy
Panama Beach, FL 32408

Pcb Hobby Llc
Attn  William Schriver
123 Gwyn Drive
Panama City Beach, FL 32408

Pcr Distributing Co.
Attn  Peter Payne
Attn  Marsha
5555 Magnatron Blvd Ste J
San Diego, CA 92111

Pcs Books Ltd
Unit 5, Vulcan House
Vulcan Road
Leichester, Le5 3ef
United Kingdom

Pcs Collectibles
9825 Northcross Center Ct, Ste A
Huntersville, NC 28078

Peaceful Intake
8301 Boat Club Rd
1317
Fort Worth, TX 76179

Peaceful Intake
Attn  Carlos Cruz, Jessica Cruz
6304 Spooky Cat Trail
Fort Worth, TX 76179

Peaceful Intake
Attn  Jessica  Carlos
8301 Boat Club Rd
1317
Fort Worth, TX 76179

Peachstate Hobby
Attn  Christoph Cianci
413 University Dr
Arlington Heights, IL 60004

Peachstate Hobby - Ca
Attn  Christoph Cianci
13450 Brooks Drive
Unit C
Baldwin Park, CA 91706

Peachstate Hobby Dist
Attn  Christoph Cianci
390 S Ronald Reagan Blvd
Longwood, FL 32750

Peachtree Publishing
Attn  Elyse Vincenty
50 Broad St Ste 301
New York, NY 10004

Peak Enterprises Llc
Dba Post Express
Attn  Howard Rodgers
4894 W Lone Mountain Rd
Las Vegas, NV 89130

Pearl River Mart Chelsea Llc
75 9th Ave
New York, NY 10011

Pearl River Mart Chelsea Llc
Attn  Joanne   Ming
75 9th Ave
New York, NY 10011

Pearl River Mart Chelsea Llc
Attn  Joanne Kwong
452 Broadway
New York, NY 10013

Pearl River Mart Chelsea Llc
Attn  Joanne Kwong
75 9th Avenue
New York, NY 10011

Pease Public Library
1 Russell St
Plymouth, NH 03264

Pease Public Library
Attn  Nicole
1 Russell St
Plymouth, NH 03264

Peculiar Games   Hobby
Attn  Patrick Roberts
361 Legend Lane, Ste C1
Peculiar, MO 64078

Pedigree Books Ltd
Beech Hill House
Walnut Gardens, Exeter
Devon, England Ex4 4dh
United Kingdom

Pedro Lopes
28715 NE 156th St
Use Lockbox Code 7277
Duvall, WA 98019-8016

Pedro Marzo
1305 Juniper St Nw
Washington, DC 20012-1440

Pedro Santamaria
1456 Caper Tree Dr
Cordova, TN 38016

Pedrom Eckbal
6401 Vine St, Apt 187
Lincoln, NE 68505

Pee Wee Comics
28925 Timberlane St
Agoura Hills, CA 91301

Pee Wee Comics
Attn  Jerry   Charles
28925 Timberlane St
Agoura Hills, CA 91301

Pegamoose Press
Attn  Troy Little
74 Westcomb Crescent
Charlottetown, Pe C1c 1b8
Canada

Pegamoose Press
Troy Little
74 Westcomb Cres
Charlottetown, Pe C1c 1b8
Canada

Pegasus Books of Bend
105 Minnesota Avenue
Bend, OR 97701

Pegasus Books of Bend
Attn  Duncan
105 NW Minnesota Ave
Bend, OR 97703

Pegasus Books of Bend
Attn  Duncan Mcgeary
105 Minnesota Avenue
Bend, OR 97701

Pegasus Collectibles Inc
Attn  Sandro Sousa
108 Mechanic St
Unit 15/16
Bellingham, MA 02019

Pegasus Games
Attn  Lory Aitken
6640 Odana Road
Madison, WI 53719

Pegasus Games
Attn  Marc Leroux
1100 SW 3rd St
Corvallis, OR 97333

Pegasus Hobbies
Attn  Larry Thompson
1458 W 7th St
Upland, CA 91786

Pegasus Loft
Attn  Juanita Fugate
900 Van Buren St
Wichita Falls, TX 76301

Pegasus Spiele Gmbh
Am Strassback3
Friedberg, Hessen 61169
Germany

Pegasus Spiele North America Corp
2955 Lone Oak Dr
Eagan, MN 55121

Pegasus Spiele North American Corp.
Attn  Andreas Finkern
Pegasus Spiele North America Corp
47137 Wetland Place, Suite 100
Harrisburg, SD 57032

Peggy Rainbow
228 Oakridge Ave Se
Atlanta, GA 30317

Pelion High School
600 Lydia Dr
Pelion, SC 29123

Pembroke Public Library Dist
13130 East Central Ave
Pembroke Twnshp, IL 60958

Pendragon Comics
250 the East Mall
The Cloverdale Mall
Etobicoke, ON M9b 3y8
Canada

Penguin Books Ltd
80 Strand
London, Wc2r 0rl
United Kingdom

Penguin Books Ltd
Attn  Mike Symons
80 Strand
London, England Wc2r 0rl
United Kingdom

Penguin Group  Uk
Attn  Mark Schurer
80 Strand
London, Wc2r 0rl
United Kingdom

Penguin Group Uk
80 Strand
London, Wc2r 0rl
United Kingdom

Penguin Group USA Inc
Lockbox 4920
Collection Center Dr
Chicago, IL 60693

Penguin Random House India Pvt
2nd Km Statone Village Graland
Reliana Pwer Projects Rd Nh24
Ghaziabad, 201343
India

Penguin Random House India Pvt
2nd Km Statone Village Graland
Reliana Pwer Projects Rd Nh24
Ghaziabad, Up 201343
India

Penguin Random House Llc
Attn  Elizabeth Jones
Attn Accounts Payable
400 Hahn Rd
Westminster, MD 21157

Penguin Random House Llc
Attn  Michelle Delavega
1745 Broadway
New York, NY 10019

Penguin Random House Llc
Attn  Peggy Iser
400 Hahn Rd
Westminster, MD 21157

Penguin Random House Llc
Box 223384
Pittsburgh, PA 15251-2384

Penguin Random House Llc
P.O. Box 223384
Pittsburgh, PA 15251-2384

Penn State University Press
Accounts Receivable
512 Paterno Library
University Park, PA 16802

Penn State University Press
Dba Graphic Mundi
820 N University Dr
University Support Bldg 1, Ste C
University Park, PA 16802

Penn Waste Inc
85 Brick Yard Rd
Manchester, PA 17345

Penn Waste Inc
P.O. Box 69035
Baltimore, MD 21264-9035

Penn Waste, Inc
P.O. Box 3066
York, PA 17402

Penn Wynne Library
130 Overbrook Pky
Wynnewood, PA 19096

Penn Wynne Library
Attn  Danielle
130 Overbrook Pky
Wynnewood, PA 19096

Pennsylvania Dept of Revenue
Pa Dept of Revenue
1 Revenue Pl
Harrisburg, PA 17129-0001

Pennyworth s Comics, News
Attn  Tony / / Tami
Collectibles, A
11025 Monroe Road / Unit D
Matthews, NC 28105

Pennyworth s Comics, News
Collectibles, A
11025 Monroe Road / Unit D
Matthews, NC 28105

Pensacola Pop Comics Llc
1801 E Scott Street
Pensacola, FL 32501

Pensacola Pop Comics Llc
Attn  Harley Orr
1801 E Scott Street
Pensacola, FL 32501

Penske Truck Leasing Co, Lp
P.O. Box 827380
Philadelphia, PA 19182-7380

Penta Smite Gaming
Attn  Kathy, Anna Schell
438 N Bierdeman Rd
Pearl, MS 39208

People s Book
Attn  Megan Bormet
7014 A Westmoreland Ave
Takoma Park, MD 20912

Peoria Heights Public Library
816 E Glen Ave
Peoria Heights, IL 61616

Pep Comics Bv
Attn  Rolf
Wethouder Den Oudenstraat 10
Helmond, 5706 St
Netherlands

Pep Comics Bv
Rolf Konings
Wethouder Den Oudenstraat 10
Helmond, 5706 St
Netherlands

Pep Comics Bv
Wethouder Den Oudenstraat 10
Helmond, 5706 St
Netherlands

Pequannock Twsp Pub Library
477 Newark Pompton Tpk
Pompton Plains, NJ 07444

Pequannock Twsp Pub Library
Attn  Jessica
477 Newark Pompton Tpk
Pompton Plains, NJ 07444

Per- Perplext
Attn  Chris Handy
209 Canyon Way
Arroyo Grande, CA 93420

Percy Ng
48-50 37th St
Apt 3c
Lic, NY 11101

Perfect Circle Games Inc
Attn  Leonardo Maldonado
7637 N Milwaukee Ave
Unit A
Niles, IL 60714

Perfect Rares Llc
Dba Perfect Rares
Cards   Anime Collectibles
12148 South Street, Suite C
Artesia, CA 90701

Perfect Storm Comics   Games
Attn  Carter Hatfield
Hatfiled Games Stores Llc
669 Capital Ave Sw
Battle Creek, MI 49015

Perfect Storm Comics   Games
Hatfiled Games Stores Llc
669 Capital Ave Sw
Battle Creek, MI 49015

Perfection Learning Corp
1000 N Second Ave
Logan, IA 51546

Perfection Learning Corp
Attn  Mary Klein
1000 N Second Ave
Logan, IA 51546

Periplus Holdings Limited
61 Tai Seng Avenue,  0212
Ue Print Media Hub
Singapore, 534167
Singapore

Perkins Coie Llp
Attn  David Wt Daniels
700 13th St, Nw, Ste 600
Washington, DC 20005

Perkins Coie Llp
Attn  Sara L Chenetz
1888 Century Park E, Ste 1700
Los Angeles, CA 90067-1721

Perky Nerd, The
Attn  Tiffany, Jason Melius
1606 W Magnolia Blvd
Burbank, CA 91506

Perlashop International CO Ltd
6f-1,No 103, Banxin Rd,Banqiao
New Taipei City
Taiwan

Perlashop International CO Ltd
Attn  Chris Wu
6f-1,No 103, Banxin Rd,Banqiao
New Taipei City
Taiwan

Perpetual Comics
Attn  Norman Barth
7511 Inwood Ave
Catonsville, MD 21228

Perquimans County Library
514 S Church St
Hertford, NC 27944

Perrault   Assoc
7224 Camino Las Ramblas
Camarillo, CA 93012

Perrault   Assoc DBA Mediablue
807 Camino Concordia
Camarillo, CA 93010

Perrault   Assoc DBA Mediablue
Attn  Patti Gladski
807 Camino Concordia
Camarillo, CA 93010

Perry Kalogeris
670 Patricia Ln
Des Plaines, IL 60016

Perry Library
1965 E Queen Creek Rd
Gilbert, AZ 85297

Perry Library
Attn  Jennifer
1965 E Queen Creek Rd
Gilbert, AZ 85297

Perry s Trading Cards Llc
Dba Hi5 Cards   Collectibles
223 S Pete Ellis Dr
Ste 19
Bloomington, IN 47408

Petar Sekulovski
3077 Grinnell St
John s Island, SC 29455

Petar Sekulovski
39 Cove Rd
Hopatcong, NJ 07843

Pete Cameron
1500 Beville Rd 606-250
Daytona Beach, FL 32114

Pete Linares
2823 N Naples Ct, Apt A
Unit A
Villa Park, CA 92867

Pete Mastrovito
63 Woodberry Rd
New Hartford, NY 13413

Pete s Nerd Emporium Llc
Attn  Peter Rochat
10 Main Street
Unit 1
Franklin, MA 02038

Pete s Nerd Emporium Llc
Attn  Peter Rochat
50 Cottage St
Apt 2
Franklin, MA 02038

Peter Alvim
1810 First Oaks St
Ste 200
Richmond, TX 77406

Peter Claes
Bvba Worlds  End Comics
Ketelvest 51
Gent, 9000
Belgium

Peter Couzens F
26 Minti St
Maroochydore, Qld 4573
Australia

Peter Crook
3012 Pepperhill Dr
Grovetown, GA 30813

Peter Daddone
625 E 7th St
Frederick, MD 21701

Peter Danzig
61 West Duval St
Philadelphia, PA 19144

Peter Dekeles
580 Carriage Dr
Sandy Springs, GA 30328

Peter Delli Santi
8 Florence Ave
East Hanover, NJ 07936

Peter Dishchekenian
3334 Thorndale Rd
Pasadena, CA 91107

Peter Fitzke
10764 Mccool Dr West
Burnsville, MN 55337

Peter Fletcher
935 East 4th Ave
Escondido, CA 92025

Peter Fong
4522 Carlyle Ct, Apt 1922
Santa Clara, CA 95054

Peter Furman
9402 Wells Parkway
Norfolk, VA 23503

Peter Garcia
1400 Callaghan Rd
San Antonio, TX 78228

Peter Gascon
P.O. Box 312
Jackson, CA 95642

Peter Grassi
3055 Sacramento St, Apt 3
San Francisco, CA 94115

Peter Hart
1868 Leonard St Nw
Grand Rapids, MI 49504

Peter Heinz
3101 Cranston Ct
Wilmette, IL 60091

Peter Hicks
1014 Broadway
Apt 278
Santa Monica, CA 90401

Peter Honiotes
1506 Ranae Dr
Loveland, CO 80537

Peter Kucharas
2874 Hazelnut Trl
Sun Prairie, WI 53590

Peter Lam
2 Alta Vista Way
Daly City, CA 94014

Peter Lauria
521 Melrose Ave
South Plainfield, NJ 07080

Peter Lerose
1831 State Route 32
Modena, NY 12548

Peter Liu
181 E Santa Clara St
Unit 1414
San Jose, CA 95113

Peter M Minges
1301 North Ave, Apt 57
Los Angeles, CA 90042

Peter Marasco
76 Diana Dr
Scottsville, NY 14546

Peter Morcey
377 Carmel Hill Rd N
Bethlehem, CT 06751-1606

Peter Mormillo
7605 Seda Ct
Las Vegas, NV 89149

Peter Piccininni
5 Chatham Dr
Howell, NJ 07731

Peter s Games   Things
Attn  Peter Wort
3550 Meridian St
Ste 2
Bellingham, WA 98225

Peter Sarro
1225 River Rd
Apt 1a
Edgewater, NJ 07020-1460

Peter Schiecke
40 Lenhome Dr North
Cranford, NJ 07016

Peter Spagnuolo
15 Hudson Ave
Irvington, NY 10533

Peter Stampfel
1342 Lawson Ln
Placentia, CA 92870

Peter Taylor
3722 245th Ave Se
Sammamish, WA 98029

Peter Viles
2329 S Toledo Ave
Tulsa, OK 74114

Peterangelo Leano
780 Roosevelt
Ste 201
Irvine, CA 92620

Petersen Games
3021 Ridge Rd, Ste A24
Rockwall, TX 75032

Petersham Memorial Library
23 Common St
Petersham, MA 01366

Petersham Memorial Library
Attn  Amber
23 Common St
Petersham, MA 01366

Petez Popz Llc
Attn  Peter Zemore
2605 Wilmington Pike
Dayton, OH 45419

Petrie S Family Games
7681 N Union Blvd
Colorado Springs, CO 80920

Petro Commercial Services
P.O. Box 70282
Philadelphia, PA 19176-0282

Pez Candy, Inc
P.O. Box 30087
New York, NY 10087-0087

Pf Collect
Attn  Chi Chu
8 Harmony Lane
North Cape May, NJ 08204

Pf Comics Llc
836 SW Blue Pkwy
Lees Summit, MO 64063

Pf Comics Llc
Attn  Andrew Dawson
836 SW Blue Pkwy
Lees Summit, MO 64063

Pf Comics Llc
Dba Pulp Fiction Comics   Games
Attn  Wallace Blystone
836 SW Blue Pkwy
Lee s Summit, MO 64063

Phan Khun
5144 Darlington Dr
Memphis, TN 38118

Phantasm Comics
26 N Main Street
New Hope, PA 18938

Phantasm Comics
Attn  Gregory and Kenneth
26 N Main Street
New Hope, PA 18938

Phantasm Comics
Attn  Gregory Zuerblis
26 N Main St
New Hope, PA 18938

Phantasm Gaming
Attn  Justin Baine
221 West Main Street
Unit 6
Branford, CT 06405

Phantasy Hobbies
Attn  Christopher Matta, Scott Burnside
5525 Tinta Lane
Shakopee, MN 55379

Phantom Cards   Games
Attn  Matthew Meisner
202 Main Street
Suite 104
Salem, NH 03079

Phantom Earth Llc
11300 Peep Toad Ct
Fairfax, VA 22030

Phantom Earth Llc
Attn  Thomas
11300 Peep Toad Ct
Fairfax, VA 22030

Phantom of the Attic
Attn  Jeff Yandora
406 S Craig St
Suite  2
Pittsburgh, PA 15213

Phantom of the Attic  1
2351 Noblestown Rd
Pittsburgh, PA 15205

Phantom of the Attic  1
411 South Craig Street 2nd Fl
Pittsburgh, PA 15213

Phantom of the Attic  1
Attn  Jeff Yandora
411 South Craig Street 2nd Fl
Pittsburgh, PA 15213

Phantom Zone Comics
1057 Southcenter Mall Sp 1305
Tukwila, WA 98188

Phantom Zone Comics
3000 184th St Sw
Space 654
Lynwood, WA 98037

Phantom Zone Comics
Attn  Joel  Sandra
1057 Southcenter Mall Sp 1305
Tukwila, WA 98188

Phantom Zone Comics
Attn  Joel  Sandra
3000 184th St Sw
Space 654
Lynwood, WA 98037

Phantomich
Attn  Igor Marunchak
101 Candelero Pl
Walnut Creek, CA 94598

Phantomich
Attn  Igor Marunchak
4375 Clayton Rd
Ste F
Concord, CA 94521

Phase Id
73 Lynette Lane
Amherst, NY 14228

Phase Id
Attn  Chung Ng
73 Lynette Lane
Amherst, NY 14228

Phase II Publishing Inc
3346 NW 68th Ct
Ft Lauderdale, FL 33309

Phase II Publishing Inc
Attn  Giovanni  Vasilie
3346 NW 68th Ct
Ft Lauderdale, FL 33309

Phase3 Marketing Communication
P.O. Box 117775
Atlanta, GA 30368-7775

Phat Collectibles Inc
1201 South Euclid St
Anaheim, CA 92804

Phat Collectibles Inc
928 S Euclid St
Anaheim, CA 92804

Phat Collectibles Inc
Attn  Carlo
1201 South Euclid St
Anaheim, CA 92804

Phat Collectibles Inc
Attn  Carlo
928 S Euclid St
Anaheim, CA 92804

Phaze One Enterprise
1320 S 9th Street Unit 1
Allentown, PA 18103

Phaze One Enterprise
Attn  Richard Gomes
1320 S 9th Street Unit 1
Allentown, PA 18103

Phd Fl
Attn  Justin Ziran
390 S Ronald Reagan Blvd
Longwood, FL 32750

Phd- Southwest
Attn  Christoph Cianci
10221 Corkwood Rd
Ste 100
Dallas, TX 75238

Phil Facciolo
2212 League St
Philadelphia, PA 19146

Phil II Icard
225 Earl Ct
Hickory, NC 28601-7522

Phil S Comic Shoppe
6512 W Atlantic Blvd
Margate, FL 33063

Phil S Comic Shoppe
Attn  Phil Beracha
6512 W Atlantic Blvd
Margate, FL 33063

Phil S Hobby  Craft  1
Attn  Phil Minkowski
409 W Main Street
Wautoma, WI 54982

Philena M Hibbs
631 Tennessee Ave, Apt 110
Ft Wayne, IN 46805

Philip Burger
568 E 5th St
Marysville, OH 43040

Philip Dake
1557 Ctland Dr
Hixston, TN 37343

Philip Dimaria
11 Passaic Ave
Apt 3
Nutley, NJ 07110

Philip Ellenberg
445 Tyson Cir
Roswell, GA 30076

Philip Endris
5126 Stagecoach Rd
Portage, IN 46368

Philip Hasse
1245 Main St
Rahway, NJ 07065

Philip Inns
29 Abbey Rd
Bexlay Heath, KY Da7 4bd
United Kingdom

Philip Libraro
649 Margaret Dr
Chesapeake, VA 23322

Philip M Boyea
6151 State Rte 11
Ellenburg, NY 12934

Philip Nakagawa
2201 Almanor St
Oxnard, CA 93036

Philip Paas
1567 Summit Dr
Charleston, WV 25302

Philip Robertson
80 Brookhaven Pl
Henderson, NC 27537

Philip Thomason
102 Cottonwood Dr
Hutto, TX 78634

Philip Thomason
Attn  Karen Scofield
2251 Picadilly Dr
Suite B220
Round Rock, TX 78664

Philip Valentine
267 Willett St
Buffalo, NY 14206

Phillip Allen
1109 N Jones Blvd, Apt 203
Las Vegas, NV 89108

Phillip Covert
415 W 39th St, Apt 318
Austin, TX 78751

Phillip Covert
Attn  Karen Scofield
415 W 39th St
Apt 318
Austin, TX 78751

Phillip Hankin
801 S Olive Ave, Unit 1414
West Palm Beach, FL 33401

Phillip Keene
18546 Governor G C Peery Hwy
Pounding Mill, VA 24637

Phillip Mian
2300 Park Ln, Apt 216
Hollywood, FL 33021-3769

Phillip Showalter
Dba Kryptonite Toyz
Attn  Phillip Showalter
1320 Shannon Dr S
Greencastle, PA 17225

Phillip Showwalter
Dba Kryptonite Toyz
Attn  Phillip Showalter
24 West Franklin St
Greencastle, PA 17225

Phillip Tuller
5184 Mapleridge Dr
Columbus, OH 43232

Phillip Wesner
10909 College Place Dr
Indianapolis, IN 46280-1130

Phillip Wierciak
3311 63rd St
Woodridge, IL 60517

Phillip Zamora
85 Gettysburg Square Rd
Apt 258
Fort Thomas, KY 41075

Phillips Hobby Distribution Inc
Dba Hobbytown Knoxville
Attn  Ryan Wilson, Angela Millet
11145 Turkey Dr
Knoxville, TN 37934

Phillips Public Library
286 Cherry St
Phillips, WI 54555

Phillips Public Library
Jo Hick
286 Cherry St
Phillips, WI 54555

Philly Game Shop
Attn  Taylor, Kevin Jenkins
521-525 S 5th St
Philadelphia, PA 19146

Philly Games Inc
Dba Queen  Rook Game Cafe
Attn  Edward Garcia, Jeannie Wong
607 S 2nd Street
Philadelphia, PA 19147

Phoenix Advertising Llc
9140 W Lone Cactus Dr
Peoria, AZ 85382

Phoenix Advertising Llc
Attn  Arnold Guerrero
9140 W Lone Cactus Dr
Peoria, AZ 85382

Phoenix Books Essex
2 Carmichael St Ste 2
Essex Junction, VT 05452

Phoenix Books Essex
Attn  Michael Desanto
2 Carmichael St Ste 2
Essex Junction, VT 05452

Phoenix Comic  Cards
210 Sussex Street
Old Forge, PA 18518

Phoenix Comic  Cards
Attn  AL Matrone
210 Sussex Street
Old Forge, PA 18518

Phoenix Comic  Collectibles
107-5 Stewart Avenue
Hicksville, NY 11801

Phoenix Comic  Collectibles
Attn  Peter Gong
107-5 Stewart Avenue
Hicksville, NY 11801

Phoenix Comics
2523-A 17th Ave Sw
Calgary, AB T3e 0a2
Canada

Phoenix Comics
Attn  Ben Falconer
2523-A 17th Ave Sw
Calgary, AB T3e 0a2
Canada

Phoenix Comics  Games
113 Broadway E
Seattle, WA 98102

Phoenix Comics  Games
Attn  Michael Nazar
113 Broadway E
Seattle, WA 98102

Phoenix Comics  Games Llc
Attn  Michael Nick Nazar
113 Broadway E
Seattle, WA 98102

Phoenix Comics Nw
1010 16th Ave Nw
Calgary, AB T2m 0k7
Canada

Phoenix Comics Nw
Attn  Mike Bower
1010 16th Ave Nw
Calgary, AB T2m 0k7
Canada

Phoenix Down Gaming Llc
Attn  Jonathan Grbac
120 West Hillcrest Street
Alma, MI 48801

Phoenix Fire Games Llc
Attn  Jacob Kinney
84 E Fairview Ave
Meridian, ID 83642

Phoenix Fort Wayne, Llc
401 E Kilborn Ave, Ste 201
Milwaukee, WI 53202

Phoenix Fort Wayne, Llc
Attn  Marsha Mcneil
401 E Kilborn Ave, Ste 201
Milwaukee, WI 53202

Phoenix Nest Games Llc
Attn  James Harrod
540 W Union St Ste E
Athens, OH 45701

Phoenix Pearl Tea
Attn  Gary Robson, Kathy Robson
9 5th St N
Great Falls, MT 59401

Phoenix Public Library
34 Elm St
Phoenix, NY 13135

Phoenix Rising Games  Comics
409 3rd St
Ste A
Attalla, AL 35954

Phoenix Rising Games  Comics
Attn  Ed,Ashtin,Jessica,Jo
409 3rd St
Ste A
Attalla, AL 35954

Phoenix Rising Games and Comic
Attn  Jd
327 B Civic Ave
Salisbury, MD 21804

Phoenix Studios
Attn  Kayden Phoenix
521 S Soto St
Los Angeles, CA 90033

Phong C Nguyen
Attn  Phong Nguyen
13127 Brookhurst St
Garden Grove, CA 92843

Phs Posthuman Studios
Attn  Adam Jury
1321 N Milwaukee, Ste 420
Chicago, IL 60642

Phuoc Minh Nguyen
8354 Dawn Dr
Jonesboro, GA 30236

Phuoc Minh Nguyen
Attn  Phuoc
8354 Dawn Dr
Jonesboro, GA 30236

Phuong Nam Retail Company Ltd
940 Ba Thang Hai St, Ward 15
District 11
Ho Chi Minh City
Vietnam

Phuong Nam Retail Company Ltd
940 Ba Thang Hai St, Ward 15
District 11
Ho Chi Minh Cty
Vietnam

Phylicia Castillo
522 Iola Ave
Lubbock, TX 79416-4136

Phyllis Taylor
2506 Johanna Dr
Memphis, TN 38114

Phyrexian Life Games Llc
Attn  Eric Morin
400 Expedition Drive
Scarborough, ME 04074

Pi International
Attn  Cameron Behbahbany
Attn Cameron Behbahany
12505 SW Herman Rd
Tualatin, OR 97062

Pic-A-Book
Attn  Alvin Hishunuma
506 State Street
Madison, WI 53703

Picante Trading Card Games
Attn  Anthony Watkins
5002 High Point Rd
Ste C
Greensboro, NC 27407

Picnic Time, Inc
5131 Maureen Ln
Moorpark, CA 93021

Picturesque Publishing Inc
P.O. Box 32014
Arthur PO Po
Thunder Bay, ON P7k 0e7
Canada

Pie International Inc.
2-32-4 Minami Otsuka
Toshima-Ku
Tokyo, 170-0005
Japan

Pieces   Pages
Attn  Jill Pennington
11716 Lucerne
Redford, MI 48239

Piedmont National Corp
P.O. Box 890938
Charlotte, NC 28289-0938

Piedra Games
7600 SW 117th Ave
Miami, FL 33183jc

Piermaria Maraziti
Via Vitalini 65  Pal.D
Roma, 00155
Italy

Piermaria Maraziti
Via Vitalini 65  Pal.D
Roma, 155
Italy

Pierre Millan Penaloza
720 Avenida Leon
San Marcos, CA 92069

Pierre Poitrasson
1880 Rising Sun Arch
Virginia Bch, VA 23454-6525

Piggy Boy Enterprises Llc
Attn  Stephen
4810 S County Trail
Charlestown, RI 02813

Piland s Cards   Games
Attn  Andrea, Mark Piland
526 Broadway St
Chico, CA 95928

Pile of Games Llc
Attn  Pititaj Jewsawusde
11200 Montgomery Blvd Ne
Suite 8
Albuquerque, NM 87111

Pillarzhoukkhaitao
Attn  Zhong Hongzhu
2208 NW Birdsdale Ave Unit  4
Gresham, OR 97030

Pillbox Llc
Dba Tinker  Tamp
Attn  Lucianna Jones
1911 1st St
Cheney, WA 99004

Pinceel - Anspach
Hertogstraat 88 / 3
Heverlee, 3001
Belgium

Pinceel - Antwerpen
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Brugge
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Brussel
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Gent
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Hasselt
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Hilversum
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Leuven
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Mechelen
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pinceel - Tilburg
Bart Pinceel
Hertogstraat 88 / 3
Leuven, 3001
Belgium

Pine Mountain Regional Library
218 W Perry St
Manchester, GA 31816

Pine Mountain Regional Library
Attn  Jennifer
218 W Perry St
Manchester, GA 31816

Pine River Public Library
212 Park Ave
Pine River, MN 56474

Pine s To Palmetto s Custom Creations
Attn  Miah Miller
1406 Main Street
Newberry, SC 29108

Pinecrest Branch Library
5835 SW 111th St
Pinecrest, FL 33156

Pinecrest Branch Library
Attn  Sharon
5835 SW 111th St
Pinecrest, FL 33156

Pinfinity Llc
14781 Pomerado Rd, Unit 529
Poway, CA 92064-2802

Pink Prism Fund
3111 Bel Air Dr
Unit  20-B
Las Vegas, NV 89109

Pink Prism Fund
Attn  Marc/Samuel
3111 Bel Air Dr
Unit  20-B
Las Vegas, NV 89109

Pinnacle Cards   Games
Attn  Joshua Kyle, Kara Kyle
1056 Montgomery Hwy
Vestavia Hills, AL 35216

Pinocchio
1814 Mcdonald Ave.
Brooklyn, NY 11223

Pinocchio
Attn  Bella Garba
1814 Mcdonald Ave.
Brooklyn, NY 11223

Pinpoint Global Logistics
Attn  Wiggos Tcg   Collectibles
Attn  Brody Wiggins
3019 E Maria St
Rancho Dominguez, CA 90221

Pinpoint Global Logistics
Clapham Imports
Attn  Russell Clapham
3019 E Maria St
Rancho Dominguez, CA 90221

Pintrill, Llc
37 Greenpoint Ave, Ste 320
Brooklyn, NY 11222

Pin-Up
Attn  Uwe
Ritter Str. 46
Koln, 50668
Germany

Pin-Up
Ritter Str. 46
Koln, 50668
Germany

Pioneer Crossing Elem.
11300 Samsung Blvd
Austin, TX 78754

Pionees
11300 Samsung Blvd
Austin, TX 78754

Pippd Llc
Attn  Joel, Nicole Swanstrom
2836 Geesling Rd
Denton, TX 76208

Pips Dice   Games
Attn  William Powers
118 S Main St
Mcpherson, KS 67460

Piseth Phoeung
5072 Churchill Cove
Memphis, TN 38118

Pitt Ohio Ltl
P.O. Box 643271
Pittsburgh, PA 15264-3271

Pittsburgh Sports Wholesale
2 Juniper St
Mckeesport, PA 15132

Pittsburgh Sports Wholesale
Attn  Ken and Sean
2 Juniper St
Mckeesport, PA 15132

Pittsylvania County Library
Attn  Jennifer
Lisa Tuite
24 Military Dr
Chatham, VA 24531

Pittsylvania County Library
Lisa Tuite
24 Military Dr
Chatham, VA 24531

Pixelhaven Gaming   Collectables Llc
Attn  Jose Daniel Fuentes Perez
Attn  Joshua Najera
2908 North Interstate Highway 35
Austin, TX 78705

Pixelhaven Gaming   Collectibles Llc
2908 N Interstate Hwy 35
Austin, TX 78705

Pixelhaven Gaming Collectables
2908 N Interstate Hwy 35
Austin, TX 78705

Pixelhaven Gaming Collectables
Attn  Jose  Joshua
2908 N Interstate Hwy 35
Austin, TX 78705

Pixelpine Ventures Llc
1860 Koenigseder Rd
Scranton, AR 72863

Pixelpine Ventures Llc
Attn  Ryan/Tawney
1860 Koenigseder Rd
Scranton, AR 72863

Pizzazzz Corp
Dba Pizzazzz Toyz
Attn  Said Tayeh
281 Court Street
Brooklyn, NY 11231

Pla - Calhoun Co
108 E 10th St
Anniston, AL 36201

Plaid Hat Games
1172 Sr-96
Ashland, OH 44805

Plainfield Area Public Library
15025 S Illinois St
Plainfield, IL 60544

Plainfield Area Public Library
Attn  Katie
15025 S Illinois St
Plainfield, IL 60544

Planet Chaos/Komix Plus
Attn  Karla Curry
1117 Whitewater Ave
Ft Atkinson, WI 53538

Planet Comics
1633 Woodruff Road
Greenville, SC 29607

Planet Comics
Attn  Michael Thompson
1633 Woodruff Road
Greenville, SC 29607

Planet Comics
Attn  Michael Thompson
Michael Thompson
2704 North Main Street
Anderson, SC 29621

Planet Comics
Attn  Mike
2704 N Main Street
Anderson, SC 29621

Planet Comics
Michael Thompson
2704 North Main Street
Anderson, SC 29621

Planet Express
5916 W Argent Rd
Pasco, WA 99301

Planet Express
Attn  Herbert  Jon
5916 W Argent Rd
Pasco, WA 99301

Planet Nerd Llc
12224 Monarco Ln
Spring Hill, FL 34609

Planet Nerd Llc
Attn  Rahmin
12224 Monarco Ln
Spring Hill, FL 34609

Planet X
1575 Maguire Rd Ste 108
Ocoee, FL 34761

Planet X
2227 Queen St
Toronto, ON M4e 1e8
Canada

Planet X
69 Smithy Street
Markham, ON L3p 6m7
Canada

Planet X
Attn  Aneesh Chopra
2227 Queen St
Toronto, ON M4e 1e8
Canada

Planet X
Attn  Harry Kazin
69 Smithy Street
Markham, ON L3p 6m7
Canada

Planet X
Attn  Joseph  Scott
1575 Maguire Rd Ste 108
Ocoee, FL 34761

Planet X  Trinoma
12 Topaz St Dona Juana Subd
Phase 1 Rosario
Pasig City, Mm
Philippines

Planet Zx6
3427 West Lane
Stockton, CA 95204

Planet Zx6
Attn  Reginald   Lytonya
3427 West Lane
Stockton, CA 95204

Plant City Card Shop Llc
Attn  Mark Sydow
111 S Collins St
Plant City, FL 33563

Plant City Comic Cafe
Attn  Michelle  Sherrick
303 S Collins St
Plant City, FL 33563

Plastic Heroes Toys   Trades
507 W Juneau St
Tampa, FL 33604

Plastic Heroes Toys   Trades
Attn  Matthew Robertson
507 W Juneau St
Tampa, FL 33604

Plateracer Games
Attn  Bradley Bollinger
22915 NE 189th St
Woodinville, WA 98077

Platz CO Ltd
Attn  Yasunobu Mochizuki
64-1 Nagazaki Shimizuku
Shizuoka City, 424-0065
Japan

Play  Talk
Attn  Jonathan Pate
10330 Factory Shops Blvd
Gulfport, MS 39503

Play  Talk
Attn  Jonathan Pate
4693 Airport Blvd
Suite 130
Mobile, AL 36608

Play  Talk Foley
Attn  Jonathan Pate
2601 S Mckenzie Street, Ste 286
Foley, AL 36535

Play  Talk Llc
4693 Airport Blvd
Suite 130
Mobile, AL 36608

Play A Latte Llc
Attn  Katherine Thompson, Steven Mcmahon
7140 Riverfront Drive
Nashville, TN 37221

Play and Talk Llc
Attn  Jonathan  David
4693 Airport Blvd
Suite 130
Mobile, AL 36608

Play Bishop Llc
Attn  Kevin Dees, Jena Dees
315 Longstreet Drive
Greer, SC 29650

Play Favorites
Attn  Hannah Bement
441 South Street
Front Royal, VA 22630

Play It Loud
Attn  Erin Earls
20847 Ventura Blvd
Woodland Hills, CA 91364

Play It Today Games
Attn  Ryan Bates
3186 Dixie Highway
Erlanger, KY 41018

Play Live Olympia Llc
Attn  Douglas OR Timothy
Po Box 1659
Ocean Shores, WA 98569

Play Live Olympia Llc
Po Box 1659
Ocean Shores, WA 98569

Play Llc
49 Bank Street
New Milford, CT 06776

Play Llc
Attn  Laeri Nast
49 Bank Street
New Milford, CT 06776

Play Monster Llc
P.O. Box 772889
Detroit, MI 48277-2889

Play More Games
19100 Cherry Bend Drive
Germantown, MD 20874

Play More Games Llc
42 Bureau Dr
Gaithersburg, MD 20878

Play More Games Llc
Attn  Richard E Hubley, Donald G Wiggins
42 Bureau Dr
Gaithersburg, MD 20878

Play More Games Llc
Attn  Richard Hubley
42 Bureau Dr
Gaithersburg, MD 20878

Play the Game Read the Story
689 N Clinton St
Syracuse, NY 13204

Play the Game Read the Story
689 North Clinton Street
Syracuse, NY 13204

Play the Game Read the Story
Attn  Chris Pollichemi
689 N Clinton St
Syracuse, NY 13204

Play the Game Read the Story
Attn  Chris Pollichemi
689 North Clinton Street
Syracuse, NY 13204

Play the Game Read the Story
Attn  Holly K, Chris P
689 N Clinton St
Suite 4
Syracuse, NY 13204

Play the Game Read the Story
Attn  Holly K, Chris P
9808 Destiny USA Drive
Syracuse, NY 13204

Play Unplugged Llc
Dba Drawbridge Games
Attn  Enrico E Nardini
4146 Library Rd
Pittsburgh, PA 15234

Playcation Ltd
400 Merchant Ave
Marion, OH 43302

Playcation Ltd
Attn  Jason and Sonya
400 Merchant Ave
Marion, OH 43302

Playccg
Attn  Mike Petke
125 Se 88th Ave
Portland, OR 97216

Player 1 Services
Attn  Benjamin Deguire
Attn  Chelsea-Rose Halkyard
4000 Howard Avenue, Unit E
Kensington, MD 20895

Player 2 Gaming
Attn  Jonathan Moore
7285 W Us Highway 64
Murphy, NC 28906

Player Five Llc
Dba Game Kastle of North Austin
Attn  Thomas Funk
3407 Wells Branch Pkwy
Austin, TX 78728

Player One Gaming
5365 Cottage Cir
Hoover, AL 35226

Player One Gaming Llc
Dba Guildhall Anime Game Lounge
Attn  John Acosta
1447 Lyons Rd
Coconut Creek, FL 33063

Player One Gaming Llc
Dba Guildhall Anime Game Lounge
Attn  John Acosta
806 Freedom Court
Deerfield Beach, FL 33442

Player s Choice
Attn  Adam Poindexter
10177 N Kings Hwy
Unit G4
Myrtle Beach, SC 29572

Player s Union Game Cooperative Llc
Dba Experience Point Games
Attn  Henry Polacek
1702 NE 42nd Ave
Portland, OR 97213

Players
12981 Perris Blvd Ste 110a
Moreno Valley, CA 92553

Players
Attn  Adam Farmer
12981 Perris Blvd Ste 110a
Moreno Valley, CA 92553

Players Choice
10177 N Kings Hwy Unit G4
Myrtle Beach, SC 29572

Players Choice
Attn  Adam / Melanie
10177 N Kings Hwy Unit G4
Myrtle Beach, SC 29572

Playerz Zone Inc - Void
9 Fairwood Dr
Hilton, NY 14468

Playforge Llc
Attn  Jesse Stommel, Joshua Lee
2420 W Main Street  100
Littleton, CO 80120

Playground Corp  Fob Hk Only
Attn  Patrick Wang
Dba Action Figure Xpress
Po Box 160911
Honolulu, HI 96816

Playlive Olympic Llc
Dba Forever Knight Games
625 Black Lake Blvd
Ste 373
Olympia, WA 98502

Playmates Toys Inc
909 N Pacific Coast Hwy, Ste 800
El Segundo, CA 90245

Playmobil USA, Inc
26 Commerce Dr
Cranbury, NJ 08512

Playnow
Attn  Raymond, Noreen Vigneault
5 East Silver St
Westfield, MA 01085

Plaza/Wuxtry Records
Attn  John Sands
816 E Main St
Carbondale, IL 62901

Plazmida Llc
Dba Aloha Comics
P.O. Box 8851
Honolulu, HI 96830

Plazmida Llc
P.O. Box 8851
Honolulu, HI 96830

Pleasant Hill Library
1490 S Frontage Rd
Hastings, MN 55033

Plin Meak
1740 Potomac Ct
Lawrenceville, GA 30043

Plunder Gaming
128 Division St
Amesterdam, NY 12010

Plunder Gaming
Attn  Mark,Tracis,Shawn
128 Division St
Amesterdam, NY 12010

Plunder Gaming
Attn  Shawn Schaffer
128 Division St
Amsterdam, NY 12010

Plunder Palace
914 Township Lane
Cherry Hill, NJ 08002

Plunder Palace
Attn  Mark Walsh
914 Township Lane
Cherry Hill, NJ 08002

Plus 1 Gaming Llc
Attn  Jeremy, Allie
4425 W Napoleon Ave
Metairie, LA 70001

Pm Leary Llc
4424 Rte 22
Plattsburgh, NY 12901

Pmd Solutions S C
Pawel Maslowski
Konopnickiej 28
Wieliczka, 32-020
Poland

Pms Publishers Services Pte
1004 Toa Payoh North  02-14/15
Singapore, 318995
Singapore

Pms Publishers Services Pte
Attn  Raymond Lim
1004 Toa Payoh North  02-14/15
Singapore, 318995
Singapore

Pnp Deals   Rentals Llc
3856 W 500 N
Huntington, IN 46750-8020

Pocket Jacks Comics
12471 Wood Manor Cir
Dallas, TX 75234

Pocket Jacks Comics, Inc.
Attn  Preston K Poulter
12471 Wood Manor Cir
Farmers Branch, TX 75234

Pocket Universe
Attn  Donald Hanson
Donald Hanson
5 Cheryl Court
Little Falls, NJ 07424

Pocket Universe
Donald Hanson
5 Cheryl Court
Little Falls, NJ 07424

Pocketsloths
Attn  Alexis Martinez
110 N Main St
Duncanville, TX 75116

Poggers Inc
660 Park St
Belgium, WI 53004

Poggers Inc
Attn  Raimonds Lauzums
660 Park St
Belgium, WI 53004

Poggers Inc
Attn  Ray
660 Park St
Belgium, WI 53004

Poindexter Entertainment Pty, Ltd
Attn  Stefan Vincent
9 Chieftain Pass
Madora Bay Wa, 6210
Australia

Point Blank Contracting Llc
Attn  Joel Riehbrandt
W8056 Jones Court
Beaver Dam, WI 53916

Poke Ballers Mart
Attn  Kirill Lavrentyev
7650 S Tamiami Trail, Ste 9
Sarasota, FL 34231

Poke Ny
Attn  Maurice Chirazi
3408 Ave N
Brooklyn, NY 11234

Poke Ny
Attn  Maurice Chirazi
5620 1st Ave
Brooklyn, NY 11220

Poke Pair, The
Attn  Andrew Rinaldi
7092 Blackberry Ct
Easton, MD 21601

Poke Zone
Attn  Matthew Jacobs
17 Kandlewick Close
St Albert, AB T8n 6z7
Canada

Pokeballer
Attn  Leon Charkoudian
2229 Tattersalls Dr
Wilmington, NC 28403

Pokekang Sports Cards   Collectibles
Attn  Micheal Miser
2624 Cahill Way
Lake Mary, FL 32749

Pokekang Sports Cards   Collectibles
Attn  Micheal Miser
4835 W Eau Gallie Blvd
Melbourne, FL 32934

Pokemart
Attn  Collin Burkhart
1456 Elm St
Denver, CO 80220

Pokemart Collectibles
Attn  Ronnie Stephens
34939 Quail Creek Dr
Denham Springs, LA 70706

Pokemart Collectibles
Attn  Ronnie Stephens
539 Florida Ave Sw
Suite D
Denham Springs, LA 70726

Pokemma
Attn  Anna Martinez
1303 Great Dover Circle
Channelview, TX 77530

Pokemon CO International
10400 NE 4th St, Ste 2800
Bellevue, WA 98004

Pokemon Galore Llc
Attn  Michael Perea
7401 Rainwater Rd Sw
Albuquerque, NM 87121

Pokemon Kid With the Hits Llc
Attn  Frank Hayes
10134 SW Orana Dr
Port St Lucie, FL 34987

Pokemon Network, LLC, The
Attn  James Miller, Ji Heng Lin
Attn  Yu Chuan Ku
102 Rustic Ridge Dr
Garland, TX 75040

Pokemon USA Inc
Attn  Chris Brandon
777 108 Th Ave Ne
Bellevne, WA 98004

Pokemon Verses Llc
Attn  Victor Garcia
29298 Broken Arrow Way
Murrieta, CA 92563

Pokemondirect.Com
Dudley St Docks
Attn Care of Catch Service, Llc
1005 Main St
Pawtucket, RI 02860

Pokenav Llc
Attn  Shad Bride
6499 S Kings Ranch Rd, Ste 6
Gold Canyon, AZ 85118

Pokenola Collectibles Llc
Attn  Scott Sigur
5928 W Metairie Ave
Ste 1
Metairie, LA 70003

Pokepulls USA Llc
Attn  Anisa Trebinja
1149 Grafton Street
Worcester, MA 01604

Pokesama Llc
23720 77th Ave W
Edmonds, WA 98026

Pokesama Llc
Attn  Giancarlo Parimango
23720 77th Ave W
Edmonds, WA 98026

Pokeshopmiami
Attn  Kiyan Cuschie
6896 Sunset Dr
Miami, FL 33143

Poketopia Llc
Attn  Omar Ochoa, Ernesto Gonzalez
7448 W Glendale Ave
Suite 108-110
Glendale, AZ 85303

Polarex Trading Llc
9 Model Ct
Rocky Point, NY 11778

Polarex Trading Llc
Attn  Josheb Policarpio
9 Model Ct
Rocky Point, NY 11778

Politics   Prose Bookstore
5015 Connecticut Avenue Nw
Washington, DC 20008

Politics   Prose Bookstore
Attn  Ron Tucker
5015 Connecticut Avenue Nw
Washington, DC 20008

Polly Simone Inc
3960 Cornell Rd
Agoura, CA 91301

Polsinelli Llp
P.O. Box 878681
Kansas City, MO 64187-8681

Polsinelli Pc
Attn  D Jack Blum/Mark B Joachim
1401 Eye St, Nw, Ste 800
Washington, DC 20005

Poly s Comics
1228 E Boom Ave
Orange, CA 92865

Poly s Comics
Attn  Nickolas
1228 E Boom Ave
Orange, CA 92865

Polygon Paladin
Attn  Robert Mcallister
2525 N Ankeny Blvd
Suite 101
Ankeny, IA 50023

Polymershapes Llc
P.O. Box 505503
St Louis, MO 63150-5503

Pom Pom Tina
19326 Tapalcomes Dr
Cypress, TX 77433

Pom Pom Tina
Attn  Lam  Tina
19326 Tapalcomes Dr
Cypress, TX 77433

Pom Pom Tina
Attn  Tina Tran
19326 Tapalcomes Dr
Cypress, TX 77433

Ponoka Jubilee Library
5604 50 St
Ponoka, AB T4j 1g5
Canada

Poofferfish Llc
Attn  Joel  Anna
Po Box 502
Decatur, TX 76234

Poofferfish Llc
Attn  Joel Meneses
1555 West Business 380
Suite 2
Decatur, TX 76234

Poofferfish Llc
Po Box 502
Decatur, TX 76234

Poolos/Gateway
P.O. Box 101739
Atlanta, GA 30392

Pools Plus
Attn  Wayne Martin
Waynes Card   Comics
2654 Hartford Avenue
Johnston, RI 02919

Pools Plus
Waynes Card   Comics
2654 Hartford Avenue
Johnston, RI 02919

Pop Addik   CO Senc
416 Boulvard Seminaire Nord
Saint Jean, QC J3b 5l3
Canada

Pop Addik   CO Senc
Attn  Daniel   Daniel
416 Boulvard Seminaire Nord
Saint Jean, QC J3b 5l3
Canada

Pop Box   Limited
59 Rayburn Avenue
Papanui, Christchurch 8053
New Zealand

Pop Box Games
25250 Se Mirrormont Way
Issaquah, WA 98027

Pop Box Games
Attn  Aspen  Max
25250 Se Mirrormont Way
Issaquah, WA 98027

Pop Collectors Alliance Llc
136 S Main St
Keller, TX 76248

Pop Collectors Alliance Llc
Attn  Sean Piper
136 S Main St
Keller, TX 76248

Pop Collectors Alliance Llc
Attn  Sean, Jenn   Stephen
136 S Main St
Keller, TX 76248

Pop Cult
314 Flat Rock Pl Ste C 100
Westbrook, CT 06498

Pop Cult
Attn  Craig Soifer
314 Flat Rock Pl Ste C 100
Westbrook, CT 06498

Pop Culture Antiques
Attn  Taylor Stetson
133 E Main St
Suite 1g
Westminster, MD 21157

Pop Culture Antiques Llc
733 E Main St Ste G1
Westminster, MD 21157

Pop Culture Antiques Llc
Attn  Taylor Stetson
733 E Main St Ste G1
Westminster, MD 21157

Pop Culture Art
201 Chipola Trace
St. Johns, FL 32259

Pop Culture Art
Attn  James Johnson
201 Chipola Trace
St Johns, FL 32259

Pop Culture Collectibles
4962 Bridge Street
Detla, Bc V4k 2k1
Canada

Pop Culture Collectibles
Attn  David Strutt
4962 Bridge Street
Detla, Bc V4k 2k1
Canada

Pop Culture Comics
1105 Mount Royal Blvd
Pittsburgh, PA 15223

Pop Culture Comics
Attn  Kenneth and Angela
1105 Mount Royal Blvd
Pittsburgh, PA 15223

Pop Culture Comix
9337 W 87th St
Overland Park, KS 66212

Pop Culture Comix Uk Llc
9337 W 87th Street
Overland Park, KS 66212

Pop Culture Comix Uk Llc
Attn  David and Taylor
9337 W 87th Street
Overland Park, KS 66212

Pop Culture Mayhem
Dba Table Top Mayhem
1201 E Yelm Ave
Ste 400  261
Yelm, WA 98597

Pop Culture NH Llc
66 Route 27
Raymond, NH 03077

Pop Culture NH Llc
Attn  Kenneth
66 Route 27
Raymond, NH 03077

Pop Culture NH Llc
Attn  Kenneth Cushing
66 Route 27
Unit 2  3
Raymond, NH 03077

Pop Culture Psychedelics Llc
4681 Mews Drive
Owings Mills, MD 21117

Pop Culture Psychedelics Llc
Attn  John Whyte
4681 Mews Drive
Owings Mills, MD 21117

Pop Culture Zone Inc
Attn  Robert Liebowitz
C/O Rob Liebowitz
4469 Bedford Ave Bottom Floor
Brooklyn, NY 11235

Pop Culture Zone Inc
C/O Rob Liebowitz
4469 Bedford Ave Bottom Floor
Brooklyn, NY 11235

Pop Cultured
Attn  Michael  Renee
C/O Michael Misiewicz
250 Jackson Street Ste 411
Lowell, MA 01852

Pop Cultured Llc
Attn  John
5460 Brandt Pike
Huber Heights, OH 45424

Pop Expositionz
Attn  Jesus Martinez
200 Sunset Dr
Imperial, CA 92251

Pop Inn Bar
Attn  Brent Tutwiler
4809 Braddock Ct
Doylestown, PA 18902

Pop Inn Bar
Attn  Brent Tutwiler
4 N Main Street
Chalfont, PA 18914

Pop Inn Inc.
Attn  Brent
4809 Braddock Ct
Doylestown, PA 18902

Pop Legends 209 Collectables
2819 W. March Lane
B6-116
Stockton, CA 95219

Pop Legends 209 Collectables
Attn  Andrew
2819 W. March Lane
B6-116
Stockton, CA 95219

Pop Legends 209 Collectibles
Attn  Andrew Rocero
2819 W March Lane
B6-116
Stockton, CA 95219

Pop My Life Toys   Collectibles
Attn  Antony, Linda Torres
4826 Royal Greens Pl
San Diego, CA 92117

Pop N Comics
Attn  Chris Burkett
1050 Corporate Ave Unit 104
North Fort, FL 34289

Pop Nation
2104 N Red Yearling Dr
Saratoga Spring, UT 84045

Pop Nation
Attn  Fernando
2104 N Red Yearling Dr
Saratoga Spring, UT 84045

Pop Roc
91 Ridgeway Ave
Rochester, NY 14615

Pop Roc
Attn  Jason
91 Ridgeway Ave
Rochester, NY 14615

Pop Rocks Entertainment
2609 Thorngate Way
Acworth, GA 30101

Pop Rocks Entertainment
Attn  Joshua  Ingrid
2609 Thorngate Way
Acworth, GA 30101

Pop s Comics   Collectibles Llc
Attn  Shay Nunn, Heather Messmeer
3035 Preston Hwy
Unhit B
Louisville, KY 40217

Pop s Culture Shoppe
Attn  Julian S, Anja S
25 Main Street
Suite 1
Wellsboro, PA 16901

Pop s Universe
Attn  Charles, Claudia Ovalle
101-3 Main St
Germantown, NY 12526

Pop s Universe Llc
101- 3 Main Street
Germantown, NY 12526

Pop s Universe Llc
Attn  Charles  Claudia
101- 3 Main Street
Germantown, NY 12526

Pop Scv Inc
Attn  Rob Goshen
28118 Bouquet Canyon Road
Santa Clarita, CA 91350

Pop Stop Fresno
Attn  Daniel OR Patricia
Daniel Aboujaoude
1731 W Bullard Ave Suite 134
Fresno, CA 93711

Popcomiclounge Llc
7076 N Wilbur Ave
Portland, OR 97217

Popcomiclounge Llc
Attn  Chris
7076 N Wilbur Ave
Portland, OR 97217

Popcon Shop
Attn  Tod Wilson
4800 Golf Rd
Space 422
Eau Claire, WI 54701

Popcon Shop
Attn  Tod Wilson
Valley View Mall 3800 State Rd 16
Suite 177
La Crosse, WI 54601

Popcult Solution
2950 W Chicago Ave, Ste 103
Chicago, IL 60622

Popcultcha Pty Ltd
49-59 Seabeach Parade
North Shore, Vic 3214
Australia

Popcultcha Pty Ltd
Attn  Ash Howard
49-59 Seabeach Parade
North Shore Vic, 3214
Australia

Popetiger Entertainment
1856 Craighton Ave
Hacienda Height, CA 91745

Popetiger Entertainment
Attn  Constante
1856 Craighton Ave
Hacienda Height, CA 91745

Popetiger Entertainment
Attn  Constante Firme
1856 Craighton Ave
Hacienda Heights, CA 91745

Popfixx Toyz
1312 Dover Dr
Medina, OH 44256

Popfixx Toyz
Attn  Valerie Moore
1312 Dover Dr
Medina, OH 44256

Popfun Merchandising
Attn  Paul Merolle
Attn Paul Merolle
3 Sturbridge Circle
Shrewsbury, MA 01545

Popfun Merchandising Llc
P.O. Box 311
Shrewsbury, MA 01545

Popness Monsters Collectibles
Attn  Timothy Thephaphine
2208 West Allen St
Phoenix, AZ 85041

Popolo S Games
Attn  Jake, Amy Quintana
729 Paseo Del Pueblo Sur
Suite E
Taos, NM 87571

Poppers Toy Store
7845 Burlington Way
San Diego, CA 92126

Poppers Toy Store
Attn  Maruja Alvarez
272 E Via Rancho Pkwy
Space 431
Escondido, CA 92025

Poppers Toy Store
Attn  Maruja E. Alvarez
7845 Burlington Way
San Diego, CA 92126

Poppin  Off Toys
Attn  Wes Howard
5916 Charlotte Pike
Nashville, TN 37209

Pops Comics   Collectibles Llc
903 Hess Lane
Louisville, KY 40217

Pops Comics   Collectibles Llc
Attn  Shay / Heather
903 Hess Lane
Louisville, KY 40217

Popsnson Llc
Attn  Tyler Henwood
4090 52nd Ave
St Petersburg, FL 33714

Popswap Llc
Attn  Blake Medders
4015 I-35
Suite  612
San Marcos, TX 78666

Poptopia Toy Marketing
Dba Poptopia Ph - C/O the Ups Store 5917
C/O Ares Gabayeron
3183 Wilshire Blvd, Ste 196  B27
Los Angeles, CA 90010

Popular Comics
771 B East Main Street
Blue Ridge, GA 30513

Popular Comics
Attn  Chris / Teresa
771 B East Main Street
Blue Ridge, GA 30513

Port City Comics Llc
Attn  Steve
Steve Hiatt
6789 Foxwood Dr
Theodore, AL 36582

Port City Comics Llc
Attn  Steve Hiatt
6789 Foxwood Dr
Theodore, AL 36582

Port City Comics Llc
Steve Hiatt
6789 Foxwood Dr
Theodore, AL 36582

Port Huron Main Library
210 Mcmorran Blvd
Port Huron, MI 48060

Port Orange Regional Library
1005 City Center Cir
Port Orange, FL 32129

Port Orange Regional Library
Attn  Jane
1005 City Center Cir
Port Orange, FL 32129

Portage County Public Library
1001 Main St
Stevens Point, WI 54481

Portage County Public Library
Attn  Angie
1001 Main St
Stevens Point, WI 54481

Portal Comics   Gaming
Attn  Bill  Mike  Heimbach
321 Woodlawn Ave
Bethlehem, PA 18018

Portal Games
2500 Quantum Lakes Dr, Unit 203
Boynton Beach, FL 33426

Portal Worlds
C/O Delmonico/Lanndon Blackmon
Attn  Lanndon, Stacey Blackmon
907 W Church St
Carlsbad, NM 88220

Portal, LLC, The
Attn  Bryan Raddatz
60 Hilliard Street
Manchester, CT 06042

Portals Games   Comics
415a E Dover St
Easton, MD 21601

Portals Games   Comics
Attn  Matt and Joe
415a E Dover St
Easton, MD 21601

Portals Games   Comics Llc
Attn  Matthew Lacurts, Joseph W Zulauf
413 E Dover St
Easton, MD 21601

Portals Games   Comics Llc
Attn  Matthew Lacurts, Joseph W Zulauf
8249 Dickerson Lane
Suite B
Salisbury, MD 21804

Portals Games   Comics Llc
Attn  Matthew OR Joseph
Matthew Lacurts
274 Keith Ct
Millersville, MD 21108

Portals Games   Comics Llc
Matthew Lacurts
274 Keith Ct
Millersville, MD 21108

Porter Square Books
Attn  Robin Sung
Porter Square Shopping Center
25 White St
Cambridge, MA 02140

Porter Square Books
Porter Square Shopping Center
25 White St
Cambridge, MA 02140

Portland Community College
12000 SW 49th Ave
Portland, OR 97219

Portland Game Store Llc
Attn  Noel Gambone
922 N Killingsworth St
Unit 1a
Portland, OR 97217

Portmanteux Publishing
Attn  Adam Fortier
4885 Old Brock Rd
Claremont, ON L1y 1a6
Canada

Positivepsyche.Biz Corp
401 E Pratt St, Suit 2432
Baltimore, MD 21202

Post Board Gaming Llc
Attn  Thomas Genzman, Gary Hummel
441 E Sandusky St
Findlay, OH 45840

Posthuman Studios, Llc
1321 N Milwaukee, Unit 420
Chicago, IL 60642

Postmarks Llc
Attn  Kenneth
417 Mace Blvd
Ste J
Davis, CA 95618

Potion Llc
Dba Black Potion
1900 Fredericksburg Rd
Ste 101
San Antonio, TX 78201

Potomac Distribution
Attn  Greg, Susan
8340 Ulmerton Road
Suite 212
Largo, FL 33771

Potomac Library
2201 Opitz Blvd
Woodbridge, VA 22306

Potomac Library
Attn  Christine
2201 Opitz Blvd
Woodbridge, VA 22306

Potown
Attn  Ryan Po
11477 Woodland Springs Dr, Ste 145
Fort Worth, TX 76244

Potsdam Public Library
2 Park St
Potsdam, NY 13676

Pow  Card Games   Comics
Attn  Skyler
C/O Skyler Hathaway
21 Evergreen Ave
Poughkeepsie, NY 12601

Pow  Card Games   Comics
C/O Skyler Hathaway
21 Evergreen Ave
Poughkeepsie, NY 12601

Powell Branch Library
25 Hospital Rd
Newnan, GA 30263

Powell Branch Library
Attn  Aime
25 Hospital Rd
Newnan, GA 30263

Powell Gifts
Attn  Stella Sita
1101 Powell Street
San Francisco, CA 94108

Powell Library
217 E 3rd St
Powell, WY 82435

Powell S City of Books
Docks Door 5
2720 NW 29th Ave, Receiving
Ces221854
Portland, OR 97210

Powells Books Inc.
Attn  Account Payable
Po Box 3989
Portland, OR 97208-3989

Powells Books Inc.
Attn  Donna Voss X3272
Attn  Account Payable
Po Box 3989
Portland, OR 97208-3989

Power 9 Games Llc
Attn  Jaerrett Gaaei, Matt Turner
Attn  Henry Eikhorn  Ban
2575 E Craig Rd, Suite C
North Las Vegas, NV 89030

Power Card Kings Llc
2049 Winchester Ave
Reedsport, OR 97467

Power Card Kings Llc
Attn  Michael
2049 Winchester Ave
Reedsport, OR 97467

Power Comics
Attn  Brian Nesbitt
Nesbitt Inc
328 Main St
Conway, SC 29526

Power Comics
Nesbitt Inc
328 Main St
Conway, SC 29526

Power Play Cards   Games
Attn  Dixie, Jimmy Escajeda
3213 Hwy 25 E
Ste 4
Tazewell, TN 37879

Power To the Meeple Llc
Attn  Joshua Perry
407 Shady Lane
Ossian, IN 46777

Power Trading Products Llc
Attn  Sergii Omelchuk
13003 Southwest Fwy
Suite 150
Stafford, TX 77477

Power Word Game
Attn  George Gonzalez
2311 W Pico Blvd
Los Angeles, CA 90006

Power Word Game
Attn  George Gonzalez
8521 Haskell Ave
North Hills, CA 91343

Powerhouse Comics
Attn  Zach Wilson
Noir Operations Llc
807 W College Ave
Appleton, WI 54914

Powerhouse Comics
Noir Operations Llc
807 W College Ave
Appleton, WI 54914

Powers Card Kings Llc
Attn  Michael Powers
2049 Winchester Ave
Reedsport, OR 97467

Powers Comics   Collectibles
2180 S Ridge Rd Ste 2
Green Bay, WI 54304

Powers Comics   Collectibles
Attn  David / Kelly
2180 S Ridge Rd Ste 2
Green Bay, WI 54304

Ppg Architectural Finishes
P.O. Box 536864
Atlanta, GA 30353-6864

Prairie Books Llc
Attn  David Enyeart
Dba Next Chapter Books
38 Snelling Ave S
Saint Paul, MN 55105

Prairie Books Llc
Dba Next Chapter Books
38 Snelling Ave S
Saint Paul, MN 55105

Prairie Dog Comics
4800 W Maple Ste 122
Wichita, KS 67209

Prairie Dog Comics
Attn  Marc / John - Mgr
4800 W Maple Ste 122
Wichita, KS 67209

Prairie Dog Comics
Attn  Marc Brown
4800 W Maple
Suite  122
Wichita, KS 67209

Prairie Home Life Llc
756 Newcomb St
Franklin, TN 37061

Prairie Home Life Llc
Attn  Shruthi Kini
756 Newcomb St
Franklin, TN 37061

Prairie Lights Books
15 South Dubuque St
Iowa City, IA 52240

Prairie Lights Books
Attn  Sam Stewart Off Mgr
15 South Dubuque St
Iowa City, IA 52240

Prakash Books India Pvt Ltd
113-A, Ansari Road
Daryaganj
New Delhi, 110002
India

Prasad K Nair
7810 Butterfield Dr
Elkridge, MD 21075

Prattsburg Free Library
26 S Main St
Prattsburgh, NY 14873

Prattsburg Free Library
Attn  Wilsinia
26 S Main St
Prattsburgh, NY 14873

Pre Played Media
Attn  Tyler Hitt
24 Raspberry Way
Buckhannon, WV 26201

Precision Piercings Llc
512 Blackman St
Wilkes Barre, PA 18702

Precision Piercings Llc
Attn  Ryan
512 Blackman St
Wilkes Barre, PA 18702

Precision Piercings Llc
Dba Precision Jewelry   Collectibles
57 North Main Street
B
Wilkes-Barre, PA 18701

Premier Atlantic Llc
5900 Balcones Dr
Ste 7031
Austin, TX 78731

Premier Atlantic Llc
Attn  Anas Iqbal
5900 Balcones Dr
Ste 7031
Austin, TX 78731

Premier Edu Llc
4150 Bluebonnet Dr
Suite 106
Stafford, TX 77477

Premier Edu Llc
Attn  John Duman
4150 Bluebonnet Dr
Suite 106
Stafford, TX 77477

Premier Gold Silver   Coins
44208 Union Rd
Cheektowaga, NY 14225

Premier Gold, Silver   Coins Llc
Attn  Amy, Jeremy Bus
4208 Union Rd
Cheektowaga, NY 14225

Premier Hobbies Trading
Dba the Collectors Hut
4283 Express Lane
Suite 5733-133
Sarasota, FL 34249

Premier Props, Inc.
Attn  Dan Levin
128 Sierra St
El Segundo, CA 90245

Premium Collectibles Inc
5804 Boyette Rd
Unit 7716
Wesley Chapel, FL 33545

Premium Collectibles Inc
Attn  Natalie Insignares
5804 Boyette Rd
Unit 7716
Wesley Chapel, FL 33545

Premium Dna Enterprises, Llc
13894 S Bangerter Pkwy, Ste 200
Draper, UT 84020

Prepaid Solutions Tech
231 W Water St
Flemingsburg, KY 41041

Prepaid Solutions Tech
Attn  Joshua and Stacy
231 W Water St
Flemingsburg, KY 41041

Prepared With Care Llc
Attn  Chris  Paula
240 Mustang Dr Nw
Charleston, TN 37310

Preponderate Footwear Trading
6-J Balete Drive New Manila
Quezon City
Metro Manila, 1111
Philippines

Prescott Hobbies
C/O Ups Customer Center
Attn  Brandon Pacheco
9235 E Valley Rd
Prescott Valley, AZ 86314

Presidio Bowling Center Inc
Attn  Deni Meyerhoff, Vic Meyerhoff
93 Moraga Ave
San Francisco, CA 94129

Press Record Productions
208 Robertson Way
Lincoln Park, NJ 07035

Press Record Productions
Attn  Alexis Cardoza
208 Robertson Way
Lincoln Park, NJ 07035

Presspop Inc
3-2-3 Osawa Mitaka-Shi
Tokyo, 181-0015
Japan

Prestige Kc Trading Company
218 W 74th St
Kansas City, MO 64114

Prestige Kc Trading Company
Attn  Dione and Scott
218 W 74th St
Kansas City, MO 64114

Prestige Studios
1150 Brookside Ave
Ste J4
Redlands, CA 92373

Prestige Studios
Attn  Edward Best
1150 Brookside Ave
Ste J4
Redlands, CA 92373

Prestige Trading Cards
Attn  Ruben Mendoza
3800 Dalecrest Dr
Unit 1016
Las Vegas, NV 89129

Prestigious Games Llc
Attn  Joshua Achury
8351 Belle Union Dr
Camby, IN 46113

Presto Gaming Llc
Attn  Nicholas, Dimitri Makris
450b Paradise Rd, Ste 157
Swampscott, MA 01907

Presto Gaming Llc
Attn  Nicholas, Dimitri Makris
92b Eastman Ave
Swampscott, MA 01907

Preston Guinn
19012 Huntingtower Castle Boul
Pflugerville, TX 78660

Preston Hambric
12118 Brisbane Ave
Farmers Branch, TX 75234

Preston Padgett
5705 Diamond Valley Dr
Fort Worth, TX 76179

Preston Rustad
228 S Joplin Ave
Apt 208
Joplin, MO 64801

Preston Rustard
228 S Joplin Ave
Apt 208
Joplin, MO 64801

Preston Sawyer
10150 York Rd Ste 300
Hunt Valley, MD 21030

Preston Sawyer
4800 Nightingale Ln
Chespeake, VA 23321

Preston Sawyer
Attn  Preston Sawyer
4800 Nightingale Ln
Chespeake, VA 23321

Presto-X
P.O. Box 13848
Reading, PA 19612-3848

Presto-X Llc
6180 E Shelby Dr
Mephis, TN 38141

P-Rex Animation Ltd
4941 Water Ln
West Vancouver, Bc V7w 1k4
Canada

P-Rex Animation Ltd
Attn  Bin Chen
4941 Water Ln
West Vancouver, Bc V7w 1k4
Canada

Price Charting
3725 E Nielsen Ln
Denver, CO 80210

Price Pillagers Llc
Attn  Andrew Hatziagelis
8-04 36th Ave
2-R
Long Is City, NY 11106

Pricewaterhousecoopers, Llp
P.O. Box 7247-8001
Philadelphia, PA 19170-8001

Prideland Collectibles
Attn  Damani Edmundson
5668 Crawfordsville Rd
Ste D
Speedway, IN 46224

Primal Horizon
C/O Glanfield Marketing
214 King St
Welland, ON L3b 3j7
Canada

Primal Nerds Llc
Attn  Sean Carter
228 Chisholm Trail Way
Suite 202
Mustang, OK 73064

Prime Books Llc
Attn  Sean Wallace
13862 Crosstie Dr
Germantown, MD 20874

Prime Books Llc
Attn  Sean Wallace
Attn Sean Wallace
Po Box 83464
Gaithersburg, MD 20874

Prime Motion Inc
5955 Desoto Ave, Ste 100
Woodland Hills, CA 91367

Prime Time Gaming
Attn  Michael Smith
3076 Riverside Dr
Ste 200
Macon, GA 31210

Prime Time Gaming Llc
3076 Riverside Dr
Ste 200
Macon, GA 31210

Prime Time Gaming Llc
Attn  Michael  Tiffany
3076 Riverside Dr
Ste 200
Macon, GA 31210

Prime Time Sportscards
4 N Broadway
Lake Orion, MI 48362-3100

Prime Time Sportscards
Attn  Mike Kalohn
4 N Broadway
Lake Orion, MI 48362-3100

Primetime Cards   Games Llc
Attn  Frank Rye
903 E Lemon Street
Tempe, AZ 85281

Prince George Warzone Comics
2230 E 113 St  236
Los Angeles, CA 90059

Prince George Warzone Comics
Attn  George Easley
2230 E 113 St  236
Los Angeles, CA 90059

Prince Kobba
612 Prospect Ave
Ft Wayne, IN 46805

Prince Page
7623 Canterchase Ct, Apt 1d
Ft Wayne, IN 46804

Prince William Pub Libraries
10104 Dumfries Rd
Manassas, VA 20110

Princeton Books, Llc
Attn  Ann Marie Carey X13
Dba Labyrinth Books
27 Route 31 South
Pennington, NJ 08534

Princeton Books, Llc
Dba Labyrinth Books
27 Route 31 South
Pennington, NJ 08534

Princeton Public Library
920 Mercer St
Princeton, WV 24740

Principal Financial Group
711 High St
Des Moines, IA 50392

Principal Toys
Chapultepec 480 Loc D L-03
Col Americana
Guadalajara, Df 44160
Mexico

Princore Llc
Attn  Korac  Melanie
T/A Tic Tac Toys
3012 Ordway Dr NW  A
Roanoke, VA 24017

Print A Bookstore Llc
273 Congress St
Portland, ME 04101

Print A Bookstore Llc
Attn  Emily Russo, Joshua Christie
273 Congress St
Portland, ME 04101

Print A Bookstore Llc
Attn  Josh Christie
273 Congress St
Portland, ME 04101

Printed Arcana
Attn  Emeri Schweigert
32 Bruder Avenue
Kitchener, ON N2g 2y1
Canada

Printed Meeple, The
Attn  Toby Stewart, William Fambro
13032 Nacogdoches Rd
Suite 101
San Antonio, TX 78217

Priscila Jordan
5148 Millenia Waters Dr
Apt 7201, Mailbox 229
Orlando, FL 32839

Prisfyndet.Dietergabriel
Kungsgatan 39
Uppsala, 75321
Sweden

Prism Games Chicago Llc
Attn  Cullen Clancy
2874 N Milwaukee Ave
Chicago, IL 60618

Prissis
2333 Schillings Ct
Henderson, NV 89074

Prissis
Attn  Leonard
2333 Schillings Ct
Henderson, NV 89074

Pristine Janitorial Services Llc
128 W Rudisill Blvd
Fort Wayne, IN 46807

Pristine Janitorial Services Llc
128 W Rudisill Blvd
Ft Wayne, IN 46807

Privateer Press
Attn  Bobby Stickel
Attn Bobby Stickel
2601 NW Market Street
Seattle, WA 98107

Privateer Press, Inc
11627 Airport Rd, Ste L
Everett, WA 98204

Prm Goods Llc
4413 N Alatamaha St
St Augustine, FL 32092

Prm Goods Llc
Attn  Paul Miller
4413 N Alatamaha St
St Augustine, FL 32092

Pro Hobbies   Toys Inc
Dba Hobbytown
168 Norman Station Blvd
Suite Ff
Mooresville, NC 28117

Pro Play Games
Attn  Philippe Roger, George Machado
1405 SW 107 Ave
Suite 202 C
Miami, FL 33174

Probably the Best Company In
Attn  Amy/Joseph
The World Llc
44829 San Pablo Ave
Palm Desert, CA 92260

Probably the Best Company In
The World Llc
44829 San Pablo Ave
Palm Desert, CA 92260

Probo Sales Llc
1827 Cedar Point Rd
Sandusky, OH 44870

Probo Sales Llc
Attn  Caleb Pribanic
1516 Milan Rd
Unit A
Sandusky, OH 44870

Probo Sales Llc
Attn  Caleb Pribanic
1827 Cedar Point Rd
Sandusky, OH 44870

Probo Sales Llc
Attn  Caleb, Eli, Sam
1827 Cedar Point Rd
Sandusky, OH 44870

Probook Ltd.
52 Menachem Begin Rd
Pob 56055
Tel Aviv, 61560
Israel

Prochefgearplus
509 Juniper Dr
Troy, TX 76579

Prochefgearplus
Attn  Shawn Fortun
509 Juniper Dr
Troy, TX 76579

Prodigy Games Llc
Attn  Ryan Gnieski
6222 S Congress Ave
Suite 2
Lake Worth, FL 33462

Professional Results
Attn  Chris Wong
Chris Wong
407 Pleasant Hill Ln
Sierra Madre, CA 91024

Professional Results
Chris Wong
407 Pleasant Hill Ln
Sierra Madre, CA 91024

Professor Oak s Tcg   Collectibles
Attn  Kimberly Henry
398 Whispering Woods Dr
Irvine, KY 40336

Professors Emporium Inc
Attn  Alexander Barker, Anastasia Barker
Attn  Cornelius Barker
37 Prospect St
Amsterdam, NY 12010

Project Ccg
Attn  Jovanny Castillo, Dennis Phan-Le
39 S Garfield Ave
Alhambra, CA 91801

Project M Group Llc
150 W 22nd St Ground Fl
New York, NY 10011

Project M Group Llc
Attn  Enrique Abeyta
150 W 22nd St Ground Fl
New York, NY 10011

Project Taco Llc
Attn  Anush Alexanian
112 E Wilson Ave
Glendale, CA 91206

Project X Gaming
Attn  Javier Cardenas
106 Santa Maria Ln
Rio Grande City, TX 78582

Project X Gaming
Attn  Javier Cardenas
807 E San Benito St
Rio Grande City, TX 78582

Projectke Llc
121-56 6th Ave
College Point, NY 11356

Projectke Llc
Attn  Xiaozheng
121-56 6th Ave
College Point, NY 11356

Projectke Llc
Attn  Xiaozheng Zheng
36-12 Main St
Flushing, NY 11354

Proliteracy Development
101 Wyoming St
Syracuse, NY 13204

Proliteracy Development
308 Maltbie St, Ste 100
Syracuse, NY 13204

Prologue Bookshop Llc
Attn  Daniel Brewster
841 N High St
Columbus, OH 43215

Promise Comics   Collectibles
9188 E San Salvador
Ste 104
Scottsdale, AZ 85258

Promise Comics   Collectibles
Attn  Brian   Jacob
9188 E San Salvador
Ste 104
Scottsdale, AZ 85258

Promocomix Srl
Attn  Ivano Bariani
Via Cefalonia 49
Brescia, 25124
Italy

Promocomix Srl
Via Cefalonia 49
Brescia, 25124
Italy

Promotions Unlimited, Inc
6923 Diana Rd
Baltimore, MD 21209

Pronumismatics Llc
9731 Southern Pine Blvd
Ste J
Charlotte, NC 28273

Pronumismatics Llc
Attn  Justin  Joceyln
9731 Southern Pine Blvd
Ste J
Charlotte, NC 28273

Propstore
28014 Harrison Pkwy
Valencia, CA 91355

Proquest Llc
Attn  Kelly Nicholls
Coutts Information Serv Div
789 E Eisenhower Parkway
Ann Arbor, MI 48108

Proquest Llc
Coutts Information Serv Div
789 E Eisenhower Parkway
Ann Arbor, MI 48108

Proshred Security
1550 Caton Center Dr, Ste B
Saltimore, MD 21227

Prosoul Games Llc
230 S Oregon St
Ontario, OR 97914

Prosoul Games Llc
Attn  Ashton
230 S Oregon St
Ontario, OR 97914

Prosoul Games Llc
Attn  Ashton Chapman
230 S Oregon St
Ontario, OR 97914

Prosperos Books
34 Rustaveli Ave
Tbilisi, 108
Georgia

Prosperos Books
Attn  Tamara Megrelishvili
34 Rustaveli Ave
Tbilisi, 0108
Georgia

Proud Pancake Co
Attn  Quinton Sallin
3448 Horseshoe Road
Jefferson City, MO 65109

Proud West Pyrotechnics
2309 Victoria St
Innisfil, ON L9s 1j9
Canada

Proud West Pyrotechnics
Attn  Jake  Jean-Luc
2309 Victoria St
Innisfil, ON L9s 1j9
Canada

Proveedora DE Servicios
Salvadorenos/Ave Victor Manuel
Mejia Lara  3 Col Campreste
San Salvador
El Salvador

Prowess Gaming
Attn  Ranilo Brannen
909 Hartford Tpk
Suite D5
Waterford, CT 06385

Proxima Comics
Attn  Victor Brotto
615 N Butler Ave
Farmington, NM 87401

Pseudonym Cards
18449 Phlox Dr
Fort Meyers, FL 33967

Pseudonym Cards
Attn  Rocco Sinibaldi
18449 Phlox Dr
Fort Meyers, FL 33967

Pseudonym Cards
Attn  Rocco Sinibaldi
18449 Phlox Dr
Fort Myers, FL 33967

Psi
2800 Vista Ridge Dr
Suwanee, GA 30024

Psycho Turtle Collectibles Llc
Attn  Joshua Xander Albir
8253 Birchcrest Rd
Downey, CA 90240

Psycho Turtle Collectibles Llc
Attn  Joshua Xander Albir
9547 Telegraph Rd
Pico Rivera, CA 90660-5523

Psycho Turtle Collectibles Llc
Attn  Joshua Xander Albir
9549 Telegraph Rd
Pico Rivera, CA 90660

Pt GA Tiga Belas
Attn  Iingliana Tan
Jl. Kwitang No 38
Jakarta, 10420
Indonesia

Pt GA Tiga Belas
Jl. Kwitang No 38
Jakarta, 10420
Indonesia

Pt Gratia Prima Indonesia
Menara Matahari Level 15,
Jalan Boulevard Palem Raya  7
Lippo Karawaci, 15811
Indonesia

Pt Indoprom Indonesia
Jl Komodor Halim Perdana
Kusuma No. 12
Jakarta Timur, 13610
Indonesia

Pt Kinokunia Bukindo
Jl Jend Sudirman Kav 1 Wisma
46 Kota Bni Lt 25 Karet Tengsi
Jakarta Pusat, 10220
Indonesia

Pt Kinokunia Bukindo
Sahid Sudirman Center 38 FL Jl
Jend Sudirman Kav 86 Karet Ten
Jakarta Pusat, Dk1
Indonesia

Pt Kinokunia Bukindo
Sahid Sudirman Center 38 FL Jl
Jend Sudirman Kav 86 Karet Ten
Jakarta Pusat, Dk1 Jakar
Indonesia

Pt. Kinokunia Bukindo
Sahid Sudirman Center,38th Flr
Jl.Jend.Sudirman Kav. 86
Jakarta, 10220
Indonesia

Pt. Sinar Star Books
Jl. Cendrawasih No.07
Sukapura
Jakarta, 14140
Indonesia

Pub Lib Youngstown   Mahoning
305 Wick Ave
Youngstown, OH 44503

Public Libraries of Saginaw
505 Janes Ave
Saginaw, MI 48607

Public Libraries of Saginaw
Attn  Sarah
505 Janes Ave
Saginaw, MI 48607

Public Library Association
3447 Eagle Way
Chicago, IL 60678-3447

Public Library Association Ala
3447 Eagle Way
Chicago, IL 60678-3447

Publisher Services Inc
2800 Vista Ridge Dr
Suwanee, GA 30024

Publisher Services Inc
Attn  Fred Yelk Woodru
1554 Litton Drive
Stone Mountain, GA 30083

Publisher Services, Inc
Attn  Dean Burnham
2800 Vista Ridge Dr
Suwanee, GA 30024

Publishers Weekly
49 W 23rd St, 9th Fl
New York, NY 10010

Puddletown Games   Puzzles
Attn  Christopher Miles English
4120 NE Fremont St
Portland, OR 97212

Puddleville Traders Llc
Dba the Raven s Loft Llc
Attn  William Cowart, Gregory Cowart
507 N Patterson Street
Valdosta, GA 31601

Pudgey Games Llc
Dba Evolution Gaming
12714 W Hampton Ave
Suite C
Butler, WI 53007

Pueblo City-County Lib Dist
100 E Abriendo Ave
Pueblo, CO 81004

Pug Dog Comics Llc
12908 W Lawrence Ct
Glendale, AZ 85307

Pug Dog Comics Llc
Attn  Mike Jensen
12908 W Lawrence Ct
Glendale, AZ 85307

Pui - Ayzenberg Group Inc
Attn  Amy Wu
49 E Walnut St
Pasadena, CA 91103

Pulaski County Public Library
121 S Riverside Dr
Winamac, IN 46985

Pulaski County Public Library
121 S Riverside Dr
Winamac, IN 46996

Pulaski County Public Library
Attn  Denise Hettinger
121 S Riverside Dr
Winamac, IN 46985

Pullbox Testing
10150 York Rd Ste 300
Hunt Valley, MD 21030

Pullbox Testing
Attn  Eric Beck
10150 York Rd Ste 300
Hunt Valley, MD 21030

Pulp 716 Coffee   Comics Ltd
4808 Gothic Hill Rd
Lockport, NY 14094

Pulp 716 Coffee   Comics Ltd
Attn  Amy Berent
4808 Gothic Hill Rd
Lockport, NY 14094

Pulp 716 Ltd
4808 Gothic Hill Rd
Lockport, NY 14094

Pulp 716 Ltd
Attn  Jason Berent
4808 Gothic Hill Rd
Lockport, NY 14094

Pulp Fiction Comics   Games
Attn  Andrew Dawson
705 Se Melody Ln
Ste B
Lees Summit, MO 64063

Pulp Fiction Inc
1200 Riverside Dr
1287
Reno, NV 89503

Pulp Fiction Inc
Attn  Michael
1200 Riverside Dr
1287
Reno, NV 89503

Pulp Nouveau Comix
217 South Main Street
Canandaigua, NY 14424

Pulp Nouveau Comix
Attn  Michael Churchill
217 South Main Street
Canandaigua, NY 14424

Pulsar Entertainment Ltd
Attn  Kav
P O Box 24126 Manners Street
Wellington
New Zealand

Pulsar Entertainment Ltd
P O Box 24126
Manners Street
Te Aro, Wellington 6011
New Zealand

Punch Out Gaming
Attn  Eric, Mike Johnson
828 Lake Street South
Forest Lake, MN 55025

Punta Gorda Charlotte Library
401 Shreve St
Punta Gorda, FL 33950

Punta Gorda Charlotte Library
Attn  Melanie
401 Shreve St
Punta Gorda, FL 33950

Pure Arts Ltd
39 High St
Battle, East Sussex, Tn33 0ee
United Kingdom

Pure Folly Books
56 Washington Ave
New Baltimore, NY 12124

Pure Folly Books
Attn  Edward Uvanni
56 Washington Ave
New Baltimore, NY 12124

Purple Cactus Comics
Attn  Mark Ramsey
Bldg 10345 Femoyer St
Lackland A F B
San Antonio, TX 78236

Purple Cow Toys Inc
Attn  Catherine Murray
1380 Commercial St
Astoria, OR 97103

Purple Dragon Games
Attn  Nicholls  Niko  White
40 Spring St
Williamstown, MA 01267

Purple Earth Comics
631 14th St
Huntington, WV 25701

Purple Earth Comics
Attn  John Horst
631 14th St
Huntington, WV 25701

Purple Fox Games
Attn  Andrew Giles
209 Chestnut St
Meadville, PA 16335

Purple Fox Games
Attn  Andrew Giles
689 Alden St
Meadville, PA 16335

Purple Narwhal Llc
11 Williams St
Rockville, MD 20850

Purple Narwhal Llc
Attn  Alice and William
11 Williams St
Rockville, MD 20850

Purple Pants Factory, Inc.
51 35th St
Brooklyn, NY 11232

Purple Pants Factory, Inc.
Attn  Nick, Mitch
51 35th St
Brooklyn, NY 11232

Purple Plum Inc
14411 Cal Plus Dr
Ste 113-D
Plainfield, IL 60544

Purple Plum Inc
Attn  Jennifer  Katherine
14411 Cal Plus Dr
Ste 113-D
Plainfield, IL 60544

Purveyor of Plastic Toy Co
Attn  Gabriel  Sarah
T/A Pop Toy Co
2355 Vanderbilt Beach Rd  170
Naples, FL 34109

Purveyor of Plastic Toy Co
T/A Pop Toy Co
2355 Vanderbilt Beach Rd  170
Naples, FL 34109

Putt - Putt Golf   Game
Attn  John
4530 Speedway Drive
Fort Wayne, IN 46825

Puyallup Public Library
324 S Meridian
Puyallup, WA 98371

Puyallup Public Library
Attn  Alelya
324 S Meridian
Puyallup, WA 98371

Puzzle Mania Inc
215 W Bonita Avenue
San Dimas, CA 91773

Puzzle Mania Inc
Attn  Jay/Steve
215 W Bonita Avenue
San Dimas, CA 91773

Puzzles Game   Hobby
256 N Main Street
Sheridan, WY 82801

Puzzles Game   Hobby
Attn  Halen Mcmahan
256 N Main St
Sheridan, WY 82801

Puzzles Plus
1273 N Fairfield Rd
Beavercreek, OH 45432

Puzzles Plus
Attn  Steve
1273 N Fairfield Rd
Beavercreek, OH 45432

Puzzles Plus
Attn  Steve  Lisa Nordmeyer
4396 Holly Drive
Beavercreek, OH 45440

Puzzles Plus
Attn  Steve  Lisa Nordmeyer
4465 Glengarry Dr
Beavercreek, OH 45432

Pvthfndr
Attn  Ruby Bermudez
1541 E Wright Cir
Unit 120
Anaheim, CA 92806

Pw Fund B Lp
555 Capital Mall Ste 900
Sacramento, CA 95814

Pye Barker Fire   Safety
Dba Alarmtec Systems
P.O. Box 735358
Dallas, TX 75373-5358

Pyf Invest Llc
711 119th St
College Point, NY 11356

Pyf Invest Llc
Attn  Kames  Jenny
711 119th St
College Point, NY 11356

Pyndrgn Toys
Attn  William Holland
2012 Natchez Tree
Nashville, TN 37212

Pyramid America, Lp
1 Haven Ave
Mt Vernon, NY 10553

Pyramid Comics   Cards
24 Main Street
Sparta, NJ 07871

Pyramid Comics   Cards
Attn  Peter Defelice
24 Main Street
Sparta, NJ 07871

Q A Games Llc
Dba Warpstorm Games   Lounge
Attn  Antonio Alcazar
6120 W Layton Ave
Greenfield, WI 53220

Q8 Complex
Masayel Block 5,St 526 House 23
Kuwait City
Mubarak Kabeer, 47060
Kuwait

Qg Minds Llc
1405 Dewar Dr
Unit 1251
Rock Springs, WY 82901

Qrf Firearms Llc
Attn  Keenan Childs, Elizabeth Childs
1400 Oxford St
Arlington, TX 76013

Qtego Fundraising Services
5816 W 74th St
Indianapolis, IN 46278

Quality Comix Montgomery
Attn  Brent Moeshlin
Quality Comix Llc
500 Eastern Blvd Ste 101
Montgomery, AL 36117

Quality Life Shoppers
Attn  Hang Lin
4401 Fort Hamilton
Brooklyn, NY 11219

Quantum Comics   Collectibles
Bodhi Morningway
4872 - 50 Street
Camrose, AB T4v 1p7
Canada

Quarantine Studios
108 N Mtn St
Cherryville, NC 28021

Quarterstaff Games
Attn  Jordan
152 Church St
Burlington, VT 05401

Queen Books Inc
Attn  Alex Snider
914 Queen St E
Toronto, ON M4m 1j5
Canada

Q8 Complex
Masayelblk 5,St 526 House 23
Kuwait City
Mubarak Kabeer
Kuwait

Qg Minds Llc
Attn  Ekbal  Delawin
1405 Dewar Dr
Unit 1251
Rock Springs, WY 82901

Qs Information Services
44 Merrimac St
Newburyport, MA 01950

Quality Collectibles
Attn  Misty/Richard/Seth
Billy Jack Ashby
541 Hwy 78 W
Jasper, AL 35501

Quality Comix Montgomery
Quality Comix Llc
500 Eastern Blvd Ste 101
Montgomery, AL 36117

Quan Nguyen
8618 Happy Hollow Dr
Frisco, TX 75034

Quantum Mechanix, Inc
555 2nd Ave, Ste F-100
Collegeville, PA 19426-3600

Quarterly Co
Attn  James Hicks/Mike J
Quarterly Inc
1447 2nd St  200
Santa Monica, CA 90401

Quarto Press Attn Mel Schuit
Attn  Mel Schuit
100 Cummings Center Ste 265d
Beverly, MA 01915

Queen City Bookstore Inc
3184 Main St
Buffalo, NY 14214

Qbe Specialty Insurance
Attn  Legal Dept
1 Qbe Way
Sun Prairie, WI 53596

Ql Shop Inc
Attn  Hang Lin
651 Kapkowski Rd
Ste 1075
Elizabeth, NJ 07201

Qsinformation Services, Inc
Dba Firebrand Technoligies
44 Merrimac St
Newburyport, MA 01950

Quality Comics
Keith Mccrackan
P O Box 975
Claremont, WA 6910
Australia

Quality Life Shoppers
4401 Fort Hamilton
Brooklyn, NY 11219

Quantum Comics   Collectibles
Attn  Bodhi Morningway
4939 49 St
Camrose, AB T4v 1n3
Canada

Quantum Trading Group Pty Ltd
Shop 126 Popuanime Gympie Rd
Chermside Shopping Center
Chermside, Qld 4032
Australia

Quartermaster Direct
8550 S Us Hwy 17/92
Maitland, FL 32751

Queen Books Inc
914 Queen St E
Toronto, ON M4m 1j5
Canada

Queen City Bookstore Inc
Attn  Emil Novak
3184 Main St
Buffalo, NY 14214

Queen City Comic   Card Co
6600-V Dixie Highway
Route 4
Fairfield, OH 45014

Queen City Comic   Card Co
Attn  Geoff Hoffman
6600-V Dixie Highway
Route 4
Fairfield, OH 45014

Queen City Comic   Card Co.
6101 Montgomery Rd.
Cincinnati, OH 45213

Queen City Comic   Card Co.
Attn  Geoff Hoffman
6101 Montgomery Rd.
Cincinnati, OH 45213

Queen City Games Llc
Dba Woodburn Games
Attn  Michael Hubbard
2803 Woodburn Ave
Cincinnati, OH 45206

Queen s Domain Llc
113 N Main St
Corbin, KY 40701

Queen s Domain Llc
Attn  Fred Jim Lonnie
113 N Main St
Corbin, KY 40701

Queen s Gambit Games
Attn  Charles Morgridge
38 Emerson St
Haverhill, MA 01830

Queenan Insurance Agency, Llc
1100 Astor St, Apt 1
Norristown, PA 19401

Queenan Insurance Agency, Llc
Attn  Dustin Queenan
1100 Astor St, Ste 1
Norristown, PA 19401

Quentins s Collectibles
1006 8th St E
Saskatoon, Sk S7h 0r9
Canada

Quentins s Collectibles
Attn  Elizabeth   Quentin
1006 8th St E
Saskatoon, Sk S7h 0s1
Canada

Quest Board Llc
Attn  Raymond Chan
440 Main St
Savannah, TN 38372

Quest Comic Shop
Attn  Greg Gowens
225 Lovvorn Rd
Carrollton, GA 30117

Quest Comic Shops, Inc.
225 Lovvorn Rd.
Carrollton, GA 30117

Quest Comic Shops, Inc.
Attn  Greg Gowens
225 Lovvorn Rd.
Carrollton, GA 30117

Quest Haven Books   Comics Llc
104 N 1st Ave
Winterset, IA 50273

Quest Haven Books   Comics Llc
Attn  Brenden   Sarah
104 N 1st Ave
Winterset, IA 50273

Quest Kids Llc
605 E 21st St
Houston, TX 77008-4430

Quest Kids, Llc
Dba Treasure Falls Games
13 Memorial Point Ln
Houston, TX 77024

Quick Flip Collectables Llc
29 S 2nd Ave
15a
Mt Vernon, NY 10550

Quick Flip Collectables Llc
Attn  Geoffrey Naggie
29 S 2nd Ave
15a
Mt Vernon, NY 10550

Quick Flip Collectables Llc
Dba Mrs. Hulk Cards   Comics
Attn  Geoffrey Naggie
30 Park Avenue, Ste 5w
Mount Vernon, NY 10550

Quick Flip Collectables Llc
Dba Mrs. Hulk Cards   Comics
Attn  Geoffrey Naggie
5 West Prospect Ave
Mount Vernon, NY 10550

Quickiez
Attn  David Mumaw
D M Management Inc
309 East Defenbaugh St
Kokomo, IN 46902

Quickiez
D M Management Inc
309 East Defenbaugh St
Kokomo, IN 46902

Quid Ink, Llc
Attn  Paul Mader
1735 Addison St
Berkeley, CA 94703

Quid Ink, Llc
Attn  Paul Mader
33333 Lbj Fwy
Dallas, TX 75241-7203

Quid Ink, Llc
Attn  Paul Mader
Ind9
1151 S Graham Rd
Greenwood, IN 46143-7830

Quid Ink, Llc
Attn  Paul Mader
Lit2 13001 Highway 70
North Little Rock, AR 72117-5026

Quid Ink, Llc
Attn  Paul Mader
Smf3
3923 S B St
Stockton, CA 95206-8202

Quid Ink, Llc
C/O Amazon.Com Services Inc
Attn  Paul Mader
940 W Bethel Road
Coppell, TX 75019-4424

Quid Ink, Llc
C/O Amazon.Com Services Inc Det1
Attn  Paul Mader
39000 Amrhein Road
Livonia, MI 48150-1043

Quid Ink, Llc
C/O Amazon.Com Services Inc Mem1
Attn  Paul Mader
3292 E Holmes Rd
Memphis, TN 38118-8102

Quid Ink, Llc
C/O Amazon.Com Services Inc Sck4
Attn  Paul Mader
6001 S Austin Rd
Stockton, CA 95215

Quid Ink, Llc
C/O Amazon.Com Services Inc Teb9
Attn  Paul Mader
601 Randolph Road
Somerset, NJ 08873

Quid Ink, Llc
C/O Amazon.Com Services Inc Us  Ont9
Attn  Paul Mader
2125 West San Bernardino Ave
Redlands, CA 92374-5005

Quid Ink, Llc
C/O Amazon.Com Services, Inc Den2
Attn  Paul Mader
22205 East 19th Ave
Aurora, CO 80019-3710

Quid Ink, Llc
C/O Amazon.Com Services, Inc Stl4
Attn  Paul Mader
3050 Gateway Commerce Center Dr S
Edwardsville, IL 62025-2815

Quid Ink, Llc
C/O Avp1 Amazon Fulfillment Center
Attn  Paul Mader
550 Oak Ridge Road
Hazle Township, PA 18202-9361

Quigley Games   Cards Llc
Dba the Gaming Goat
Attn  Alex Quigley
147 Cypresswood Drive
Spring, TX 77388

Quilted Bear LLC, The
Attn  Darren Dunford
3651 S Wall Ave
Ogden, UT 84405

Quimbys Bookstore
Attn  Liz /Neal/Eddie
Chicago Comics Inc
1854 W North Ave
Chicago, IL 60622

Quimbys Bookstore
Chicago Comics Inc
1854 W North Ave
Chicago, IL 60622

Quincy Hobby Center
Attn  Loren Holm
3632 Maine Street
Quincy, IL 62305

Quiniya Mccall
2638 Fox Ave
Ft Wayne, IN 46807

Quinn Borland
2576 Alpine Trl
Marietta, GA 30062

Quinn Comics
805 Dixieland Rd
Harlingen, TX 78552

Quinn Comics
Attn  Nancy
805 Dixieland Rd
Harlingen, TX 78552

Quinn Comics
Attn  Nancy Quinn
805 Dixieland Rd
Harlingen, TX 78552

Quinn Mandell
905 Walter Ave
Des Plaines, IL 60016

Quinn Palen
1836 Benson Ave
St. Paul, MN 55116

Quinn s Comic Stash
188 Natasha Dr
Noblesville, IN 46062

Quinn s Comic Stash
Attn  Daniel
188 Natasha Dr
Noblesville, IN 46062

Quinte Toycon
61 Richardson St
P O Box  591
Brighton, ON K0k1h0
Canada

Quinte West Public Library
7 Creswell Dr
Trenton, ON K8v 5r6
Canada

Quinte West Public Library
Attn  Vanessa
7 Creswell Dr
Trenton, ON K8v 5r6
Canada

Quirky Engine Entertainment Inc
Attn  Larry Nybo, Craig Nybo
7 N Main St, Ste 200
Kaysville, UT 84037

Qws Q-Workshop
Attn  Patryk Strzelewi
345 Park Ave
New York, NY 10154

R  B Games
111 Knollcrest Lane
Statesville, NC 28625

R  D Comics   Collectables
2 Orchard Heights Blvd
Unit  39
Aurora, ON L4g 3w3
Canada

R  D Comics and Collectables
2 Orchard Heights Blvd
Unit  39
Aurora, ON L4g 3w3
Canada

R  H Bobo Llc
Attn  Robert Bobo
1309 Keel Pl
Valrico, FL 33594

R  M Llc
Attn  Ilya and Natallia
8 the Green Suite G
Dover, DE 19901

R  R Games
P.O. Box 130195
Tampa, FL 33629

R  R Games
P.O. Box 130195
Tampa, FL 33681

R  S Custom Toys
Attn  Richard / Christina
Richard T Sollers
Po Box 27632
San Antonio, TX 78227

R  S Custom Toys
Richard T Sollers
Po Box 27632
San Antonio, TX 78227

R 5 Comics Llc
27103 Kelsey Woods Ct
Cypress, TX 77433

R and B Games
Attn  Beverly Wood
111 Knollcrest Lane
Statesville, NC 28625

R B Coal Inc
Dba Rosie s Bottoms Up
Attn  Steven Cascio
8400 Us Highway 1
Micco, FL 32976

R D Game Lab Llc
Attn  John Henning
3200 Naglee Rd
Ste 422
Tracy, CA 95304

R D Sports Cards Llc
71 W Main Street Unit 3
Branford, CT 06405

R D Sports Cards Llc
Attn  Bryce and Shannon
71 W Main Street Unit 3
Branford, CT 06405

R Demmer
2812 Cliff Dr
Newport Beach, CA 92663

R J Comics   Toys
Raymond Niederhausen
2001 Columbia Pike Ste 308
Arlington, VA 22204

R J Comics and Toys
Attn  Raymond Niederhausen
Raymond Niederhausen
2001 Columbia Pike Ste 308
Arlington, VA 22204

R L Carriers, Inc
P.O. Box 10020
Port William, OH 45164-2000

R Nine Associates
Dba Rule 9 Comics   Games
Attn  Michael Farmer, Michael Hathaway
1509 N Main, Ste 135
Altus, OK 73521

R R Enterprises of Anterp, Llc
122 Woodland Dr
Antwerp, OH 45813

R R Enterprises of Anterp, Llc
Attn  Regan
122 Woodland Dr
Antwerp, OH 45813

R R Enterprises of Antwerp Llc
122 Woodland Drive
Antwerp, OH 45813

R R Enterprises of Antwerp Llc
Attn  Reggie, Regan, Alec
122 Woodland Drive
Antwerp, OH 45813

R R Enterprises of Antwerp Llc
Attn  Reggie, Regan, Ryan
122 Woodland Drive
Antwerp, OH 45813

R Talsorian Games, Inc
13847 70th Ave
Kirkland, WA 98034

R. I. W. Hobbies   Games
Attn  Pamela W
29571 Five Mile Rd
Livonia, MI 48154

R.T.S. Unlimited,Inc.
Attn  Tim Collins
C/O Tim Collins
Po Box 150412
Lakewood, CO 80215

R.T.S. Unlimited,Inc.
C/O Tim Collins
Po Box 150412
Lakewood, CO 80215

R5 Gaming Llc
Attn  Jon Eric Smith
398 Lake Floyd Cir
Bristol, WV 26426

R55 Llc
Dba Anime Pop
Attn  Game Purchaser Andrew Valdez
608 E Front St
Arlington, TX 76011

R55 LLC DBA Anime Pop
5775 Airport Blvd
725c
Austin, TX 78752

R55 LLC DBA Anime Pop
Attn  Phil/John/Clayton
5775 Airport Blvd
725c
Austin, TX 78752

R55 LLC T/A Anime Pop
4135 Beltline Rd  118
Addison, TX 75001

R55 LLC T/A Anime Pop
Attn  Philip/Jennifer
4135 Beltline Rd  118
Addison, TX 75001

Rabbit Comics Llc
3705 Mellon Dr
Odessa, FL 33556

Rabbit Comics Llc
Attn  Brandon Jones
3705 Mellon Dr
Odessa, FL 33556

Rabbit Hole Comics, Llc
112 Bennett Ave
Hartford, MI 49057

Rabbit Hole Comics, Llc
Attn  Nancy
112 Bennett Ave
Hartford, MI 49057

Rabbit Hole Studios
4787 Greenfield Rd
Montague, Pe C0a 1r0
Canada

Rabbit Publishers
1624 W Northwest Hwy
Arlington Heights, IL 60004

Rabbit Publishers
1624 W Northwest Hwy
Arlington Hghts, IL 60004

Rabbit Publishers
Attn  Steve
Attn Steve Goerth
1624 W Northwest Highway
Arlington Hghts, IL 60004

Rabiab Lim
5110 N Fluss Cove
Bartlett, TN 38135

Racetrack Rentals At Sebring
Dba Cmb Collectibles
231 S Ridgewood Dr
Suite 201
Sebring, FL 33870

Racetrack Rentals At Sebring
Dba Cmb Collectibles
Attn  Chad Berry
7129 Coral Ridge Rd
Sebring, FL 33876

Rachel Fredrickson
6203 N Muscatel Ave
San Gabriel, CA 91775

Rachel Haley
136 Blair Rd
Taylorsville, KY 40071

Rachel Terceira
619 Camp Fuller Rd
Wakefield, RI 02879

Rachel Tunstall Illustrtion
50 Murton Park
Arlecdon, Frizington Ca26 3ut
United Kingdom

Racing City Hobbies
Attn  Kenneth L. Taylor
Midtown Center
110 Main Stret
S Glens Falls, NY 12803

Racing City Hobbies
Midtown Center
110 Main Stret
S. Glens Falls, NY 12803

Racp Ventures Llc
Attn  Jeremy Fain
2705 Hempstead Turnpike
Levittown, NY 11756

Rad Candy Company Llc
114 E Main St
Tipp City, OH 45371

Rad Candy Company Llc
Attn  Chad, Kari and Mark
114 E Main St
Tipp City, OH 45371

Rad Collectibles
515 S Camp Meade Rd Unit 101
Linthicum Hgts, MD 21090

Rad Collectibles
Attn  Matthew
515 S Camp Meade Rd Unit 101
Linthicum Hgts, MD 21090

Rad Lad Games
Attn  Andrew Clodfelter
415 E Main Street
Mahomet, IL 61853

Rad Raptor Comics
Attn  Jeff Conolly
Jeffrey S Conolly Jr.
2916 Baldwin Hwy
Adrian, MI 49221

Rad Raptor Comics
Jeffrey S Conolly Jr.
2916 Baldwin Hwy
Adrian, MI 49221

Rad s Pop Shop   Collectibles
118 Jeffrey Dr
Lagrange, NC 28551

Rad s Pop Shop   Collectibles
Attn  Chris Redford
118 Jeffrey Dr
Lagrange, NC 28551

Radar Comics
Attn  Manuel
Carranza, 13 Local
Madrid, 28004
Spain

Radar Comics
Carranza, 13 Local
Madrid, 28004
Spain

Radar Toys
Attn  Richardl Goosman John Archetko
1455 Westec Drive
Eugene, OR 97402

Radar Toys   Collectibles
1455 Westec Drive
Eugene, OR 97402

Radar Toys   Collectibles
3061 W 11th Ave
Eugene, OR 97402

Radar Toys and Collectibles
Attn  Richard   John
3061 W 11th Ave
Eugene, OR 97402

Radical Publishing
Attn  Barrett Wieslow
Po Box 341847
Los Angeles, CA 90036

Radical Publishing
P.O. Box 341847
Los Angeles, CA 90034

Radical Rectangles Cards   Col
81 Catonville Rd
Martinsburg, WV 25403

Radical Rectangles Cards   Col
Attn  Brandon and Todd
81 Catonville Rd
Martinsburg, WV 25403

Radio Comix
Attn  Elin Winkler
Dba Studio Zoe
11765 West Avenue, Pmb  117
San Antonio, TX 78216

Rae   Kae Corp
1078 Summit Ave
1005
Jersey City, NJ 07307

Rae   Kae Corp
Attn  Jiaping Chen
1078 Summit Ave
1005
Jersey City, NJ 07307

Raed Rabadi
60 Eastwind Rd
Yonkers, NY 10710

Rafael Marquez
3347 Ada St
San Diego, CA 92113

Rafael Ramirez DC Hobbies
Attn  Rafael Ramirez
Calle 20  82-52 Local 258
Bogota, 472
Colombia

Rafael Sabio
25726 SW 19th Ave
Newberry, FL 32669

Rafal Cygan
Plus Express 6823
9229 IL Route 31
Lake IN the Hills, IL 60156

Raffe Babayan
2851 Los Olivos Ln
La Crescenta, CA 91214

Rage Quit Entertainment Llc
Dba Pink Elephant Games   Hobby
Attn  Jonathon Schweer
2431 W Pawnee St
Wichita, KS 67213

Ragin  Canadian Comics
5a-762 St. Andre Drive
Orleans, ON K1c 4s7
Canada

Ragin  Canadian Comics
Attn  Adam Brophycouturier
5a-762 St. Andre Drive
Orleans, ON K1c 4s7
Canada

Raging Gazebo
206 New Bristol Ln
Madison, AL 35756

Raging Gazebo
Attn  Denim, Chris, Shanna
206 New Bristol Ln
Madison, AL 35756

Raging Gazebo, Llc
Attn  Denim Keezer, Chris Allen
8760 Madison Blvd
Unit U
Madison, AL 35758

Ragnarok   Roll Board Games
Attn  Richard Alejandro
315 N Wall St
Iowa Park, TX 76367

Rah-Coco s
182 Academy Avenue
Providence, RI 02908

Raimondi s Florist, Inc
10700 Red Run Blvd Ste 106-110
Owings Mills, MD 21117

Rain Ponchos Plus Llc
Dba Pokevet.Com
Attn  Kim Burge
P O Box 394
Keller, TX 76244

Rainbow Cloudz Llc
815 Plantation Dr
Ste 150
Richmond, TX 77406

Rainbow Cloudz Llc
Attn  Adriana Garza
815 Plantation Dr
Ste 150
Richmond, TX 77406

Rainbow Resource Center
655 Township Rd
500 E
Toulon, IL 61483

Rainbow Resource Center
Attn  Maleigna Dullin
655 Township Rd
500 E
Toulon, IL 61483

Rainbow Resource Center Inc
Attn  Bob, Linda Schneider
C/O Receiving
5134 Duncan Rd
Toulon, IL 61483

Rainbow Sportscards
Attn  David / Rebecca
Drumbeat Ventures Llc
3310 S Minnesota Ave
Sioux Falls, SD 57105

Rainbow Sportscards
Drumbeat Ventures Llc
3310 S Minnesota Ave
Sioux Falls, SD 57105

Rainbow Ultra
Attn  Cody Reynolds, Kristalin Deaton
110 Rubin Ln
Malvern, AR 72104

Rainy Day Anime
Attn  Erissa Nussbaum
2350 S Academy Blvd
Colorado Spring, CO 80916

Rainy Day Games Llc
18105 SW Tualatin Valley Hwy
Aloha, OR 97003

Rainy Day Games Llc
Attn  Steve/Jeff/Adam/Amy
18105 SW Tualatin Valley Hwy
Aloha, OR 97003

Raleigh Hobby   R/C
Attn  Tim Bunn
4505 Fayetteville Rd
Raleigh, NC 27603

Rally Squirrel Sports Cards
6904 Matthews-Mint Hill Rd
Mint Hill, NC 28227

Rally Squirrel Sports Cards
Attn  Robin  Devin
6904 Matthews-Mint Hill Rd
Mint Hill, NC 28227

Rally Squirrel Sports Cards   Collect
Attn  Robin Miller
6904 Matthews-Mint Hill Rd
Mint Hill, NC 28227

Ralph Altman
11646 Rumford Ct
Woodbridge, VA 22192

Ralph Antone
7472 Katesbridge Ct
Dublin, OH 43017

Ralph Juarez
15165 Hawk St
Fontana, CA 92336

Ralph Stewart
Now Then   Forever
237 W Main St
Radford, VA 24141

Ralph Welch
43 New Zealand Rd
Seabrook, NH 03874

Ram Partners Llc
Dba Bridgeside Books
29 Stowe St
Suite 2
Waterbury, VT 05676

Ramble Pops Llc
403 Old Canoe Place Rd
Southhampton, NY 11968

Ramble Pops Llc
Attn  Beatagrudzinski
403 Old Canoe Place Rd
Southhampton, NY 11968

Rami El Sayed
12540 SW Leveton Dr
F9720
Tualatin, OR 97062

Ramiro Martinez
2711 Loving Ave
Fort Worth, TX 76164-6863

Ramiro Pagan Diaz
10651 Chateau Dr
Olive Branch, MS 38654

Ramit Kapoor
15673 Shorebird Ln
Winter Garden, FL 34787

Rammat Jyg S.A.
Local 39 Pasaje Plazavenida
Avenida O Calle 9 P O 715-2400
San Jose
Costa Rica

Ramon DE C Valle
3390 Octavius Dr
Apt 512
Santa Clara, CA 95054

Ramon Nunez
64 Hamilton Ave
Apt 2
Fairview, NJ 07022

Ramona Berroa
5050 Colewood Ave
Memphis, TN 38118

Ramone Edmundson
3525 N Norfolk St
Indianapolis, IN 46224

Ramone Edmundson
Attn  Ramone OR LA Donna
3525 N Norfolk St
Indianapolis, IN 46224

Rampart Press
Attn  Justin Murphy
12620 Beach Blvd, Ste 3 309
Jacksonville, FL 32246

Rampart Press
Attn  Justin Murphy
Attn Justin Murphy
12620 Beach Blvd Ste 3
Jacksonville, FL 32246

Ramzer Jimenez
19675 NW 84 Pl
Hialeah, FL 33015

Ran Liu
2119 Black Lake Blvd
Winter Garden, FL 34787

Randall Frels
2 Bent Tree Ln
North Oaks, MN 55127

Randall Frs
2 Bent Tree Ln
North Oaks, MN 55127-6400

Randall Jr Rigdon
810 Scott St
Covington, KY 41011-2446

Randall K Johnson
5143 S Kenwood
S103
Chicago, IL 60615

Randall Kindrick
5101 Edith Blvd Ne
Albuquerque, NM 87107

Randall Morgan
716 164th Ave Se
Bellevue, WA 98008

Randall Radefeld
5730 Elmer Way
Medina, OH 44256

Randall Van Meter
1405 NE 6th St
Fort Lauderdale, FL 33304

Randon Alford
3535 Morning Dove Cir
Lawrence, KS 66049

Randstad
P.O. Box 7247-6655
Philadelphia, PA 19170-6655

Randstad General Partner Us Llc
1 Overton Park
3625 Cumberland Blvd, Ste 600
Atlanta, GA 30339

Randy Alessio
1290 Edison Ave
1fl
Bronx, NY 10461

Randy D Ellefson
139 Swanton Ln
Gaithersburg, MD 20878

Randy Hopson
4212 Bonnie Dr
Ft Worth, TX 76116

Randy Johnson
4612 Linpark Dr
Birmingham, AL 35222-3750

Randy L Jr Aikey
297 Saint Michaels Cir
Odenton, MD 21113

Randy Lewchuk
1908 College View
Norfolk, NE 68701

Randy Meyer
1695 15th St
Apt 5
Oakland, CA 94607

Randy Salter
5761 Rhodes Ave
Valley Village, CA 91607

Randy Williams
2709 W Fern Ave
Mcallen, TX 78501

Ranero Corp
7024 NW 50th St
Miami, FL 33166

Ranero Corp
Attn  Gabriel  Kevin
7024 NW 50th St
Miami, FL 33166

Raphael Frydman
34 Grove St
Cranford, NJ 07016

Raphael Rios
84-01 Main St
Apt 506
Briarwood, NY 11435

Rapides Parish Library
5416 Provine Place
Alexandria, LA 71303

Rapoza Electric, Llc
P.O. Box 2214
Leander, TX 78646

Rapture Games Llc
Attn  Mitchell Thomas
1512 Zoo Parkway
Suite N
Asheboro, NC 27205

Rare   Sleeveless
Attn  Justin Lam
9833 Pacific Heights Blvd
Ste A
San Diego, CA 92121

Rare Hunter Card Shop Llc
Attn  Christopher Burns
619 Highland St
Cabool, MO 65689

Rare Ones Inc
1923 11th Ave South
Birmingham, AL 35205

Rare Ones Inc
Attn  Gregory  Ace  Graham
1923 11th Ave South
Birmingham, AL 35205

Rareup Llc
Attn  Renard Klosowski
3247 132nd Circle Nw
Coon Rapids, MN 55448

Rarewaves Usa
10100 W Sample Rd Ste 101
Coral Springs, FL 33065

Rarewaves Usa
Attn  Kathryn Searle
10100 W Sample Rd Ste 101
Coral Springs, FL 33065

Rarewaves-Usa Inc
Attn  Kathryn Ann Searle, Brad Aspess
126a Kirkland Circle
Oswego, IL 60543

Rarities Unlimited Llc
511 N Neil
Ste 2
Champaign, IL 61820

Rarities Unlimited Llc
Attn  Christopher   John
511 N Neil
Ste 2
Champaign, IL 61820

Rasqueiling Pina Barboza
10135 Sterling Ridge Dr
Cordova, TN 38018

Rated Comics
913 Crossley Rd
Palm Springs, CA 92264

Rated Comics
Attn  Daniel Algazi
913 Crossley Rd
Palm Springs, CA 92264

Rated E Card   Collectibles
Attn  Ernest Oliphant, Danny Nguyen
4900 E Pawnee
Suite 108
Wichita, KS 67218

Rated Rookie
31507 Harper Ave.
St Clair Sho, MI 48082

Raul Arias
10384 Silverbrook Trl
Jacksonville, FL 32256

Raul DE Leon
1353 Sheridan Ave
Apt 4h
Bronx, NY 10456

Raul Garcia
1090 St Nicholas Ave
Apt 23
New York, NY 10032

Raul Tavdy
11201 Queens Blvd, Apt 17g
Forest Hills, NY 11375

Raul Tiongson
124 Hidden Lake Cir
Canton, GA 30114

Raven Forge Games Llc
Attn  Ryan Morgan, Jacob Peterson
151 N Steele Street
Sanford, NC 27330

Raven Forge Games Llc
Attn  Ryan Morgan, Jacob Peterson
165 Catalpa Ln S
Pinehurst, NC 28374

Ravenger Comics
Attn  Connor
C/O Connor Davis
1000 President s Way  1243
Dedham, MA 02026

Ravensburger North America Inc
915 E Pine St, Ste 400
Seattle, WA 98122

Ravensburger North America Inc
Attn  Amanda Johnson
915 E Pine Street
Suite 400
Seattle, WA 98122

Ravensburger North America, Inc
P.O. Box 845233
Boston, MA 02284-5233

Ravensburger USA Inc
P.O. Box 845233
Boston, MA 02284-5233

Ravenshire Hobby Distribution
19334 St Domnina Dr
Spring, TX 77379

Ravenshire Hobby Distribution
Attn  Deann  Devin
19334 St Domnina Dr
Spring, TX 77379

Ravenstone Games
Attn  Joseph M Turner
1675 Karl Court
Columbus, OH 43229

Ravenswood
8451 Senecs Turnpike
New Hartford, NY 13413

Ravenswood
Attn  Janine Julian
8451 Senecs Turnpike
New Hartford, NY 13413

Ravenwood Games Llc
Attn  Josh  Rachel
Po Box 241
Santaquin, UT 84655

Ravenwood Games Llc
Po Box 241
Santaquin, UT 84655

Raw 53 Inc
308 North Salisbury Gq
Salisbury, NC 28146

Raw 53 Inc
Attn  Robert Wall
308 North Salisbury Gq
Salisbury, NC 28146

Raw Books
Attn  Roger, Alysa Wilson
804 Bill Baggs Rd
Yankton, SD 57078

Raw Books   Graphics Llc
27 Greene St
New York, NY 10013

Raw Comics Llc
4602 S Fairfield Ave
2nd Floor
Chicago, IL 60632

Raw Comics Llc
Attn  Gabriel  Monica
4602 S Fairfield Ave
2nd Floor
Chicago, IL 60632

Raw Comics Llc
Attn  Gabriel Cruz, Monica Cruz
2512 W 47th Street
Chicago, IL 60632-1338

Raw Junior, Llc
Attn  Iru Ba
Attn Lee Stein
27 Greene Street
New York, NY 10013

Rawstarwars
38 Candee Ave
Sayville, NY 11782

Rawstarwars
Attn  Richard Williams
38 Candee Ave
Sayville, NY 11782

Ray   Judy s Bookstop
40 West Main Street
Rockaway, NJ 07866

Ray   Judy s Bookstop
Attn  Ray Sedivec
40 West Main Street
Rockaway, NJ 07866

Ray Berry
5345 N Riley St
Las Vegas, NV 89149

Ray Cards   Games, Llc
Dba Down To Game
Attn  Avery, Daniel Velek, Todd
933 Mcfarland Blvd
Northport, AL 35476

Ray Gani
674 Stonington Cir
Dayton, OH 45458

Ray Gun Comics
847 Newton Rd
Vernon, VT 05354

Ray Gun Comics
Attn  Emily  James
847 Newton Rd
Vernon, VT 05354

Ray Gun Comics Llc
Attn  James Callaghan
125 Main St
Brattleboro, VT 05301

Ray Mcintyre
11 Ocean Blvd
Hampton, NH 03842-3047

Ray Mech
53 Pinebrook Rd
Monsey, NY 10952

Ray s Collectibles
578 Clintion Avenue
Belford, NJ 07718

Ray s Collectibles
Attn  Ray Bossinger
578 Clintion Avenue
Belford, NJ 07718

Ray s Comics   Collectibles
1120 W Hampshire Ave
Anaheim, CA 92802

Ray s Comics   Collectibles
Attn  Ray
1120 W Hampshire Ave
Anaheim, CA 92802

Raymond Brand
Ray Ray s Kettle Corn
1739 Rose Crest Dr
Hazelwood, MO 63042

Raymond Chabot Grant Thorton
2207 King St W, Ste 350
Sherbrook, QC J1j 2g2
Canada

Raymond Cho
5207 Lunsford Dr
Los Angeles, CA 90041

Raymond Gotanco
13402 Kingrail Way
Carmel, IN 46033

Raymond Hurtado
1327 W Colonial Ave
Anaheim, CA 92802

Raymond James   Associates
Attn  Treasure/Ecm-Rmb
P.O. Box 23603
St Petersburg, FL 33742

Raymond Knight
47000 Warm Springs Blvd
Ste 1
Fremont, CA 94539-7467

Raymond Vinson
945 Mayfair Ln
Grants Pass, OR 97527

Razmik Simonian
27737 Bouquet Canyon Rd  122
Santa Clarita, CA 91350

Razmik Simonian
Attn  Razmik
27737 Bouquet Canyon Rd  122
Santa Clarita, CA 91350

Razor Sports
Attn  David / Wai Pong
5654 Anolike Pl
Honolulu, HI 96821

Razors Edge Collectibles
106 Dingman Pl
Dingmans Ferry, PA 18328

Razors Edge Collectibles
Attn  Michael Richards
106 Dingman Pl
Dingmans Ferry, PA 18328

Razz Spedition Sk S.R.O.
Centrum 1,105/41
Dubnica Nad Vahom
01841
Slovakia

Rb Collectibles Llc
Attn  Bryan Cordova
1531 Justine Way Se
Mableton, GA 30126

Rc Games
2725 Northwest Blvd
Ste P
Newton, NC 28658

Rc Games
Attn  Joshua Howell
2725 Northwest Blvd
Ste P
Newton, NC 28658

Rc Games
Attn  Tyler Rathbone
2725 Northwest Blvd
Ste P
Newton, NC 28658

Rc Hobbies
Attn  Ronald Charity,
214 Weld St
Dixfield, ME 04224

Rc s Collectibles Llc
Attn  Erik Van Zant
10700 High Grove Place
Louisville, KY 40223

Rc s Collectibles Llc
C/O the Ups Store - Void
12123 Shelbyville Rd
Ste 100
Louisville, KY 40243

Rc s Collectibles LLC - Void
Attn  Erik Van Zant
712 Old Harrods Creek Rd
Louisville, KY 40223

Rcl Agencies Inc
842 Clifton Ave
Clifton, NJ 07013

Rcm D
6th Fl
555 Fairmount Ave
Baltimore, MD 21286

Rcm D
Attn  John Doetzer, Cpcu, Cawc
Evp, Commercial Risk Advisor
11403 Cronridge Dr, Ste 270
Owings Mills, MD 21117

Rcm D
P.O. Box 74608
Clevelandhia, OH 44194-0691

Rcm D
P.O. Box 74608
Cleveland, OH 44194-0691

Rcm D - Consolidated Insurance Center
P.O. Box 74608
Cleveland, OH 44194-0691

Rcmadiax Llc.
3459 W Run Rd
Munhall, PA 15120

Rcmadiax Llc.
Attn  Michael
3459 W Run Rd
Munhall, PA 15120

Rdr Ventures Llc
Dba House of Cards
Attn  Robin Reid
4007 Country Club Road, Ste C
Winston Salem, NC 27104

Reaction Comics   Games
Po Box 3
Lincoln, ME 04457

Reaction Comics and Games
Attn  Peter,Carla,Collin
Po Box 3
Lincoln, ME 04457

Read Comics
236 2nd Ave W
46
Echo, MN 56237

Read Comics
Attn  Erik Garcia
236 2nd Ave W
46
Echo, MN 56237

Read Left
450 Galbraith Ln
Lafayette, TN 37083

Read Left
Attn  Jessica Murillo
450 Galbraith Ln
Lafayette, TN 37083

Read More Comics
Attn  Scott Rienbeck
Suite A
115 E. Brandon Blvd
Brandon, FL 33511

Read More Comics
Suite A
115 E. Brandon Blvd
Brandon, FL 33511

Reader Copies
62 East County Road 360 North
Anderson, IN 46012

Reader Copies
Attn  Beverly Parker
62 East County Road 360 North
Anderson, IN 46012

Reader S Copies
Hold At Hub Attn  Rembert
62 E County 360 North
Anderson Ups Office
Anderson, IN 46012

Reader s Delight
128 North Commerce Street
Lewisburg, OH 45338

Reader s Delight
Attn  Duane Collins
128 North Commerce Street
Lewisburg, OH 45338

Readerlink Distr Service Llc
Attn  John Higgins
1420 Kensington Road, Ste 300
Attention  Accounts Payable
Oak Brook, IL 60523

Readerlink Distr. Services,Llc
1420 Kensington Road, Ste 300
Attention  Accounts Payable
Oak Brook, IL 60523

Readerlink Distr. Services,Llc
Attn  John Higgins
1420 Kensington Road, Ste 300
Attention  Accounts Payable
Oak Brook, IL 60523

Readers Den
Attn  Nizar Abrahams
P O Box 44917
Claremont, 7735
South Africa

Readers Den
P O Box 44917
Claremont, WA 7735
Australia

Reading With Pictures
1805 W Monterey Ave, Ste 437445
Chicago, IL 60643

Ready Set Game
Attn  Timothy Barron
26830 Cherry Hills Blvd
Menifee, CA 92586

Ready Set Sort
Attn  Zachary Flink
110 Cotton Grove Rd
Suite M
Lexington, NC 27292

Ready-Set-Collect
Attn  Scott / Mary Brown
320 Ichord Ave
Suite F
Waynesville, MO 65583

Reagan Taylors
1831 American Elm Ct
Sugar Land, TX 77479

Reagan Taylors
Attn  Reagan  Toni
1831 American Elm Ct
Sugar Land, TX 77479

Real Deal Tabletop
Attn  Dale Dominguez
213 W Appleway Ave
Suite 2
Coeur D  Alene, ID 83814

Real Dreams Pty Ltd
T/A the Comic Shop
10a/170 George Street
Liverpool, Nsw 2170
Australia

Real Time Trading Llc
1942 Broadway Ste 314 C
Boulder, CO 80302

Real Time Trading Llc
Attn  Flamur Zerja
1942 Broadway Ste 314 C
Boulder, CO 80302

Realbat Inc
1560 Military Tpke
Plattsburgh, NY 12901-7458

Realgoodeal Llc
Attn  Ilan Assor
20725 NE 16th Ave
Miami, FL 33179

Realistic Auto Repair Llc
1320 Old Dixie Hwy
Lake Park, FL 33403

Realistic Auto Repair Llc
Attn  Nicholas
1320 Old Dixie Hwy
Lake Park, FL 33403

Realms
Attn  Steven Bergren
908 Bacons Bridge Road
Ste 10
Summerville, SC 29485

Realms Anime
Attn  Brooke Shock
2507 S Thompson St
Ste 1
Springdale, AR 72764

Realms Comics and Games, Llc
Attn  Jeff  Camden
9155 Boulevard 26
Suite 280
N Richlandhills, TX 76180

Realms of Gaming Llc
Attn  David Mcgonnagal
300 Edwardsville Rd, Ste 6
Troy, IL 62294

Reaper Miniatures
Aka Rpr
Attn  Ed Pugh, President
P.O. Box 2107
Lake Dallas, TX 75065-2107

Reaper Miniatures
P.O. Box 2107
Lake Dallas, TX 75065-2107

Reaper Miniatures  Rpr
Attn  Ed Pugh, President
P.O. Box 2107
Lake Dallas, TX 75065-2107

Reaper s Deals Llc
Attn  Pedro Nevarez
2014 Quincy St
Delano, CA 93215

Rebecca Ayala
804 King Rd
San Juan, TX 78589-2131

Rebecca Levell
6518 P Ave Pl
Kearney, NE 68847-1700

Rebecca Norris
632 Leland St
Flint, MI 48507-2430

Rebecca Rios
7165 Alexander Rd
Olive Branch, MS 38654

Rebecca S Linder
2934 St Louis Ave
Ft Wayne, IN 46809

Rebel Base Comics   Toys
Attn  Troy Hasbrouck Adam
701-C S Sharon Amity
Charlotte, NC 28211

Rebel Base Comics   Toys
Ssh Enterprises, Inc.
701-C S. Sharon Amity
Charlotte Nc, NC 28211

Rebel Comics Inc.
Attn  Tyler/Andrew/Devin
312 1st Street W
Cochrane, AB T4c 1a4
Canada

Rebel s Sanctuary
135 Washington Street
Manistee, MI 49660

Rebel s Sanctuary
Attn  Deborah and Gregory
135 Washington Street
Manistee, MI 49660

Rebel Sidekick Studios
C/O William Gavin Highnight
1747 Maltman Ave
Los Angeles, CA 90026

Rebel X Gaming Llc
Attn  Nicholas Britton
2379 Highway 62/412
Suite N
Highland, AR 72542

Rebellion Publishing Ltd
Attn  Ben
Riverside House Osney Mead
Oxford, Ox2 Oes
United Kingdom

Rebellion Publishing Ltd Wire
Riverside House
Osney Mead, Oxford Ox2 0es
United Kingdom

Reboot Games Inc
10143 Pleasant Village Place
Las Vegas, NV 89183

Reboot Games Inc
Attn  Brian Newman
10143 Pleasant Village Place
Las Vegas, NV 89183

Rec Comics   Collectible Llc
8118 Moorebank Dr
Colorado Spring, CO 80908

Rec Comics and Collectible Llc
Attn  Roman Chavez
8118 Moorebank Dr
Colorado Spring, CO 80908

Receiver General / Gst
Gst Interim Processing Centre
333 Laurier Ave W
Ottawa, ON K1a 1j8
Canada

Receiver of Taxes   Assessme
151 Banker Rd
Plattsburgh, NY 12901

Receiver of Taxes and Assessments
151 Banker Rd
Plattsburgh, NY 12901

Recess Games
Attn  James, Susan Grasso
26636 Brookpark Rd Ext
North Olmsted, OH 44070

Recess Games Llc
385 Thomas Alva Drive
Vermilion, OH 44089

Recess Games Llc
Attn  James and Susan
385 Thomas Alva Drive
Vermilion, OH 44089

Record Survival T/A Pastimes
Attn  Scott Russell
175 Weaverville Rd
Suite Y
Asheville, NC 28804

Record Trader I  N
3091 Cleveland Ave
Fort Myers, FL 33901

Record Trader I  N
Attn  Ralph Tarantino
3091 Cleveland Ave
Fort Myers, FL 33901

Red 5 Comics
Attn  Scott Chitwood
Scott Chitwood
27103 Kelsey Woods Ct
Cypress, TX 77433

Red 6 Inc
Dba Gaming Goat
Attn  Jeremy Nilson
1150 Grand Avenue
St Paul, MN 55105

Red Anvil Inc.
Attn  David Ryan
Attn David Ryan
18 Ivanhoe Lane
Aberdeen, NJ 07747

Red Balloon, The, CO Inc
Attn  John, James, Camer
417 15th Ave E
Seattle, WA 98112

Red Ballopn, Inc, The
Dba Red Balloon Toy Store
Attn  David Castillo
3120 Richmond St
Salt Lake City, UT 84106

Red Bandana
8862 Greenwood Rd
Greenwood, DE 19950

Red Bandana
Attn  Katie Coenen
3 N Walnut St
Milford, DE 19963

Red Bandana
Attn  Katie Coenen
8862 Greenwood Rd
Greenwood, DE 19950

Red Castle Games Llc
Attn  Laura
7160 Se Foster Rd
Portland, OR 97206

Red Chicken Co. Handmade Llc
Attn  Mark Welch
12247 Beyer Rd
Suite B030
Birch Run, MI 48415

Red Coats, Inc
P.O. Box 79579
Baltimore, MD 21279-0579

Red Curtain Comics   Coll
3235 Manchester Rd Rm 11
Akron, OH 44319

Red Curtain Comics and Coll
Attn  David Miller
3235 Manchester Rd Rm 11
Akron, OH 44319

Red Dot Geek
Attn  Dilani
44 Kiralawella Road
Devinuwara, 81160
Sri Lanka

Red Dragon Gaming Llc
Attn  Travis Theurer, Julie Lovell
Attn  Allen Juhnke
204 N Minnesota St
New Ulm, MN 56073

Red Dragon Hobbies
Attn  Al, Miki Sutherland
13258 North State Road
Otisville, MI 48463

Red Dragon s Hoard
Attn  Irvin Mease
2105 Military Rd
Niagara Falls, NY 14304

Red Eye Gamers Llc
1146 Georgia St
Imperial Beach, CA 91932

Red Eye Gamers Llc
Attn  James  Thomas
1146 Georgia St
Imperial Beach, CA 91932

Red Eye Gamers Llc
Dba Tabletop Tavern
Attn  James Vieira, Thomas Lu
1146 Georgia Street
Imperial Beach, CA 91932

Red Giant Entertain
Attn  Benny Powell
614 E Hwy 50, Unit 235
Clermont, FL 34711

Red Giant Entertainment
614 E Hwy 50, Ste 235
Clermont, FL 34711

Red Giant Entertainment
Attn  Benny Powell
614 E Hwy 50, Ste 235
Clermont, FL 34711

Red Giant Entertainment
Attn Benny Powell
614 E Hwy 50  235
Clermont, FL 34711

Red Hood Comics, Llc
7883 Carson Creek St
Las Vegas, NV 89113

Red Hood Comics, Llc
Attn  Rob
7883 Carson Creek St
Las Vegas, NV 89113

Red Lion Municipal Authority
11 East Broadway
Red Lion, PA 17356

Red Lion Municipal Authority
P.O. Box 190
Red Lion, PA 17356-0190

Red Monkey
8033 W Sunset Blvd, No 1101
Los Angeles, CA 90046

Red Nails/Blue Ribbon
50 Clancy Dr
Ground Floor
North York, ON M2j 2v8
Canada

Red Panda Collectibles Llc
4142 Adams Ave
Ste 103 -356
San Diego, CA 92116

Red Panda Collectibles Llc
Attn  Jose Garibay, Kevin Stancil
1425 Sulu Sea Ln, Ste 1
Chula Vista, CA 91915

Red Panda Collectibles Llc
Attn  Kevin OR Jose
4142 Adams Ave
Ste 103 -356
San Diego, CA 92116

Red Panda Games Incorporated
Attn  Christopher Smith
3028 Christine St
Pensacola, FL 32526-3500

Red Paw Comic and Cards
Attn  Larry
Larry G Bledsoe Jr
145 Bledsoe Ln Lot A
Pine Knot, KY 42635

Red Pegasus Games   Comics
K  G Industries
1434 Arizona Ave
Dallas, TX 75216

Red Pegasus Games and Comics
Attn  Gabiriel / Ken
K  G Industries
1434 Arizona Ave
Dallas, TX 75216

Red Raccoon Games
Attn  Jamison J, Kelly A Mathy
301 N Main St
Bloomington, IL 61701

Red River Book Shop
92 Arthur St
Winnipeg, Mb R3b 1h7
Canada

Red River Book Shop
Attn  Dennis Boyko
92 Arthur St
Winnipeg, Mb R3b 1h7
Canada

Red Seal Gaming
Attn  David Cella
419 Hwy 34
Matawan, NJ 07747

Red Shirt Comics Llc
322 Main Street
Port Jefferson, NY 11777

Red Shirt Comics Llc
Attn  Joshua Darbee
322 Main St
Port Jefferson, NY 11777

Red Simbulan
1208 Residencia 8888
Pearl Drive
Pasig City, Mm
Philippines

Red Sky Comics Llc
Attn  Michael, Anton
3040 Park Avenue
Suite A
Merced, CA 95348

Red Sky Comics, Llc
Attn  Michael
Michael Anton Smid
3040 Park Ave
Merced, CA 95348

Red Sky Comics, Llc
Michael Anton Smid
3040 Park Ave
Merced, CA 95348

Red Stick Reads
Attn  James Hyfield, Teresa Hyfield
541 South Eugene Drive
Baton Rouge, LA 70806

Red Stick Reads Llc
Attn  James Hyfield
541 S Eugene Drive
Baton Rouge, LA 70806

Red Viking Emporium, Llc
Attn  Chris Wicker
127 Towne Center Drive
Lexington, KY 40511

Red Wheel Weiser
65 Parker St, Ste 7
Newburyport, MA 01950

Redan Publishing, Inc.
Attn  Jessica Mcknight
Attn Jessica Mcknight
1115 Inman Ave Ste 123
Edison, NJ 08820

Redbeards Collectible Cards   Games
Attn  Jamie Hoch
7014 German Hill Rd
Baltimore, MD 21222

Redd Skull Comics   Cd s
720a Edmonton Trail Ne
Calgary, AB T2e 3j4
Canada

Redd Skull Comics   Cd s
Attn  Kelly Dowd
720a Edmonton Trail Ne
Calgary, AB T2e 3j4
Canada

Redeemed Restoration Llc
Dba the Poke Post
Attn  Amy Overton
15937 W 65th St
Shawnee, KS 66217

Redemption Plus Llc
Attn  Ashley Penland Buyer
9829 Commerce Pkwy
Lenexa, KS 66219

Redford Entertainment
Attn  Stephen Redford
Stephen Redford
1084 LA Mirada Court
Vista, CA 92081

Redhammers Gaming   Coll
1312 Owaissa St
Ste B
Appleton, WI 54911

Redhammers Gaming   Coll
Attn  Gary Winter
1312 Owaissa St
Ste B
Appleton, WI 54911

Rediscovered Books
Attn  Bruce, Laura Delaney
802 Arthur St
Caldwell, ID 83605

Redmond Keeney
2606 Deerfield Cir
Marietta, GA 30064

Redshift7 Toys   Games
1326 Ave E North
Saskatoon, Sk S7l 1t5
Canada

Redshift7 Toys   Games
Attn  Jason
1326 Ave E North
Saskatoon, Sk S7l 1t5
Canada

Redux Society Llc
Attn  Ian Staten, Lucy Kull
215 Southwest Blvd
Kansas City, MO 64108

Redwood Trades Llc
Attn  Andrew Radillo
21 Public Square
Holley, NY 14470

Reed Exhibition
383 Main Ave
Norwalk, CT 06851

Reed Exhibitions Ltd
C/O Gateway House
28 the Quadrant
Richmond, Surrey Tw9 1dn
United Kingdom

Reed Pop
383 Main Ave
Norwalk, CT 06851

Reed Pop
Attn  Mike Negin
383 Main Ave
Norwalk, CT 06851

Reed Pop
Attn  Travis
383 Main Ave
Norwalk, CT 06851

Reed Warner
4648 Clubview Dr
Bessemer, AL 35022

Reel Art Inc
707 S Harvey Ave
Oak Park, IL 60304

Reel Art Inc
Attn  Cory OR Ruth
707 S Harvey Ave
Oak Park, IL 60304

Reese D Cassidy
7 Jane Ln
Plattsburgh, NY 12901

Reese Library
2500 Walton Way
Augusta, GA 30904

Reese Library
Attn  Dale
2500 Walton Way
Augusta, GA 30904

Reese Shipman
2091 Glenellen Dr Nw
Kennesaw, GA 30152

Reflection Comics
318 Tamiami Tr
Unit 226
Punta Gorda, FL 33950

Reflection Comics
Attn  Rico Thompson
318 Tamiami Tr
Unit 226
Punta Gorda, FL 33950

Reflective Tree Games Llc
Dba Gaming Goat Lubbock
Attn  Kiefer Shipman
305 Frankford Ave, Ste 300
Lubbock, TX 79416

Refuge Gaming Llc
Attn  Brandon Clay
1480 Pearl Rd
Suite 6
Brunswick, OH 44212

Refugio Hernandez
12738 Montague St
Pacoima, CA 91331

Regan Priest
P.O. Box 754
Halifax, VA 24558

Regina L Brown
737 Bonwood Ave
Memphis, TN 38109

Regina Owusu
2154 Rachel Lane
Round Rock, TX 78664

Reginald Bauer
14803 E Radcliff Pl
Aurora, CO 80015-1322

Reginald Richards
9309 Busaco Park Way
Winter Garden, FL 34787

Reginald Wooden
4511 Candy Ln Nw
Lilburn, GA 30047

Regis Gaab
472 Amherst St
Unit 7312868
Nashua, NH 03063

Reid Guy
10800 Burlington
Estates Drive
Mobile, AL 36608

Reid Poyer
1514 Mesa Verde
Shawnee, OK 74804

Reikee Trading
5806 Cloverly Ave Apt C
Temple City, CA 91780

Reikee Trading
Attn  Danny OR Vicki
5806 Cloverly Ave Apt C
Temple City, CA 91780

Rekreation Games Inc
Attn  Jeremy Frost, Amanda Frost
1075 S Arizona Ave
Suite 1075-2
Chandler, AZ 85286

Relapse Media Corp
110 San Jacinto St
Redlands, CA 92373

Relapse Media Corp
5 East Citrus Ave
Suite 101
Redlands, CA 92359

Relapse Media Corp
5 East Citrus Ave
Suite 101
Redlands, CA 92373

Relapse Media Corp
Attn  Jason Cell
5 East Citrus Ave
Suite 101
Redlands, CA 92373

Relapse Media Corp
Attn  Lee
110 San Jacinto St
Redlands, CA 92373

Relapse Media Corp
Attn  Lee
5 East Citrus Ave
Suite 101
Redlands, CA 92359

Relentless Dragon
Attn  Jay Ribak, Erika Stokes
483 Amherst St
Nashua, NH 03063

Reliance Mechanical, Inc
233 Swanson Dr, Ste A
Lawrenceville, GA 30043

Reliant
P.O. Box 120954
Dallas, TX 75312-0954

Reliant Distribution Group
Dba Reliant Bookstore
Attn  Levi Keplar, Jesse Mcvay
114 N Vine Street
El Dorado, KS 67042

Reliant Energy Retail Services, Llc
P.O. Box 1532
Houston, TX 77251

Reliquary Game Studios, Llc
40 Laurel Ln
Dubois, PA 15801

Reliquary Gaming Llc
Attn  Brandon Beuschlein
Attn  Kristy Beauschlein
1585 S Calumet Rd
Chesterton, IN 46304

Relx Inc
Dba Reed Exhibitions
P.O. Box 9599
New York, NY 10087-4599

Renae Chenowith
1510 Church Ln
Glen Burnie, MD 21061

Renaissance Bookfarm Inc.
Attn  Gretchen Horn
T/A  Malaprop s Bookstore/Cafe
55 Haywood St.
Asheville, NC 28801

Renaissance Bookfarm Inc.
T/A  Malaprop s Bookstore/Cafe
55 Haywood St.
Asheville, NC 28801

Renaissance Press
C/O Jimmy Gownley
P.O. Box 5060
Harrisburg, PA 17110

Rencortez Comics Ltd
2658 12th Ave Ct
Greeley, CO 80631

Rencortez Comics Ltd
Attn  Renato Cortez
2658 12th Ave Ct
Greeley, CO 80631

Rendezvous Tcg Llc
Attn  Max Lee
1231 Broadway
Ste 102
Denison, IA 51442

Rene Dominguez
224 Romano Ave
Coral Gables, FL 33134

Rene Kohler
Attn  Rene
Cernozemni 46
Brno, Slatina
Czech Republic

Rene Kohler
Cernozemni 46
Brno, Slatina 627 00
Czech Republic

Rene s Comics   Sport Cards
549 W Main St
El Centro, CA 92243

Rene s Comics   Sports Card2
3451 S Dogwood Ave
El Centro, CA 92243

Rene s Comics   Sportscards
Attn  Rene Mendoza
549 Main St
El Centro, CA 92243

Rene s Comics and Sport Cards
Attn  Rene
549 W Main St
El Centro, CA 92243

Rene s Comics and Sports Card2
Attn  Rene
3451 S Dogwood Ave
El Centro, CA 92243

Renegade Arts Canmore Ltd
25 Prospect Heights
Canmore, AB T1w 2s2
Canada

Renegade Game Studios
153 Sugar Belle Dr, Ste B 166
Winter Garden, FL 34787

Renegade Games
Attn  Robyn Gaeta
27155 Silver Berry Way
Valley Center, CA 92082

Renegade Games, Inc
306-N W El Norte Pkwy, Ste 325
Escondido, CA 92026

Renegade Games, Llc
Dla Piper
Attn  C Kevin Kobbe
Harbor E, 650 S Exeter St, Ste 1100
Baltimore, MD 21202-4576

Repetes Comics   Collectibles
111 Old Shaker Rd
Loudon, NH 03307

Repetes Comics   Collectibles
Attn  Peter,David,Jeanne
111 Old Shaker Rd
Loudon, NH 03307

Replay Toys Llc
604 N Market St
Portland, TN 37148

Replay Toys Llc
Attn  Eric  Jenny
604 N Market St
Portland, TN 37148

Replay Toys Llc
Attn  Jenny Howell
604 W Market St
Portland, TN 37148

Republic Services
6231 Macbeth Rd
Ft Wayne, IN 46809

Republic Services
P.O. Box 677156
Dallas, TX 75267-7156

Republic Services 091-0590056
P.O. Box 677156
Dallas, TX 75267-7156

Republic Services 650-6201035
P.O. Box 677156
Dallas, TX 75267-7156

Rescue One Training For Life
7621 Rickenbacker Dr, St 700
Gaithersburg, MD 20879

Reservoir Media Sarl
30 Grand Rue Centre
Neuberg, L1660
Germany

Reservoir Media Sarl
Attn  Christophe/Benoit
30 Grand Rue Centre
Neuberg, L1660
Luxembourg

Resnick Library
454 Delhi Dr
Delhi, NY 13753

Resnick Library
Attn  Carrie
454 Delhi Dr
Delhi, NY 13753

Respectable Modern Collectible
Attn  Robert
3444 Grove Ave
Berwyn, IL 60402

Resurrected Games Movies  More
Attn  Troy Arn  Owner
2815 Guadalupe St
Suite C
Austin, TX 78705

Retail Business Solutions, Inc
Attn  Rich / Cindy
T/A Heores  Fantasies
920 Pat Booker Rd
Universal City, TX 78148

Retail Business Solutions, Inc
T/A Heores   Fantasies
920 Pat Booker Rd
Universal City, TX 78148

Retail Management Hero, Inc.
454 W Napa St, Unit B
Sonoma, CA 95476

Retreat Cost Llc
Dba Retreat Cost Pokemon Card Shop
225 Lincoln Hwy
Bldg A, Suite J14
Fairless Hills, PA 19030

Retro Classics
Dba Retro Lotus
Attn  Paul Snearowski
63 W Main St
Somerville, NJ 08876

Retro Force Toy Store Llc
13572 Pumice St
Norwalk, CA 90650

Retro Force Toy Store Llc
Attn  Francis Perera
13572 Pumice St
Norwalk, CA 90650

Retro Future Gaming Llc
Attn  Coty Beemer
7826 W State Road
Elwood, IN 46036

Retro Game  Toy Exchange
Attn  Gerald Pascual
524 W Meeker St
Suite 7
Kent, WA 98032

Retro Game Trader
Attn  Lance Kraft
13895 SW Farmington Road
Beaverton, OR 97005

Retro Gaming
308 W Washington Dr
San Angelo, TX 76903

Retro Gaming
Attn  Martin Lucero
308 W Washington Dr
San Angelo, TX 76903

Retro Riot Us
Attn  Brett Borden
123 N Grand Avenue
Pullman, WA 99163

Retro Rocket
4031 N 24th St
Ste A
Phoenix, AZ 85016

Retro Rocket
Attn  Neil Kotler
4031 N 24th St
Suite A
Phoenix, AZ 85016

Retro Rocket Comics  Toys
35 Main St
Cambridge, ON N1r 1v6
Canada

Retro Rocket Comics and Toys
Attn  Christopher Chettle
35 Main St
Cambridge, ON N1r 1v6
Canada

Retro Shark Gaming
Attn  Ronald Self
2155 NE Burnside Rd
Gresham, OR 97030

Retro World Llc
Attn  Haley Morelli
57 Stivens Dr
Ludlow, MA 01056

Retro-A-Go-Go  Llc
214 S Michigan Ave
Howell, MI 48843

Retroboom Llc
Attn  Cesar Villanueva
6725 Harrisburg Blvd
Houston, TX 77011

Retrofix Gaming
Attn  Josh Wells
1118 W Central Ave
Missoula, MT 59801

Retrograde Collectibles Llc
Attn  Alex Kinnamon
500 Garden City Dr
Ste 6f
Monroeville, PA 15146

Retrograde Comics  Other Art
Attn  Misty  James
James Harris
2622 Kavanaugh Blvd
Little Rock, AR 72205

Retrograde Comics  Other Art
James Harris
2622 Kavanaugh Blvd
Little Rock, AR 72205

Retrohouse Comics Llc
508 Lake Ave
Ste A
Lake Worth, FL 33460

Retrohouse Comics Llc
Attn  Rafael Garcia
508 Lake Ave
Ste A
Lake Worth, FL 33460

Retrorare Collectibles Inc
5200 Dixie Rd Unit 5
Mississauga, ON L4w 1e4
Canada

Retrorare Collectibles Inc
Attn  Sandy Sicilia
5200 Dixie Rd Unit 5
Mississauga, ON L4w 1e4
Canada

Retrospark
Attn  Danny Larson
1921 1st St
Cheney, WA 99004

Retrostock Online Inc
Attn  Binh Dang, Linda Trinh
1101 W Main St
Norristown, PA 19401

Reuben Ruppert
12 Meadow Rd
Cromwell, CT 06416

Reuben Timineri DBA Mythic
Attn  Reuben Timineri
Po Box 7430
Santa Cruz, CA 95061

Revend Llc
Attn  Evans Richards, Manager
301 N Scales St
Redisville, NC 27320

Revenge of Inc
1414 Mccollum St
Los Angeles, CA 90026

Revenge of Inc
Attn  Joe Myers, Joseph Kuntz
Attn  Jeff Eyser
1414 Mccollum St
Los Angeles, CA 90026

Revenge of Inc
Attn  Joe Myers, Joseph Kuntz
Attn  Jeff Eyser
3420 Eagle Rock Blvd, Ste A
Los Angeles, CA 90065

Revenge of Inc
Attn  Joe, Joseph  Jeff
1414 Mccollum St
Los Angeles, CA 90026

Revenue   Finance Dept
1305 E Walnut St
Des Moines, IA 50319

Revenue   Taxation Dept
617 N 3rd St
Baton Rouge, LA 70802

Revenue Adm Dept
57 Regional Dr
Concord, NH 03301

Revenue Administration
P.O. Box 13528
Austin, TX 78711

Revenue Canada
Sudbury Tax Centre
P.O. Box 20000, Stn A
Sudbury, ON P3a 6b4
Canada

Revenue Dept
540 S Dupont Hwy, Ste 2
Dover, DE 19901

Revenue Dept
616 E St
Anchorage, AK 99501

Revenue Operations Bureau
P.O. Box 36
Boise, ID 83722

Revenue Services Dept
25 Sigourney St
Hartford, CT 06106

Revive Games   Collectibles
Attn  William  Bill  Felkner
211 Main St
Unit 103
Ashaway, RI 02804

Revivo Project Inc
8255 Las Vegas Blvd South
Suite 1318
Las Vegas, NV 89123

Revivo Project Inc
Attn  Shlomi OR Ofir
8255 Las Vegas Blvd South
Suite 1318
Las Vegas, NV 89123

Revolution 9
Attn  Huda Al-Jamal
14 Bolinas Rd
Fairfax, CA 94930

Revolution Cards Llc
Attn  Richard Linares
1303 Hempstead Turnpike
Elmont, NY 11003

Rewind Software Inc
333 Preston St, Ste 200
Ottowa, ON K1s 5n4
Canada

Rex Hughes Ii
914 Rose Ave
Morton, PA 19070-1248

Rey Trading Enterprise
Dba Premier Trading
Attn  Robert Niewiadomski, Yi Chi Yen
364 Copperstone Cir
Casselberry, FL 32707

Reza Mirghyasi
50 Palatine, Apt 227
Irvine, CA 92612

Rezcandles Llc
Dba Check Us First
26212 Ridge Rd
Suite B
Damascus, MD 20872

Rgee Techs Llc
5916 Prince James Dr
Springfield, VA 22152

Rgee Techs Llc
Attn  Ghulam Murtaza
5916 Prince James Dr
Springfield, VA 22152

Rgs - Renegade Game Studios
Attn  Robyn Gaeta
306 N West El Norte Parkway, Ste 325
Escondido, CA 92026

Rhett Smith
2743 Rutherford Way
Charleston, SC 29414

Rhino Buys It Inc
5012 Justin Dr
Knoxville, TN 37918

Rhino Buys It Inc
Attn  Mike Adams
5012 Justin Dr
Knoxville, TN 37918

Rhinos Comics   Collect Llc
3805 Dewey Avenue
Rochester, NY 14616

Rhinos Comics   Collect Llc
Attn  Chester
3805 Dewey Avenue
Rochester, NY 14616

Rhinos Comics   Collectibles
Attn  Chester Rinaudo
3805 Dewey Ave
Rochester, NY 14616

Rhl - Riverhorse
Lenton Boulevard
Lenton Business Center
Nottingham, Ng7 2by
United Kingdom

Rho Sigma Sa
15 Av 14-74 Z 13 Cantabria
Casa 12
Guatemala, 01013
Guatemala

Rhode Island Division of Taxation
One Capital Hill
Providence, RI 02908

Rhodnezzar Carbiero
Attn  Daisy Walker
6813 Clear Springs Pkwy
Garland, TX 75044

Rhonda Cox
9918 Artesia Blvd
Ste 502
Bellflower, CA 90706

Rhonda Kay s Llc
Attn  Bruce Williams, Rhonda Williams
69 S Van Buren Street
Nashville, IN 47448

Ricardo Escamilla
3509 E 15th St
Long Beach, CA 90804

Ricardo Juarez
533 Magnolia Ave
Inglewood, CA 90301

Ricardo Loya
1314 Tyler Ave
Corpus Christi, TX 78415

Ricardo Montoya
16626 Alliance Ave
Apt A
Tustin, CA 92780

Ricardo Ocampo
30766 Calle Resplendor
San Juan Capistrano, CA 92675

Ricardo Suarez
12705 Dunhill Dr
Tampa, FL 33624

Ricardo/Richard Medina
1885 W Expressway 83
San Benito, TX 78586

Rice Lake Public Library
2 E Marshall St
Rice Lake, WI 54868

Rich Milock
411 S Oak St
Traverse City, MI 49684

Rich Saba
9615 N 121st Pl
Scottsdale, AZ 85259

Richard - Borr
59 W Main St
Somerville, NJ 08876

Richard  Richie  Ciccketti
50 Partridge Ln
Raynham, MA 02767

Richard A Boren
412 S Almond Ave
Kerman, CA 93630

Richard Banana
Attn  Richard Banana
3721 Franklin Ave
Waco, TX 76710

Richard Bell
420 W Hamilton Rd
Fort Sill, OK 73503

Richard Beltran
31545 Calle DE Las Estrellas
Bonsall, CA 92003-3721

Richard Broadwater
1090 Harvest View Ct
New Freedom, PA 17349

Richard Carrizal
18011 Zagranski Cedar Ct
Cypress, TX 77433

Richard Chavez
9509 Giddings Ave Ne
Albuquerque, NM 87109-6412

Richard Day
3144 G St
Ste 125 - Pmb 378
Merced, CA 95340

Richard Dravenstott
19 Washburn Ave
Wellesley, MA 02481

Richard Edlich
110 Norfolk Ct
Winchester, VA 22602

Richard Feely
8 Richards Field
Chineham, Basingstoke Rg24 8jz
United Kingdom

Richard Force F
506 Eldred St
Battle Creek, MI 49015

Richard Garrett Legacy    Tig Corp
Dba Darkninja Gaming
2851 Johnston St
Suite 176
Lafayette, LA 70503

Richard Ginsburg
2413 Bagley Ave
Los Angeles, CA 90034

Richard Haney
554 North Main St
Cedartown, GA 30125

Richard Higgins
8409 E Nicaragua Dr
Tucson, AZ 85730-2618

Richard Kamerman
35 Sutton Pl
Apt 7a
New York, NY 10022

Richard Katz
8524 Kaplan Woods Way
Wake Forest, NC 27587

Richard Kise
P.O. Box 73
Hope, NJ 07844

Richard Kopacz
8 Cherry Blossom Lane
Scotch Plains, NJ 07076

Richard Kopacz
Attn  Richard Kopacz
8 Cherry Blossom Lane
Scotch Plains, NJ 07076

Richard Korn
30259 Astor St
Farmington, MI 48336

Richard Kranjac
35 Hillside Ave
Glenwood Landing, NY 11547

Richard Lebrasseur
72 Main St
Centerbrook, CT 06409

Richard Macris
1150 5th Ave
Apt  3a
New York, NY 10128

Richard Martin
8164 Dunfee Ln
Mechanicsville, VA 23111

Richard Martinez
12646 Amboy Ave
Los Angeles, CA 91342

Richard Martinez
12646 Amboy Ave
Sylmar, CA 91342

Richard Mateos
8437 E Amberwood St
Anaheim, CA 92808

Richard Mcgee
90 Valley Rd
Glen Rock, NJ 07452-1723

Richard Mcgouldrick Jr
186 Washington St
Brewer, ME 04412

Richard Mcsweeney
132 Jerome Ave
Cairo, NY 12413

Richard Nelson
241 Ave of the Americas
Apt 6a
New York, NY 10014

Richard Pearl
68 S Kensington Ave, Apt 2
La Grange, IL 60525

Richard Perdue
21 Bartley St
Staunton, VA 24401

Richard Perdue
Attn  Richard Perdue
21 Bartley St
Staunton, VA 24401

Richard Peverada
6 Blucher St
Manchester, NH 03102

Richard Pryor
1231 Lancer Leap Dr
Alvin, TX 77511

Richard R Johnson
2 DE Camp Dr
Boonton, NJ 07005

Richard S Comics
Attn  Ricahrd M
1214 A Laurens Rd
Ste A
Greenville, SC 29607

Richard s R R Plumbing
P.O. Box 251272
Glendale, CA 91225-1272

Richard Savickey
25 Kennel Hill Dr
Beverly, MA 01915

Richard Siller
4866 Via Sonoma Trl
Converse, TX 78109

Richard Spaulding
17971 Tobermory Pl
Leesburg, VA 20175

Richard Stokes
11452 Pagewynne Dr
Frisco, TX 75035

Richard Tracey
9508 Pine Ter Ct
Windermere, FL 34786

Richard Vorodi
12204 Fairway Cv
Austin, TX 78732

Richard Waldron
11221 Arbor Creek Dr, Apt 435
Henrico, VA 23233

Richard Warrington
4945 London Creek Pl
Kissimmee, FL 34758

Richard Wellington
5459 Haughey Ave Sw
Wyoming, MI 49548-5733

Richard Williams
38 Candee Ave
Sayville, NY 11782-3008

Richard Windham
415 W Hull St
Debison, TX 75020

Richard Wu
Dba Pig Nation Services
Attn  Richard Wu
26998 Beaver Lane
Los Altos Hills, CA 94022

Richards Comics
Attn  Richard Morgan
1214 Laurens Rd, Ste A
Greenville, SC 29607

Richards Comics Collectables
1214 Laurens Rd Ste A
Greenville, SC 29607

Richards Comics Collectables
Attn  Richard Morgan
1214 Laurens Rd Ste A
Greenville, SC 29607

Richburg Colonial Library
Attn  Yvonne
Po Box 1
Richburg, NY 14774

Richburg Colonial Library
Po Box 1
Richburg, NY 14774

Richie s Comic Cabana
96 Store Ave
Waterbury, CT 06705

Richie s Comic Cabana
Attn  Rich Destadio
96 Store Ave
Waterbury, CT 06705

Richmond Comix
Attn  Philip Hillis
P O Box 790
Midlothian, VA 23113

Richmond Comix
P O Box 790
Midlothian, VA 23113

Richmond Memorial Library
15 School Dr
Marlborough, CT 06447

Richmond Memorial Library
Attn  Vanessa
15 School Dr
Marlborough, CT 06447

Richmond Public Library
7700 Minoru Gate
Unit 100
Richmond, Bc V6y 1r8
Canada

Richter Solutions Llc
Dba Phat Catz Gaming
Attn  Michael Richter
2017 North Bryant Blvd
San Angelo, TX 76903

Rick Alsop
701-1148 Heffley Crescent
Coquitlam, Bc V3b 8a6
Canada

Rick Bannister
915 Alexandria Rd
Weaver, AL 36277

Rick Eaton
7633 Se 36th
Portland, OR 97202

Rick Gassner
1627 Old Baltimore Pike
Newark, DE 19702

Rick Johnson
7776 N 56th Ln
Glendale, AZ 85301

Rick Kent
7707 Morning Lake Dr
Las Vegas, NV 89131

Rick Neiger
Attn  Rick OR Jeannette
398 Lily St
Fairfield, CA 94533

Rick Pichardo
29286 Santiam Hwy
Lebanon, OR 97355

Rick s Comic City
1923 Madison Street Unit H
Clarksville, TN 37043

Rick s Comic City
Attn  Richard Parman
1923 Madison Street Unit H
Clarksville, TN 37043

Rick Savickey
25 Kennel Hill Dr
Beverly, MA 01915

Rick Stratton
2940 Brushpopper Ln
Missoula, MT 59803

Rick Taber
790 W 30th St
San Pedro., CA 90731

Ricks Collectibles
4310 Buffalo Gap Rd
Ste 1274
Abilene, TX 79606

Ricks Collectibles
Attn  Rick Trogdon
4310 Buffalo Gap Rd
Ste 1274
Abilene, TX 79606

Ricks Collectibles
Attn  William Trogdon
4310 Buffalo Gap Rd
Ste 1274
Abilene, TX 79606

Ricks Comic City
2710 Old Lebanon Rd Ste 105
Nashville, TN 37214

Ricks Comic City
2720 Old Lebanon Rd Ste 105
Nashville, TN 37214

Ricks Comic City
Attn  Richard Parman
2710 Old Lebanon Rd Ste 105
Nashville, TN 37214

Ricks Comic City
Attn  Richard Parman
2720 Old Lebanon Rd Ste 105
Nashville, TN 37214

Ricks Comic City
Attn  Richard Parman
393 East Main St Ste 6c
Hendersonville, TN 37075

Ricks Toys Llc
12216 Southbridge Terr
Hudson, FL 34669

Ricks Toys Llc
Attn  Richard Kindel
12216 Southbridge Terr
Hudson, FL 34669

Ricks Vending   Distributing Inc
Attn  Rick Krikorian
9400 W Placer Ave
Visalia, CA 93291

Ricky Haggard
156 Lakeview Dr
Fitzgerald, GA 31750

Ricky J Sears
95 Mcgaulley Ave
Plattsburgh, NY 12901

Ricky Rockholt
891 Rebecca Dr
Byhalia, MS 38611

Ricky Tang
3082 S Plymouth Ave
Ontario, CA 91761

Ricky Yang
5905 SW N Fork St
Bentonville, AR 72713

Rico Ortega
35 Andros Rd
Palm Springs, FL 33461

Rico Slims Llc
11092 Caledon Rd
King George, VA 22485

Rico Slims Llc
Attn  Maurizio Surdo
11092 Caledon Rd
King George, VA 22485

Ricowell Development Co, Ltd
Block B New Trade Plz 6 On Ping St
Shek Mun, Hk
Hong Kong

Riddhi Dalal
Wallace St, Fort
Mumbai, 40001
India

Rider S Hobby of Flint
Attn  Desmond Woolston
2061 S Linden Rd
Flint, MI 48532

Riders Hobby Shop
Attn  Dan Schindler
2055 28th St S E
Grand Rapids, MI 49508

Ridgeview Branch Library
706 1st St Sw
Hickory, NC 28602

Ridgeview Branch Library
Attn  Hannah
706 1st St Sw
Hickory, NC 28602

Riedy s Gift Express
1738 Sands Pl Se, Ste 300
Marietta, GA 30067

Rik Antel
1001 Apple Dr
Mecanicsburg, PA 17055

Rikala Speed
8407 E Parmer Ln, Apt 6201
Manor, TX 78653

Rikala Speed
8407 E Parmer Ln, Unit 6201
Manor, TX 78653

Riley Bogren
726 S Luzerne Ave
Baltimore, MD 21224

Riley s Zoe Llc
3770 Swordfish Ln
Spring Hill, FL 34609

Riley s Zoe Llc
Attn  Ossama
3770 Swordfish Ln
Spring Hill, FL 34609

Rimway Holdings Pty Ltd
P O Box 6503
Fairfield Gardens
Brisbane, Qld 4103
Australia

Ring Enterprises Llc
Dba Card Swarm
Attn  Richard Ring
7683 Old Troy Pike
Huber Heights, OH 45424

Ring Queen Corp
86 Kennet Dr
Whitby, ON L1p 1l5
Canada

Ringside Collectibles Inc
1313 Broadway
Ste 150
Hewlett, NY 11557

Ringside Collectibles Inc
Attn  Jonathan  Trevor
1313 Broadway
Ste 150
Hewlett, NY 11557

Rinnegon Books   Toys Llc
Attn  Agnieszka Gaston
C/O Rinnegon Accounting Llc
149 Madison Avenue 11th Floor
New York, NY 10016

Rinnegon Books   Toys Llc
C/O Rinnegon Accounting Llc
149 Madison Avenue 11th Floor
New York, NY 10016

Rio Grande Games
18 Santa Ana Loop
Placitas, NM 87043

Rio Grande Games
P O Box 1033
Placitas, NM 87043

Rio Linda Library
6724 6th St
Rio Linda, CA 95673

Riot Games Merchandise Inc
12312 W Olympic Blvd
Los Angeles, CA 90064-1033

Riot Games Merchandise Inc
Attn  Jude OR Aaron
12312 W Olympic Blvd
Los Angeles, CA 90064-1033

Riot New Media Group, Inc
4243 Se Belmont St, Ste 100
Portland, OR 97215

Rip N Card Trick Llc
Attn  Josh Hearn
125 NE Highway 99 W
Mcminnville, OR 97128

Rip N Ship Arena
729 Acorn Street
Suite 5
Deer Park, NY 11729

Rip N Ship Arena, Llc
Attn  Vincent Aprano, Matthew Repetto
Attn  John Difazio, Joseph Aprano
1883 Deer Park Avenue, Ste B
Deer Park, NY 11729

Rip N Ship Arena, Llc
Attn  Vincent Aprano, Matthew Repetto
Attn  John Difazio, Joseph Aprano
5 Lewis Avenue
West Babylon, NY 11704

Ripper Merchandise, Llc.
Attn  Michelle Ghoulmore
7361 Melrose Ave
Los Angeles, CA 90046

Ripraz Inc
Attn  Rachael OR Jonathan
Rachael Williams
1986 N Hillfield Ste 2
Layton, UT 84041

Ripraz Inc
Rachael Williams
1986 N Hillfield Ste 2
Layton, UT 84041

Rise Apparel Llc
Dba Rise Apparel   Collectibles
Attn  Paul Lafata
5091 Vincent Trail
Shelby Township, MI 48316

Risell Llc
Attn  Stanislav Bakholdin
8901 Boggy Creek Road
Ste 500
Orlando, FL 32824

Rising Empire Studios
8545 W Warm Springs Rd, Ste A4 426
Las Vegas, NV 89113

Rising Phoenix Entertainment
240 Davis Ave
Bronx, NY 10465

Rising Phoenix Entertainment
Attn  Angela Dilorenzo
240 Davis Ave
Bronx, NY 10465

Rising Sun Games Llc
Attn  Glen B Lehman
1299 E Fry Blvd
Unit D
Sierra Vista, AZ 85635

Rising Sun Imports
Attn  Roman Garza
185 Front Street
Ste 108e
Danville, CA 94526

Rita Hicks
309 N Park St, Apt 4
Visalia, CA 93291

Rita Hicks
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Rite Price Video Inc.
Attn  Naina Saggi
1215 Broadway Ave
Burlingame, CA 94010

Ritesh Singh
Flat No- 6148/8
Sector D,Pocket 6
Vasant Kunj, 110070
India

Rith Kea
1935 Clover Pl
Mukilteo, WA 98275

Rittenhouse Archives Ltd
101 Greenwood Ave, Ste 323
Jenkintown, PA 19046

Rittenhouse Archives Ltd
440 S Broad St, Apt 2801
Philidelphia, PA 19146

Rittenhouse Archives,Limited
Attn  Steve Charendoff
1254 Cox Road
Rydal, PA 19046

Rival Comix
2725 Pavilion Pkwy
Apt 6208
Tracy, CA 95304

Rival Comix
Attn  Jaime Rios Hernedez
2725 Pavilion Pkwy
Apt 6208
Tracy, CA 95304

Rivals Gaming
Attn  Alan Kaufman, Daniel In
628 W Edison Rd, Ste 140
Mishawaka, IN 46545-2784

River City Comics
Attn  Ryan Dipaolo
C/O Ryan Dipaolo
64 St Moritz Dr
Sicklerville, NJ 08081

River City Comics
C/O Ryan Dipaolo
64 St Moritz Dr
Sicklerville, NJ 08081

River City Hobbies
Attn  Jim, Linda
423-425 Main St
La Crosse, WI 54601

River City Trade
Attn  Adolph / Mark
1911 Evergreen Drive
Elizabeth, NC 27909

River City Trade
Attn  Amanda Nuggett
1911 Evergreen Drive
Elizabeth, NC 27909

River City Trade
Attn  Amanda Nuggett
918 Halstead Blvd
Unit 2a
Elizabeth City, NC 27909

River Horse Europe Ltd
Dba River Horse
Lenton Business Ctr, Lenton Blvd
Nottingham, Ng7 2by
United Kingdom

River Lights Bookstore 2nd Edi
263 Hill St
Dubuque, IA 52001

River Lights Bookstore 2nd Edi
Attn  Sue Davis
263 Hill St
Dubuque, IA 52001

Riverbend Comics
411 Wallicks Rd
York, PA 17406

Riverbend Comics
Attn  Jonathan and Samuel
411 Wallicks Rd
York, PA 17406

Riverbend Comics
Attn  Jonathasn Darby, Samuel Schindler
411 Wallicks Rd
York, PA 17406

Riverside Games
Attn  Bryce Caldwell
510 E Main St
Rogue River, OR 97537

Riverside Games Llc
2355 Rogue River Hwy
Gold Hill, OR 97525

Riverside Games Llc
Attn  Bryce/Naomi
2355 Rogue River Hwy
Gold Hill, OR 97525

Riverside Public Library
3900 Mission Inn Ave
Riverside, CA 92501

Riverton Branch Library
1330 W Park Ave
Riverton, WY 82501

Riverton Branch Library
Attn  Kirbie
1330 W Park Ave
Riverton, WY 82501

Rivertown Games Llc
33905 White Rock Tr
Cannon Falls, MN 55009

Rivertown Games Llc
Attn  Jason  Brian
33905 White Rock Tr
Cannon Falls, MN 55009

Rivertown Games Llc
Attn  Jason Gibbs, Brian Nosan
432 W 3rd St
Red Wing, MN 55066

Riverview Veterans Mem Library
14300 Sibley Rd
Riverview, MI 48193

Riviera Beach Library
1130 Duval Hwy
Pasadena, MD 21122-1910

Rjn Broadway Inc
45-03 Broadway
Astoria, NY 11103

Rjn Broadway Inc
Attn  Charles  Joseph
45-03 Broadway
Astoria, NY 11103

Rkfa Comics
14232 Se Brent Ave
Damascus, OR 97089

Rkfa Comics
Attn  Luke  Rachel
14232 Se Brent Ave
Damascus, OR 97089

Rla Video Games Llc
Attn  Wesley Gross
4601 Eastgate Blvd
Suite 240
Cincinnati, OH 45245

Rng Cards Llc
11915 E Orell Rd
Louisville, KY 40272

Rng Cards Llc
Attn  Norman and Ross
11915 E Orell Rd
Louisville, KY 40272

Rnl Collectables
Attn  Ramiro Hernandez
905 W 2nd St
Freeport, TX 77541

Rns Arena Gaming Llc
Attn  Vincent Aprano, Matthew Repetto
Attn  John Difazio, Joseph Aprano
5 Lewis Avenue
West Babylon, NY 11704

Rns Arena Gaming Llc
Attn  Vincent Aprano, Matthew Repetto
Attn  John Difazio, Joseph Aprano
983 Little E Neck Rd
West Babylon, NY 11704

Ro Kohli
3435 Ocean Park Blvs
Apt 107 Pmp 338
Santa Monica, CA 90405-3303

Roadrunner
Attn  Collections
P.O. Box 74857
Chicago, IL 60694

Roadrunner Games Llc
Attn  Michael Schwerin
6700 N Saginaw Rd
Suite 3
Midland, MI 48642

Roadrunner Transportation
Attn  Collections
P.O. Box 74857
Chicago, IL 60694

Roanoke-Chowan Comm College
109 Community College Rd
Jernigan Building
Ahoskie, NC 27910

Roanoke-Chowan Comm College
Attn  Carol Anne
109 Community College Rd
Jernigan Bldg
Ahoskie, NC 27910

Rob Hodgson
131 Emerald Dr
Ebensburg, PA 15931

Rob Johnson
28822 Coal Mountain Ct
Valencia, CA 91354

Rob Kneer
4525 Bailey Ave
Amherst, NY 14226

Rob Kostich
521 Young St
Unit C245
Tonawanda, NY 14150

Rob Migatulski
30 Curtis St
Pittston, PA 18640

Rob Muse
8820 Willowbrae Ln
Roswell, GA 30076

Rob Oberth
1185 Cobb
Parkway N
Marietta, GA 30062

Rob Schmuck
637 SW 116th Pl
Seattle, WA 98146

Rob Smith
328 Adams St
Zanesville, OH 43701

Rob Urbon
18w204 Lathrop
Villa Park, IL 60181

Rob Walker
1642 Mountain Shadows Dr
Morganton, NC 28655

Robby Fernandez
1310 Chadwick Point Dr
Lawrenceville, GA 30043-6292

Robby Sanders
2841 Lauderdale Dr E
Jacksonville, FL 32277

Robert  Bobby  Abt
175 Ketcham Ave
Amityville, NY 11701

Robert  Rj  Mino
4021 Madelia Ave
Sherman Oaks, CA 91403

Robert  Rob  Carney
233 Thorn Run Rd
Export, PA 15632

Robert  Thomson  Gora
11 Nellie Ct
Husdon, NH 03051

Robert Adams
805 Johnson St
Salisbury, MD 21804

Robert Aldape
Dba Cardzone
Attn  Robert Aldate
4903 Spanish Oak Drive
Houston, TX 77066

Robert Aranguren
1717 N Frazier St
Ste H
Conroe, TX 77301

Robert Atwood
2714 South Lamonte St
Spokane, WA 99203

Robert Bacon
Skyknight Capital
1 Letterman Dr Bldg C
San Francisco, CA 94129-2402

Robert Bejeski
102 Hillcrest Dr
Duryea, PA 18642

Robert Berlier
470 Nancy Dr
Ripon, CA 95366-3348

Robert Bozik
104 East Shawnee Trl
Wharion, NJ 07885

Robert Bunch
12 Durness Ct
Nottingham, MD 21236

Robert Burke
5429 Splitrock Dr
Dayton, OH 45424

Robert Cannon
1847 W Sandhurst Dr
Florence, SC 29505

Robert Cepak
1919 County Rd 313, Apt 406
Jarrell, TX 76537

Robert Charubini
11023 Sound Rd
Davidson, NC 28036

Robert D Plummer
113 NW 5th Ave
Visalia, CA 93291

Robert Danforth
225 Milliken St
Unit 1409
Spartanburg, SC 29307

Robert Domian
138 Barrington Ln
Lewisville, TX 75067

Robert Durazo
7256 Cromwell Way
Sacramento, CA 95822

Robert Escobedo
6444 N 67 Ave, Apt1090
Glendale, AZ 85301

Robert Falbo
3036 Leechburg Rd
Pittsburgh, PA 15239

Robert Fry
727 Horner St
Brackendridge, PA 15014

Robert G Crowley
3205 NW 83 St, Apt 0721d
Gainesville, FL 32606

Robert Gawdzik
3 Blu Harbor Blvd, Unit 350
Redwood, CA 94063

Robert Glenn
9223 Speerberry Ln
Cordova, TN 38016

Robert Golinvaux
2407 Bryce Ct
Lawrence, KS 66047

Robert Gonzales
2801 W Mile 5 Rd
Mission, TX 78574

Robert Haas
2508 Revilla Dr
North Wood, OH 43619

Robert Hayes
11296 Us 35
Economy, IN 47339

Robert Hill
64 Us Oval
Apt 133
Plattsburgh, NY 12903

Robert Holmes
4120 Silverleaf Rd
Memphis, TN 38115

Robert Howard
100 E Berkshire Rd
Greenville, NC 27858

Robert Hudson
2674 Canyon Crest Dr
Lakeland, FL 33811

Robert J Kleberg Pub Library
220 N 4th St
Kingsville, TX 78363

Robert J Kleberg Pub Library
Attn  Krystin
220 N 4th St
Kingsville, TX 78363

Robert Jacobs
10150 York Rd Ste 300
Hunt Valley, MD 21030

Robert Jacobs
7116 Park Dr
Baltimore, MD 21234

Robert James Dogga
330 West St
Plantsville, CT 06479

Robert Janos
413 7th Ave W
Springfield, TN 37172

Robert Joseph
3215 Morgan Rd
Buford, GA 30519

Robert K Latture
5 Macdonough St, Apt 15
Plattsburgh, NY 12901

Robert Klein
11525 LA Maida St
Valley Village, CA 91601

Robert Law
819 Paige Ln
Hampshire, IL 60140

Robert Lawrence
17870 Grama Rdg
Colorado Spring, CO 80908

Robert Lawrence
Attn  Robert
17870 Grama Rdg
Colorado Spring, CO 80908

Robert Lazott
5821 Amoro Dr
San Diego, CA 92124

Robert Lee
2224 1/2 Echo Park Ave
Los Angeles, CA 90026

Robert Lemke
3222 West Monterey St
Chandler, AZ 85226

Robert Lemoine
34847 Fairport Way
Yucaipa, CA 92399

Robert Lenoir
19204 Kenley Way
Birmingham, AL 35242

Robert Link
1310 W Columbia Ave
Chicago, IL 60626-4326

Robert Lopez
912 S Coral Tree Dr
West Covina, CA 91791

Robert Lopez
Attn  Robert
912 S Coral Tree Dr
West Covina, CA 91791

Robert Martinez
278 Linden Ave
Jersey City, NJ 07305

Robert Mcbride
1216 Eagleview Dr
Marion, IA 52302

Robert Nichols
6115 Dove Fern Ct
Houston, TX 77041-4267

Robert Pardua
142 West Golf Ave
South Plainfield, NJ 07080

Robert Pareso
10878 W Evans Ave, Apt 66
Lakewood, CO 80227-2078

Robert Patoka
1591 Lone Oak Dr
Neenah, WI 54956

Robert Perez
1334 Scout Trl
Bullhead, AZ 86429

Robert Pickering
7330 NE Bothell Way
Kenmore, WA 98028

Robert Porstner
Attn  Robert Porstner
7516 Shawnee Ln  272
West Chester, OH 45069

Robert Quintana
11949 Crown Oaks
El Paso, TX 79936

Robert R Rochelle
6333 Nail Rd
Walls, MS 38680

Robert Roberts
81 Haldane Dr
Troy, MI 48098

Robert Rubin
527 Bald Eagle Dr
Jupiter, FL 33477

Robert Scali
35 Derby St
Somerville, MA 02145

Robert Shope
109 Johnson Rd
Shelby, NC 28152-0914

Robert Simpson
84 Saratoga Rd
Stratford, NJ 08084-2117

Robert Smith
502 Humphrey Rd
Holly Springs, MS 38635

Robert Smith
Dba Dark Stalkz Gaming
Attn  Robert Smith
8 Lepere Ct
Dupo, IL 62239

Robert Snead
1911 Shagbark Dr
Raymore, MO 64083

Robert Storey
2249 Lannen Rd
Howell, MI 48855

Robert Strom
2410 Springmill Dr
Oshkosh, WI 54904

Robert Thomas Ii
505 Glen Ln
Hixson, TN 37343

Robert Torres
275 Lisawood Dr
Folsom, CA 95630

Robert Torres
803 S Medina
San Antonia, TX 78207

Robert Velazquez
1811 S 60th Ct
Cicero, IL 60804

Robert Walker
1642 Mountain Shadows Dr
Morganton, NC 28655-9666

Robert Watson
6000 Deck House Rd
Fort Worth, TX 76179

Robert Webb
300 Broadway, Unit 12
Seaside, OR 97138

Robert Weisse
191 Pinewoods Crescent
Middle Island, NY 11953

Robert Wicker
12608 Lovett Rd
Baton Rouge, LA 70818

Robert Winget
695 Lake Rd
Altoona, WI 54720

Robert Winner
116 N Union St
Newark, IL 60541

Robert Wolf
54 King Way
Rogersford, PA 19468

Robert Wu
1031 17th St, Apt 5
Santa Monica, CA 90403

Robert Yee
2177 78th St, 1st Fl
Brooklyn, NY 11214

Robert Yocum
104 Hocker St
Beaver Dam, KY 42320

Robert Young
12509 Garrow Dr
Clear Springs, MD 21722

Roberte Spadas
7927 Sharmil Dr, Apt 3
Southaven, MS 38671

Roberto Fuentes
2840 Sprouse Dr
Henrico, VA 23231

Roberto Gonzalez
2258 San Pole
Leander, TX 78641

Roberto Gutierrez
94 Quail Ridge Dr
Dale, TX 78616

Roberto Gutierrez
Attn  Roberto  Simone
94 Quail Ridge Dr
Dale, TX 78616

Roberto J Jurado
273 Foster Ave
Malverne, NY 11565

Roberto J Jurado
Attn  Roberto Jurado
273 Foster Ave
Malverne, NY 11565

Roberto Jimenez
16 Veterans Memorial Dr
Peabody, MA 01960

Roberto Servin
524 W Oakwood Ct
Tulare, CA 93274

Roberto Sevin
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Roberts Anime Corner
Attn  Bob Brown
Po Box 4277
Winchester, VA 22604-4277

Roberts Anime Corner
Po Box 4277
Winchester, VA 22604-4277

Robin Justin Padilla
4258 S Kenny St
Seattle, WA 98118

Robin Mihara
2119 Se Salmon St
Portland, OR 97214

Robin Radillo
6425 Brant Way
Rocklin, CA 95765

Robin Roberts
1323 Hidden Harbor Rd
Myrtle Beach, SC 29577

Robin Roberts
Attn  Robin, Ben  Brent
1323 Hidden Harbor Rd
Myrtle Beach, SC 29577

Robo Gato
13073 Tierra Casa
El Paso, TX 79938

Robo Gato
Attn  Ricky Reyes
13073 Tierra Casa
El Paso, TX 79938

Robot
3332 Ventana Hills Drive
Las Vegas, NV 89117

Robot
Attn  Jo
3332 Ventana Hills Drive
Las Vegas, NV 89117

Robot Monster
Dba Dogpatch Games
Attn  Shannon Newton
1095 Tennessee St
San Francisco, CA 94107

Robot Zero Comics
Attn  Anthony, Jennifer Capo
23 W Main St
Geneva, OH 44041

Robot Zero Limited
485 Eastlawn Street
Geneva, OH 44041

Robot Zero Limited
Attn  Anthony and Jennifer
485 Eastlawn Street
Geneva, OH 44041

Rocco Salpeck
4134 Duckhorn Dr
Moon Twp, PA 15108

Rocco Tartamella
13506 Summerport Village Pkwy, Ste 139
Windermere, FL 34786

Rochester Ccg
Attn  Sean O Brien
539 Sawyer Street
Rochester, NY 14619

Rock 30 Games Inc
2404 E Broadway Ave
Bismarck, ND 58501

Rock 30 Games Inc
Attn  Andrew  Selomit
2404 E Broadway Ave
Bismarck, ND 58501

Rock America
Attn  Michael Cisneros
6400 Oak Canyon, Ste 100
Irvine, CA 92618

Rock Bottom
1208 N Garland Ave
Fayetteville, AR 72703

Rock Bottom
Attn  Alan / Norma
1208 N Garland Ave
Fayetteville, AR 72703

Rock Bottom Books
1013 East Walnut
Ste 101
Columbia, MO 65201

Rock Bottom Books
Attn  Glenn Brewer
1013 East Walnut
Ste 101
Columbia, MO 65201

Rock Bottom Games  Hobbies
Attn  Timothy Demarteleire
298 York Road
Warminster, PA 18974

Rock Canyon High School
5810 Macarthur Ranch Rd
Highlands Ranch, CO 80124

Rock City Capital
29 Tinker Street
Woodstock, NY 12498

Rock City Capital
Attn  Jacqueline K/James M
29 Tinker Street
Woodstock, NY 12498

Rock Em Sock Em Retro Llc
Attn  Jon   Kayla
Po Box 1185
Bowling Green, OH 43402

Rock Em Sock Em Retro Llc
Po Box 1185
Bowling Green, OH 43402

Rock Game Shop
Attn  Christopher Piedra
1525 33rd Ave
Vero Beach, FL 32960

Rock Hill Comics   Games Llc
Attn  Joseph
110 N Anderson Rd Ste 116
Rock Hill, SC 29730

Rock Hill Comics   Games Llc
Attn  Joseph Jewell
110 N Anderson Rd
Suite 116
Rock Hill, SC 29730

Rock Lease Administration
C/O Rock Commercial Real Estate, Llc
221 W Philadelphia St, Ste 19
York, PA 17401

Rocket City Toys
Attn  William  Clint  Parker
6674 Us-Hwy 431, Ste 3
Owens Cross Roads, AL 35763

Rocket Comics
3 Lil Monstercomics Llc
4235 Portage St
Kalamazoo, MI 49001

Rocket Comics
Attn  Caitlin / Eddie
3 Lil Monstercomics Llc
4235 Portage St
Kalamazoo, MI 49001

Rocket Comics Llc
403 E Arrow Hwy Stw 301
San Dimas, CA 91773

Rocket Comics Llc
Attn  Scott
403 E Arrow Hwy Stw 301
San Dimas, CA 91773

Rocket Dog Comics Collectibles
Attn  Albert
3208 Mclean St
El Paso, TX 79936

Rocket Fizz Campbell
Attn  Chris Dunn, Lisa Pelgrim
1197 Laurie Ave
San Jose, CA 95125

Rocket Packaging
Attn  Armand Mcbeth, Dustin Roquemore
Attn  Mcfly Enterprises
12503 Exchange Dr, Suite 530
Stafford, TX 77477

Rockhopper Comics   Games
Attn  Mike Wadlund
8016 Medicine Lake Road
New Hope, MN 55427

Rockhopper Comics   Games Llc
5225 Maryland Ave N
Crystal, MN 55428

Rockhopper Comics   Games Llc
Attn  Mike Wadlund
5225 Maryland Ave N
Crystal, MN 55428

Rockin  Rooster Llc
5000 Glenway Ave
Cincinnati, OH 45238

Rockin  Rooster Llc
Attn  Rick OR David
5000 Glenway Ave
Cincinnati, OH 45238

Rockin B Games
Attn  Eric Brown
1250 West Ohio Pike, Ste 230
Amelia, OH 45102

Rockin Rooster Llc
Attn  Rick B, David J
5000 Glenway Ave
Cincinnati, OH 45238

Rocky Mountain Distribuing Ll
11401 N Government Way
Hayden, ID 83835

Rocky Mountain Distribuing Ll
Attn  Scott/Caralee/Brady
11401 N Government Way
Hayden, ID 83835

Rocky Mountain House Pub Libr
4922 52 St
Rmh, AB T4t 1b1
Canada

Rocky Mountain House Pub Libr
Attn  Neil
4922 52 St
Rmh, AB T4t 1b1
Canada

Rocky s Comics Llc
304 Hemostead Ave
Malverne, NY 11565

Rocky s Comics Llc
Attn  Diomedes Jackson Jr
304 Hemostead Ave
Malverne, NY 11565

Rocky Schneider
1013 5th St N
Fargo, ND 58102

Rod Mead
3745 Holland St
Wheat Ridge, CO 80033

Roderic K Procter
1850 Idlewild Park, Apt D1
Reno, NV 89509

Roderick Nazareno
1706 Perrin Pl
Chula Vista, CA 91913

Rodman Comics
318 South Ankeny Blvd
Ankeny, IA 50023

Rodman Comics
Attn  Rod Lamberti
318 South Ankeny Blvd
Ankeny, IA 50023

Rodney  the Compleat Bookshop
144 S Water St
Kent, OH 44240

Rodney  the Compleat Bookshop
Attn  Howard Bliss
144 S Water St
Kent, OH 44240

Rodney Kimble
390 Old State Line Dr
Moscow, TN 38057-8268

Rodney Porter
9655 W 105th Way
Westminster, CO 80021

Rodney Warner
132 W Broadway
Red Lion, PA 17356

Rodney Warner
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

Rodolfo  Rudy  Nunez
2128 Cheyenne Way
Scotch Plains, NJ 07076

Rodolfo Nunze
2128 Cheyenne Way
Scotch Plains, NJ 07076

Rodolfo Rodriguez
4397 Newby Dr
Riverside, CA 92505

Rodrick  Rod  Sagun
9180 Dartford Pl
Bristow, VA 20136

Roe Games
Attn  Ed Becvar
19 Park Lane
Havelock, NC 28532

Rogelio H.G. Hermoso
Av Paseo DE Los Leones 860
Monterrey
Nuevo Leon, 64600
Mexico

Roger Barthe
9760 Maplehill Dr
Dallas, TX 75238

Roger Benson
1000 Hicks St, Apt 516
Tomball, TX 77375

Roger Bloom
3459 Fulton Ave
Oceanside, NY 11572

Roger E Chalmers
542 Earnest Pratcher Rd
Como, MS 38619

Roger Lamarca
Rogix Llc
2820 NE 55th Pl
Fort Lauderdale, FL 33308

Roger Mack
799 NE Pinecrest Dr
Bremerton, WA 98311

Roger Mckinney
6814 Riggs Dr
Louisville, KY 40291

Roger Mielke
922 S 22nd Ave
Yakima, WA 98902-4143

Rogue City Comics
1244 Covina Avenue
Medford, OR 97501

Rogue City Comics
Attn  Steven OR Jami Ronda
1244 Covina Avenue
Medford, OR 97501

Rogue City Comics
Attn  Steven Ronda
32 N Central Ave
Medford, OR 97501

Rogue Comics
Attn  Erika / Adela
Erika Blanco
480 N Oklahoma Ave
Brownsville, TX 78521

Rogue Comics
Attn  Mike Fuller
3002 Fairfield Avenue
Bridgeport, CT 06605

Rogue Comics
Erika Blanco
480 N Oklahoma Ave
Brownsville, TX 78521

Rogue Comics   Collectibles
105 North Union Avenue
Cranford, NJ 07016

Rogue Comics   Collectibles
Attn  Peter Mandle
105 North Union Ave
Cranford, NJ 07016

Rogue Comics and Collectibles
Attn  Peter Mandle
105 North Union Avenue
Cranford, NJ 07016

Rogue Gallery Comics   Games, Llc
Attn  Randy, Suzanne Lander
1601 South Ih-35
Suite  330
Round Rock, TX 78664

Rogue Games Llc
Attn  Dylan Bluma
533 East Walnut Street
Green Bay, WI 54301

Rogue Games LLC, The
Attn  Jeff Daquanno
10330 Airline Hwy
Suite B-10
Baton Rouge, LA 70816

Rogue Knghts Games, Llc
Attn  Maxine, Terrance Armstrong
4904 River Rd N
Keizer, OR 97303

Rogue Knight Games Llc
Attn  Robert/Kyle/Heather
53083 Memorial St
Lake Elsinore, CA 92532

Rogue Merchant Games
Attn  Brandy, Jeremy Hicks
2913 Governors Dr Sw
Huntsville, AL 35805

Rogue Robot Games And
Attn  Marilyn Fleming
3 South 4th Ave West
Duluth, MN 55802

Rogue State Games Llc
Attn  Kenneth Viado
115 Franklin Turnpike
Unit 2
Mahwah, NJ 07430

Rogues Den
Attn  Brittney M Johnson
306 N Main St
Harrison, AR 72601

Rogues Gallery Comics
327 Chatham St W
Windsor, ON N9a 5m8
Canada

Rogues Gallery Comics
Attn  Shawn OR George
327 Chatham St W
Windsor, ON N9a 5m8
Canada

Rogues Gallery Comics   Games
1601 S Ih - 35
Ste 330
Round Rock, TX 78664

Rogues Gallery Comics   Games
Attn  Randy  / David
1601 S Ih - 35
Ste 330
Round Rock, TX 78664

Rogues s Den Tabletop
Attn  Ryan Hammer
6277 E Pearl Rd
Unit E
Parma Heights, OH 44130

Rok Gaming Llc
Dba Rok Esports Center
Attn  Cody Dierickx
15305 South Dixie Highway
Palmetto Bay, FL 33157

Roladno Rios
320 E 2nd St
National City, CA 91950

Roland Gamez
75 Union St, Apt 4e
Hackensack, NJ 07601

Roland Wong
13841 Tustin East Dr
Apt 12
Tustin, CA 92780

Rolando Alvizures
4432 Warsaw St
Ft Wayne, IN 46806

Rolando Alvizvres
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Rolando Segura
Aces Performance Exhaust Llc
9620 Grannis St
Houston, TX 77075-1887

Role 4 Initiative Llc
9740 Shaver Rd
Portage, MI 49024

Roll For Combat
Attn  Stephen Glicker
Attn Stephen Glicker
16 Continental Rd
Scarsdale, NY 10583

Roll For Combat
Attn Stephen Glicker
16 Continental Rd
Scarsdale, NY 10583

Roll For Iniative Inc
Dba Mimics
621 E Mccarthy St
Ste B
Jefferson City, MO 65101

Roll For Iniative Inc
Dba Mimics
Attn  John, Heather Gaddy
312 Lafayette St
Jefferson City, MO 65101

Roll the Bones Llc
Attn  Benjamin Flood
7400 Abercorn Street
Suite 704
Savannah, GA 31406

Roll With It Board Games Llc
Attn  Quan Truong
1833 Gettysburg Rd
Virginia Beach, VA 23464

Roll With It Board Games Llc
Attn  Quan Truong
Roll With It Games
869 Lynnhaven Parkway, Ste 118
Virginia Beach, VA 23452

Rolling Bones Taven Games Llc
Attn  Pete Gerasia
2749 Delaware Ave
Schenectady, NY 12306

Rolling Games Llc
Dba Gamers Realm
Attn  Christopher Hintze
15188 W Library Ln
New Berlin, WI 53151

Roman Boutique Hermkes
Attn  Bernhard  Bernie
Valentin-Becker-Str. 1a
Wurzburg, 97072
Germany

Roman Boutique Hermkes
Valentin-Becker-Str. 1a
Wurzburg, 97072
Germany

Roman Hamza
15 Boulden Cir, Ste 100
Ff645-897 Fishisfast
New Castle, DE 19726

Roman Investments Llc
Dba the Gilded Dragon
2302 Nash St N
Ste  233
Wilson, NC 27896

Roman Investments Llc
Dba the Gilded Dragon
3710 Peppermill Dr
Unit F
Wilson, NC 27896

Roman Novikov
15 Boulden Cir
Ste 100
New Castle, DE 19720

Roman Wilkinson
2416 Chimney Hill Ct
Edmond, OK 73034

Rommel Asuncion
1409 Grey Ct Way
San Diego, CA 92114

Ron Campos
2900 Marconi Ave
Unit 3
Sacramento, CA 95821

Ron Campos
Attn  Ron Campos
2900 Marconi Ave
Unit 3
Sacramento, CA 95821

Ron Errett
121 Lambert Ln
Greensburg, PA 15601

Ron Ferraro
3502 Spoleto Ave
Las Vegas, NV 89141

Ron Merritt
140 Posey Ln
Calera, OK 74730

Ron Pasco Games Llc
Dba Thundergames
Attn  Ron Pasco
245 W Sunset Ave
Coeur D alene, ID 83815

Ron Placentia
Attn  Ron Placentia
15645 Halinor Street
Hesperia, CA 92345

Ron s Coin   Book Center
6 N 3rd St
Yakima, WA 98901

Ron S Coin   Book Center
Attn  Corry
6 North 3rd Street
Yakima, WA 98901

Ron s Coin   Book Center
Attn  Joe Mann
6 N 3rd St
Yakima, WA 98901

Ron s Comic Closet
488 Spring Brook Ln
Mary Esther, FL 32569

Ron s Comic Closet
Attn  Ronald
488 Spring Brook Ln
Mary Esther, FL 32569

Ron s Comic World Inc
1690 Rt 38
Mount Holly, NJ 08060

Ron s Comic World Inc
Attn  Ronald Catapano
1690 Rt 38
Mount Holly, NJ 08060

Ron S Comic World Inc.
Attn  Ronald
1690 Rt-38, Ste 6 Armory Plz
Mount Holly, NJ 08060

Ron Salvati
1061 Grant Ave
Philadelphia, PA 19115

Ron Tonkins Kia of Gladstone
Attn  Rick Schneider
19335 Se Mcloughlin Blvd
Gladstone, OR 97027

Ron Wallace
1724 Bristol Trl
Johns Creek, GA 30022

Ronald A Grossi
100 Brown St Suite 110
Sebastopol, CA 95472

Ronald A Grossi
Attn  Ron Grossi
100 Brown St Suite 110
Sebastopol, CA 95472

Ronald Hall
125 Mill Cove Ln
Ponte Vedra, FL 32082

Ronald Ip
98 Cherrywood Dr
New Hyde Park, NY 11040

Ronald J Reynolds
Attn  Ronald
1400 E 225 South
Shelbyville, IN 46176

Ronald James Grove
Dba  the Dragon s Tail
22323 80 Ave
Edmonton, AB T5t 7h8
Canada

Ronald Lane
2617 Stoland Dr Ne
Atlanta, GA 30319

Ronald Lindsay
7410 Quaker Ave, Apt 24
Lubbock, TX 79424

Ronald Plaskon
318 Tuscarora Ave
Barnegat, NJ 08005

Ronald Trumbull
31 Country Club Rd
Shalimar, FL 32579

Ronald Waterfall
862 Fernhill Rd
Glenside, PA 19038

Ronaldo Ramos
4937 Biscoe Ave
Memphis, TN 38122

Ronen Kauffman
212 New York Ave
Union City, NJ 07087

Roni A Equite
4928 Ashland Dr
Ft Wayne, IN 46835

Ronin Brothers Comics Llc
Attn  James/Joanna/Michael
107 Walnut St
Ste 100
Festus, MO 63028

Ronnie Harding
1400 Bassett Dr
Joliet, IL 60431-5306

Ronnie Swartz
1275 Grant Ave
Arcata, CA 95521

Ronnie White
2502 Chestnut Landing
Dunwoody, GA 30360

Ronny Hyde
4 Crystal Ct
Port Jefferson Station, NY 11776

Rook S Comics   Games
Attn  Lincoln Cliff Erikson
Ups Hold For Pickup
95 Simmental Way
Bozeman, MT 59715

Rook S Comics   Games
Attn  Lincoln E
2740 W Main St
Bozeman, MT 59718

Rookies Sportcards Plus
106 W Main St
Lowell, MI 49331

Rookies Sportcards Plus
Attn  Donald  Jack -Son
106 W Main St
Lowell, MI 49331

Rookies Sportcards Plus
Attn  Jack Reedy
106 W Main St
Lowell, MI 49331

Room   Board Gaming
Attn  Jordan Schotz
1878 South Maple Avenue
Fairborn, OH 45324

Room   Boards Cafe
Attn  Scott Pepper
12598 W Fairview Ave
Suite 102
Boise, ID 83713

Room Copenhagen
Attn  Michelle Guarrera
Attn Michelle Guarrera
1860 Renaissance Blvd
Sturtevant, WI 53177

Ropers Majeski
Attn  Steven G Polard
801 S Figueroa St, Ste 2100
Los Angeles, CA 90017

Rory Sobolik
105 Everett Ave
Park River, ND 58270

Rosa Barcenas
6805 Colony Loop Dr
Austin, TX 78724

Rosa Canela
217 W Perez Ave
Visalia, CA 93291

Rosa Canela
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Rosa Gonzales
9224 County Rd 16
Bryan, OH 43506

Rosaalba Garfias
7761 Andover Cove
Southaven, MS 38637

Rosariorapheal Abrina
597 W Twain Ave
Clovis, CA 93612

Rosariorapheal Abrina
Attn  Ross
597 W Twain Ave
Clovis, CA 93612

Rosby-Zero Gravity Trading
Attn  Jerry Rosby
Cards, Games and Collectibles
17303 Riva Ridge Drive
Moreno Valley, CA 92555

Rose   Crown
Dba the Smoking Dragon
Attn  Jonathan Rich
3358 Luesing Rd
Levering, MI 49755

Rose City Comics Llc
3725 N Mississippi Ave
Portland, OR 97227

Rose City Comics Llc
Attn  Donna
3725 N Mississippi Ave
Portland, OR 97227

Rose City Tabletop Gaming Llc
Attn  David Maddox, Jeffrey Nelson
1210 E Jackson St
Suite E
Thomasville, GA 31792

Rosebud Entertainment Llc
10150 York Rd, Ste 300
Suite 300
Hunt Valley, MD 21030

Rosebud Entertainment, Llc
1000 Lancaster St, Unit 400
Baltimore, MD 21202

Rosebud Entertainment, Llc
C/O Dla Piper
Attn  C Kevin Kobbe
Harbor E, 650 S Exeter St, Ste 1100
Baltimore, MD 21202-4576

Rosemary M Cappello
741 Salmon River Rd
Plattsburgh, NY 12901

Ross Cooper
4643 Lake Summer Loop
Moseley, VA 23120

Ross Pineda
1420 Dinsmore St
Simi Valley, CA 93065

Ross Pryomski
1061 Diablo Ave
Chico, CA 95973

Ross Stores, Inc
Attn  Jessie
Po Box 3840
Portland, OR 97208-3840

Ross Stores, Inc
Po Box 3840
Portland, OR 97208-3840

Ross White
5619 N 11th St
Phoenix, AZ 85014

Rossi-Shewan
561 Dawn Dr
Buellton, CA 93427

Rosstamp Confeccao Eestamparia
Av. Monteiro Lebato, 2297
Vila Miriam
Guarulhos, 07190-000
Brazil

Rotella Resale
1309 Arroyo Pkwy
Ormond Beach, FL 32174

Rotella Resale
Attn  Joseph Rotella
1309 Arroyo Pkwy
Ormond Beach, FL 32174

Roth Staffing Companies
Dept 8761
Los Angeles, CA 90084-8761

Roth Staffing Companies, Lp
450 N State College Blvd
Orange, CA 92868

Rothic
Attn  Jp Roth
210 E 3rd St  118
Long Beach, CA 90802

Round 2 Limited, Llc
Attn  Jeff  Basia
1044 Rankin Rd
Troy, MI 48083

Round 2 Llc
4073 Meghan Beeler Ct
S Bend, IN 46628

Round Table Game Tavern   Cafe
Attn  Thomas Gofton
32 Essex St
Guelph, ON N1h 3k8
Canada

Round Table Games
Attn  Candace Zahnzinger
128 Main St
Suite A
Carver, MA 02330

Round Table Games   Curt s Cafe
Attn  Keith Layman
5511 Coldwater Rd, Ste A-B
Fort Wayne, IN 46825

Round Table Games Llc
Attn  Sarah Glasscock
109 North Pine Street
Mountain View, MO 65548

Round Table Games Llc
Attn  Steven Purvis
886 S Holmes Ave
Idaho Falls, ID 83401

Round Table Hobbies   Collectibles Llc
Dba Round Table Games
Attn  Michael Sweatt
1040 NW 38th St
Lawton, OK 73505

Round Valley Public Library
Patricia Sobrero
23925 Howard St 620
Covelo, CA 95428

Roundabout Books
900 New MT Washington Dr  110
Bend, OR 97703

Roundabout Books
Attn  Cassie Clemans
900 New MT Washington Dr  110
Bend, OR 97703

Route 66 Comics   Collectibles
17 S Park St
Sapulpa, OK 74066

Route 66 Comics   Collectibles
Attn  Chris Bourget
17 S Park St
Sapulpa, OK 74066

Route 66 Kites
Attn  Anne, Michael Stephenson
222 N Main St
Pontiac, IL 61764

Rover Ventures Llc
Attn  Mustafa Maqbool
1133 W Madison St
2f
Chicago, IL 60607

Rovio Entertainment Ltd
Attn  Mikael Hed
Keilaranta 7
Espoo, 02150
Finland

Rowan, Rook   Decard Ltd
6 Long Ln
Stannington, Sheffield S6 6ee
United Kingdom

Rowe Enterprises Llc
6550 S Lovers Ln
Franklin, WI 53132

Rowe Enterprises Llc
Attn  Andrew  Chloe
6550 S Lovers Ln
Franklin, WI 53132

Rowe Enterprises Llc
Dba Game Universe
19555 W Bluemound Rd
Suite 36
Brookfield, WI 53045

Rowe Enterprises Llc
Dba Game Universe
Attn  Andrew Rowe
6550 S Lovers Lane
Franklin, WI 53132

Rowe Harlan Llc
Attn  Ronald Harlan, Leilah Shabazaz
C/O Golden Prep Services
1000 E Main St
Fredericktown, MO 63645

Roxana Aguirre Romero
1825 Dewars Cove N
Memphis, TN 38016

Roxbury Public Library
103 Main St
Succasunna, NJ 07876

Roy   Melanie Herndon
P.O. Box 871
Elk City, OK 73648

Roy Forster
Mccs Marketing Branch
Mcb Camp Butler - Unit 35023
Fpo, AP 96373-5023

Roy Kachur
26056 Baleria Ct
Santa Clarita, CA 91355

Roy Lukman
342 Forest Park Cir
Longwood, FL 32779

Roy Miller Freight Lines Llc
3165 E Coronado St
Anaheim, CA 92806

Roy Rosentac
26 Ave At Port Imperial
Apt 142
West New York, NJ 07093

Roy s Comics   Writing Shop
210 3rd Street Nw
Bemidji, MN 56601

Roy s Comics and Writing Shop
Attn  Roy   Cynthia
210 3rd Street Nw
Bemidji, MN 56601

Roy s Market
Attn  Jose Leon
6127 S Main St
Los Angeles, CA 90003

Roy W Kolas Church Supplies
Attn  Roy L. Kolas
5512 S Hohman Ave
Hammond, IN 46320-1933

Royal Beets Properties Llc
Dba Dragons Nest
Attn  Deesta Beets
302 E Main St
Kilgore, TX 75662

Royal Bobbles
5885 Shiloh Rd, Ste 101
Alpharetta, GA 30005

Royal Collectibles
96-01 Metropolitan Ave
Forest Hills, NY 11375

Royal Collectibles
Attn  Charlie Marrone
96-01 Metropolitan Ave
Forest Hills, NY 11375

Royal Comics Llc
6008 Hudson Avenue  508
West New York, NJ 07093

Royal Comics Llc
Attn  Lyn Yadan
547 E Malaga Rd
Williamstown, NJ 08094

Royal Dice Games Llc
478 North 430 West
American Fork, UT 84003

Royal Dice Games Llc
Attn  Jacob
478 North 430 West
American Fork, UT 84003

Royal Hobby Shop
Attn  Ken
3920 E State St
Rockford, IL 61108

Royal Laura Enterprises
2159 W 41st Ave
Vancouver, Bc V6m 1z6
Canada

Royal Laura Enterprises
Attn  Li Fong/Daniel
2159 W 41st Ave
Vancouver, Bc V6m 1z6
Canada

Royal Legacy Logistix
Attn  Panadda, Konkamon Koowichitsuwan
Jonathan Chu - 16298of
90 S Spruce Ave, Suite B
South San Francisco, CA 94080

Royal Sports Collectibles
Dba Thornapple Sports Cards   Games
107 E State Street
Suite B
Hastings, MI 49058

Royal Tabletop Games
Dba Game Grid Saratoga Springs
1593 N Redwood Rd
Suite 4
Saratoga Springs, UT 84045

Royal Toys Inc
60 E Monroe St
Ste 5103
Chicago, IL 60603

Royal Toys Inc
Attn  Yuri, Valentyn
60 E Monroe St
Ste 5103
Chicago, IL 60603

Royvan Bugay
2963 Jacaranda Dr
Las Vegas, NV 89117

Rozaypoke
Attn  Marina Ross
1334 Mentor Ave
Painesville, OH 44077

Rpg Locker
Attn  Ryan Chilton, David Reeves
2305 Rutland Ct
Brentwood, CA 94513

Rr Auction of Massachusetts
P.O. Box 412050
Boston, MA 02241-2050

Rrg-R  R Games Inc
Attn  Frank Dilorenzo
P O Box 130195
Tampa, FL 33681

Rs Weiland Comic Books
125 West High Street
Ebensburg, PA 15931

Rs Weiland Comic Books
Attn  Robert and Karyn
125 West High Street
Ebensburg, PA 15931

Rsa Gaming Llp
Dba Mythos Games
Attn  Alton Wheelhouse, Scott Renolds
681 W 10600 S
South Jordan, UT 84095

Rse - Red Shirt Enterprises
Attn  Jonathan Schwartz
701 N Central Expy Bld
3 Suite 100
Richardson, TX 75080-5342

Rsr Comics Llc
14624 Kenton Ave
Midlothian, IL 60445

Rsr Comics Llc
Attn  Rafaela Lopez
14624 Kenton Ave
Midlothian, IL 60445

Rtfc Gaming
Attn  John Patterson
4301 34th St S
52a
St Petersburg, FL 33711

Rubber Chicken Comics
15-19 North Main Street
Building B Suite 8
Bellingham, MA 02019

Rubber Chicken Comics
Attn Steve Pillarella
15-19 North Main Street
Building B Suite 8
Bellingham, MA 02019

Rubber Mallet Comics
Attn Charles Rowles
Attn Charles Rowles
18 Stark Street
Pittston, PA 18640

Rubber Mallet Comics
Attn Charles Rowles
18 Stark Street
Pittston, PA 18640

Rubber Road Ltd
Attimore Barns, Ridgeway
Welwyn Garden City Hertfordshire Alz 2ad
United Kingdom

Ruben Alvarez
4747 Citrus Dr
Pico Rivera, CA 90660

Ruben Balboa
1251 Franklin Quail Pl
El Paso, TX 79912

Ruben Barron
11131 Sagehill Dr
Houston, TX 77890

Ruben Correa
493 Marc Pl
Apt D
Azusa, CA 91702

Ruben Portillo
7321 Nicaragua Cir
Buena Park, CA 90620

Ruben Reynosa
1501 Palos Verdes Dr N Spc, Apt 42
Harbor City, CA 90710

Rubicon Games Llc
Dba Gamers Corps
Attn Dean Angelo
6719 N Northwest Hwy
Chicago, IL 60631

Rubicon Logistics
Dba Synergy Games
11950 228th St
Maple Ridge, Bc V2x 6l9
Canada

Rubiel Vasquez Ruiz
4031 Hemingway Ave
Memphis, TN 38128

Rubies Costume CO Inc
1 Rubie Plz
Richmond Hill, NY 11418

Rubin Frieda Fenster Family Lp
7100 Hayvenhurst Ave, Ste 211
Van Nuys, CA 91406

Rubin Frieda Fenster Family Lp
Attn Wendy Watson
7100 Hayvenhurst Ave, Ste 211
Van Nuys, CA 91406

Ruby Slipper Sales CO Llc
601 Cantiague Rock Rd
Westbury, NY 11590

Rude Dude Productions
5610 N 186th Dr
Litchfield Park, AZ 85340

Rudy Brier
30 Country Ln
Hamilton, NJ 08690

Rudy Gonzalez
3320 Clover Meadows Dr
Chesapeake, VA 23321

Rudy Ivey
127 Ned Ave
Slidell, LA 70460

Rudy s Phenomenal Games Llc
Attn Rodolfo Uriostegui
1665 S 4th Ave
Yuma, AZ 85364

Rudy Sanchez
4277 Kimball Ave
Memphis, TN 38111

Rudys Magic More
Attn Rudy Battistic Sr
3761 San Jose Place
Suite 16
Jacksonville, FL 32257

Rule 9 Comics Tcg
Attn Mike Hathaway
820 North Park Lane
Altus, OK 73521

Rule 9 Tcg
820 North Park Ln
Altus, OK 73521

Rule 9 Tcg
Attn Mike Justine
820 North Park Ln
Altus, OK 73521

Rules of Engaement Games
19 Park Ln
Havelock, NC 28532

Rules of Engaement Games
Attn Jennifer,Jesse,Jon
19 Park Ln
Havelock, NC 28532

Run 4 Collectables Sde Rl De
Viaducto Rio DE Piedad 570
A019a
Colonua Gianjas, Cp 08400
Mexico

Run4 Collectibles S. DE R.L.
Republica DE Colombia 76-B
Cuauhtemoc
Mexico City, 06000
Mexico

Run4 Collectibles S. DE R.L.
Republica DE Colombia 76-B
Cuauhtemoc
Mexico City, 6000
Mexico

Runcible Games Llc
Attn  Micah, Sage Burks
607 N Rolla St
Rolla, MO 65401

Rune   Board Llc
Attn  Nicholas Barnes, Sarah Brundage
238 Se Washington St  100
Hillsboro, OR 97123

Runehammer Games Llc
Attn  Brandon Gillam
2401 Frankford Ave
Philadelphia, PA 19125

Runehammer Games Llc
Attn  Brandon Gillam
2603 Martha St
Philly, PA 19125

Runthesoles Llc
Attn  Andres Franco
2167 Remington Pointe Blvd
Kissimmee, FL 34743

Runtheworld Llc
5325 Powers Rd
Orchard Park, NY 14127

Runtheworld Llc
Attn  Jennifer  Crystal
5325 Powers Rd
Orchard Park, NY 14127

Runyan Enterprises Llc
Attn  John Wilson
1325 West Ave
Crossville, TN 38555

Runyan Enterprises Llc
Attn  John Wilson
54 Hazard Ave
Suite 125
Enfield, CT 06082

Runyan Enterprises Llc
Attn  John Wilson
Gxc Wallingford
1245 S Broad St
Wallingford, CT 06492

Runyan Enterprises Llc
Attn  John Wilson
Gxc Watrerbury
650 Wolcott Street
Waterbury, CT 06705

Runyan Enterprises Llc
Attn  John Wilson
Gxc Bowling Green
2522 Scottsville Rd, Suite 101
Bowling Green, KY 42104

Runyan Enterprises Llc
Attn  John Wilson
Gxc Clarksville
110 Needmore Rd, Suite J
Clarksville, TN 37040

Runyan Enterprises Llc
Attn  John Wilson
Gxc Columbia
1202 S James Campbell Blvd, Suite 4a
Columbia, TN 38401

Runyan Enterprises Llc
Attn  John Wilson
Gxc Cookeville
620 S Jefferson
Cookeville, TN 38501

Runyan Enterprises Llc
Attn  John Wilson
Gxc Elizabethtown
1705 N Dixie Hwy, Suite 6a
Elizabethtown, KY 42701

Runyan Enterprises Llc
Attn  John Wilson
Gxc Hamden
2165 Dixwell Ave
Hamden, CT 06514

Runyan Enterprises Llc
Attn  John Wilson
Gxc Hopkinsville
2705 Fort Campbell Blvd
Hopkinsville, KY 42240

Runyan Enterprises Llc
Attn  John Wilson
Gxc Jeffersontown
9016 Taylorsville Rd
Jeffersontown, KY 40299

Runyan Enterprises Llc
Attn  John Wilson
Gxc Lexington
130 W Tiverton Way, Suite 165
Lexington, KY 40503

Runyan Enterprises Llc
Attn  John Wilson
Gxc Lexington 2
115 North Locust, Suite 104
Lexington, KY 40509

Runyan Enterprises Llc
Attn  John Wilson
Gxc Louisville
4525 Outer Loop
Louisville, KY 40219

Runyan Enterprises Llc
Attn  John Wilson
Gxc Mcminnville
231 Nothgate Drive, Suite 276
Mcminnville, TN 37110

Runyan Enterprises Llc
Attn  John Wilson
Gxc Norwich
609 West Main St
Norwich, CT 06360

Runyan Enterprises Llc
Attn  John Wilson
Gxc Orange
116 Boston Post Road
Orange, CT 06477

Runyan Enterprises Llc
Attn  John Wilson
Gxc Tullahoma
1802 N Jackson St, Suite 820
Tullahoma, TN 37388

Runyan Enterprises, Llc
5502 S Altamonte Rd
Rogers, AR 72758

Runyan Enterprises, Llc
Attn  Jon, Chris   Audra
5502 S Altamonte Rd
Rogers, AR 72758

Runyan Enterprises, Llc
Attn  Jon, Chris   James
5502 S Altamonte Rd
Rogers, AR 72758

Runyan Enterprises, Llc
Attn  Jon, James   Chris
5502 S Altamonte Rd
Rogers, AR 72758

Runyan Enterprises, Llc
Attn  Jon, Leila   Chris
5502 S Altamonte Rd
Rogers, AR 72758

Runyan Enterprises, Llc
Attn  Jon/Chirs/Josh/James
5502 S Altamonte Rd
Rogers, AR 72758

Runyan Enterprises, Llc
Attn  Jon/Chris/Josh/Leila
5502 S Altamonte Rd
Rogers, AR 72758

Runyan Enterprises, Llc
Attn  Jon/Josh/Chris/Bill
5502 S Altamonte Rd
Rogers, AR 72758

Rupel Toy Trains
Attn  Rex Widmeyer
23631 Us Hwy 33
Elkhart, IN 46517

Rupp S Comics
Attn  Christopher
335 Ohio Ave
Fremont, OH 43420

Rupps Comics
335 N Ohio Ave
Fremont, OH 43420

Rupps Comics
Attn  Christopher L. Rupp
335 N Ohio Ave
Fremont, OH 43420

Ruptura Comics
Attn  Ricardo
Attn  Ricardo Gonzales Llarena
600 N Broad St Ste 5  382
Middletown, DE 19709

Ruptura Estudios Llc
Dba Ruptura Comics
Attn  Ricardo Felipe GonzAlez Llarena
600 N Broad St, Ste 382
Middletown, DE 19709

Rurouni Foodie
1933 Windsor Spring Rd
Augusta, GA 30906

Rurouni Foodie
Attn  Wilson Fung
1933 Windsor Spring Rd
Augusta, GA 30906

Rush Holcomb
2129 Benson Jones Rd
Fulton, MS 38843

Rush Holcomb
Attn  Rush,Amyjo   Emily
2129 Benson Jones Rd
Fulton, MS 38843

Rushmore Cave Llc
Dba Sprockets Fun Foundry
Attn  Thomas Hagen
13622 Hwy 40
Keystone, SD 57751

Rushosales Inc
539 W Commerce St
Ste 4227
Dallas, TX 75208

Rushosales Inc
Attn  Pengfei Miao
539 W Commerce St
Ste 4227
Dallas, TX 75208

Russ Delaney
7333 Scotland Way, Unit 1408
Sarasota, FL 34238

Russ Ramos
1331 Gary Ln
Escondido, CA 92026

Russ Seamster
643-O Greenway Rd
Boone, NC 28607

Russ Walsh
279 9th E
Owensound, ON N4k 1n8
Canada

Russ Walsh
Attn  Russ Walsh
279 9th E
Owensound, ON N4k 1n8
Canada

Russell Bosley
2119 Burkhart Rd
Lexington, NC 27292

Russell Bouyea
22 Johnson Ave, Apt 2
Plattsburgh, NY 12901

Russell County Public Library
535 North Main St
Jamestown, KY 42629

Russell County Public Library
Attn  Jesse L
535 North Main St
Jamestown, KY 42629

Russell Fung
1020 Lord St
Los Angeles, CA 90033

Russell Huiskamp
258 E Ensign Vista Dr
Salt Lake City, UT 84103

Russell Latner
15155 Dunn Creek Rd
Gordo, AL 35466

Russell P Scrufari
7070 Academy Ln
Lockport, NY 14094

Russell P Scrufari
Attn  Russell
7070 Academy Ln
Lockport, NY 14094

Russell Simmons
1545 Crestwood Ave
West Salem, WI 54669-9279

Russian Hill Bookstore
Attn  Carol, Cris
2162 Polk St
San Francisco, CA 94109

Russo s Books
Attn  Tony Russo
1601 New Stine Rd Ste 182
Bakersfield, CA 93309

Russo S Books
Attn  Tony, Mike
1601 New Stine Rd
Suite 182
Bakersfield, CA 93309

Rusty Scabbard
Attn  Andrew, Eric
820 Lane Allen Rd
Suite  196
Lexington, KY 40504

Ruth Soberanis Nunez
1545 Huffman Blvd
Ft Wayne, IN 46808

Ruthann Mcgurk
1631 Boone St
Ft Wayne, IN 46808

Ruthann Mcgurk
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Rutherford County Library
255 Callahan Koon Rd
Spindale, NC 28160

Rutz Comic Book
828 Woodstream St
Stockton, CA 95206

Rutz Comic Book
Attn  Jeremy Rutz
828 Woodstream St
Stockton, CA 95206

Rv Comics Llc
422 Hampton Ct
Manalapan, NJ 07726

Rv Comics Llc
Attn  John  Merybeth
422 Hampton Ct
Manalapan, NJ 00726

Rw Entertainment Llc
Dba Rwm Minis
12407 N Mopac Expy
Suite 250-465
Austin, TX 78758

Rwt Collective
Attn  Calvin Chou
4333 Sepulveda Blvd
Culver City, CA 90230

Rwt Collective Warehouse
Attn  Calvin Chou
4827 Huntington Drive N
Unit A
Los Angeles, CA 90032

Ry Enterprises Inc.
537 Pontiac Avenue
Cranston, RI 02910

Ry Enterprises Inc.
Attn  Robert Yeremian
537 Pontiac Avenue
Cranston, RI 02910

Ryan A Shelkett
407 Gittings Ave
Baltimore, MD 21212

Ryan Adams
4629 Blue Stream Ln S
Jacksonville, FL 32224

Ryan Aylsworth
14640 Ivorystone Dr Ne
Cedar Springs, MI 49319

Ryan B Mccormick
1252 Maryland St
Grosse Pointe Park, MI 48230

Ryan Baker
1400 8th Ave
Apt 206
Watervliet, NY 12189

Ryan Baker
27 Elm St
Westborough, MA 01581

Ryan Batson
1512 Mississippi Pl
Hobart, IN 46342

Ryan Boyd
221 N Washington St
Wilmington, IL 60481

Ryan Bradshaw
771 Maysville School Rd
Mount Olive, NC 28365

Ryan Brewer
4432 S 168th St
Seatac, WA 98188

Ryan Bromwell
P.O. Box 104
Franklinville, NJ 08322

Ryan Buck
10150 York Rd Ste 300
Hunt Valley, MD 21030

Ryan Buckalew
6216 SW Vinwood Terrace
Beaverton, OR 97078

Ryan C Mcdonough
510 East Stanton Ave
Columbus, OH 43214

Ryan Callis
3338 Mount Pleasant Rd
Bedford, KY 40006-8533

Ryan Carone
4160 Brookdale Ln
Unit 2
Dayton, OH 45440-3977

Ryan Cooper
1464 Tradewind Dr
Yuba City, CA 95991-7562

Ryan D Darwin
2790 Bridle Path Se
Conyers, GA 30094

Ryan Danger
Pop Fusion
39470 Saddle Ridge Lane
Aldie, VA 20105

Ryan Davis
65 Golden Hill
Lee, MA 01238

Ryan Davis
Attn  Ryan Davis
65 Golden Hill
Lee, MA 01238

Ryan Dewyke
3722 Quarter Horse Dr
Yorba Linda, CA 92886

Ryan Diamond Hobbies
Attn  Ryan L, Trevor R
11565 S District Main Dr, Ste 300
South Jordan, UT 84095

Ryan Dillard
1656 Ten Oaks Ln
Woodburn, OR 97071

Ryan Dowd
82 January Hills Rd
Amherst, MA 01002

Ryan Dubois
273 Greene St
North Andover, MA 01845

Ryan Fleckenstein
16171 W Kendall St
Goodyear, AZ 85338

Ryan Fox
12402 Old Snow Mom Rd
Snohomish, WA 98290

Ryan Fraley
1502 Lor Ray Dr
North Mankato, MN 56003-3527

Ryan Gilbert
629 Robinson Rd
Mohawk, NY 13407

Ryan Gorer
254 Bolton Rd
Harvard, MA 01451

Ryan Gould
5206 Beach Dr Sw
Seattle, WA 98136

Ryan Gray
2437 NW 177th St
Edmond, OK 73012

Ryan Groos
7007 Daniels Park Rd
Sedalia, CO 80135

Ryan Herron
6830 N Federal Hwy
Ste 300
Boca Raton, FL 33487

Ryan Hudson
357 W 11th St, Apt 1a
New York, NY 10014

Ryan Humphreys
43446 Calle Nacido
Temecula, CA 92592

Ryan Humphries
10221 Powderhorn Rd
Fort Worth, TX 76108

Ryan Jackson
16 Warren St
Rockland, ME 04841-3126

Ryan Jameson
2233 NW 47th St
Oklahoma City, OK 73112

Ryan Jaques
16014 Abberton Hill Dr
Spring, TX 77379-6803

Ryan Kirk
342 N Oregon Ave
Morton, IL 61550-2343

Ryan Kramer
2328 Evenglow Ave
Spring Hill, FL 34609

Ryan Labadens
16016 Lemoyne Blvd
Biloxi, MS 39532

Ryan Landers
7398 Oxbow Rd
Canastota, NY 13032

Ryan Larson
1412 Big Creek Dr
Mckinney, TX 75071

Ryan Lazara
7246 W Touhy Ave
Chicago, IL 60631-4327

Ryan Lee
9274 Louis St
Elk Grove, CA 95624

Ryan Lehmkuhl
5645 Cross Creek Ct
Mason, OH 45040

Ryan Lew
1452 Pin Cushion Ridge
Mesquite, NV 89034

Ryan Lewis
8871 Falmouth Dr
Cincinnati, OH 45231

Ryan Mclaughlin
3094 Cesar Chavez
San Francisco, CA 94110

Ryan Mclemore
407 Juniper Mill Trace
Canton, GA 30114

Ryan Messick
2815 Carriage Way
West Linn, OR 97068

Ryan Miller
16008 Tulloch Rd
Charlotte, NC 28278

Ryan Mollberg
2226 Channing Way
Apt 1
Berkeley, CA 94704

Ryan Montigue
7507 NE 153rd Ave
Vancouver, WA 98682

Ryan Moore
668 Armand Dr
Troy, OH 45373

Ryan Novak
1205 S Prospect St
Nanticoke, PA 18634

Ryan Ott
10955 Wildlife Dr
Greenville, MI 48838

Ryan Pelayo
8 Ruth Dr
New City, NY 10956

Ryan Petty
1525 Ithaca Ct
Longmont, CO 80503

Ryan Radefeld
8601 Countryview Dr
Broadview Heights, OH 44147

Ryan Reyes
474 Tishmal Ct
Oceanside, CA 92058

Ryan s Toy Connection
Attn  Ryan OR David
630 18th St
Bakersfield, CA 93301

Ryan Scholz
Dba 3 Arrows Games
Attn  Ryan Scholz
4600 Snyder Ave, Ste C
Carson City, NV 89701

Ryan Shay
770 W Imperial Ave
Unit 58
El Segundo, CA 90245

Ryan Shelkett
10150 York Rd Ste 300
Hunt Valley, MD 21030

Ryan Shurts
1120 Summit Ridge Dr
Papillion, NE 68046

Ryan Simpson
3432 Denmark Ave
Apt 41
Eagan, MN 55123-1088

Ryan Somers
909 Main St
Lynchburg, VA 24504

Ryan Spires
4560 Camelot Dr
Dubuque, IA 52002

Ryan Stenkamp
307 Grandeur Ln
Box Elder, SD 57719

Ryan Sullivan
1885 Soto St
Seaside, CA 93955

Ryan Sullivan
3030 Sullivan Rd
Mariette, MI 48453

Ryan Symmes
933 W Tomahawk Trl
Gadsden, AL 35903-3649

Ryan Tanaka
30715 Roe Valois
Rancho Palos Verdes, CA 90275

Ryan Thorson
34-9535 217 St Nw
Edmonton, AB T5t 4p5
Canada

Ryan Thorson
Attn  Ryan   Jaclyn
34-9535 217 St Nw
Edmonton, AB T5t 4p5
Canada

Ryan Torrance
63406 Barton View Pl
Bend, OR 97701

Ryan Tucker
5174 Puetz Rd
Stevensville, MI 49127

Ryan Walter
404 Flint Trail
Carol Stream, IL 60188

Ryan Walter
Attn  Ryan Walter
404 Flint Trail
Carol Stream, IL 60188

Ryan Walters
1931 Bryn Mawr Dr Ne
Albuquerque, NM 87106

Ryan Weston
9211 Burlington Ave
Brookfield, IL 60513

Ryan Wiedewitsch
23591 N Fox Lake Ln
Detroit Lakes, MN 56501

Ryan Wilken
116 2nd St
Follansbee, WV 26037

Ryan Winston
3429 Cypress Plantation Dr
Olive Branch, MS 38654

Ryan Wright
825 2nd St
Natchitoches, LA 71457

Ryan Yeager
47 Castle Glen Crescent
Kanata, ON K2l 4g9
Canada

Ryan Yeager
Attn  Ryan   David
47 Castle Glen Crescent
Kanata, ON K2l 4g9
Canada

Ryder A Balser
9806 Saint Joe Rd
Ft Wayne, IN 46835

Ryder A Balser
9806 St Joe Rd
Ft Wayne, IN 46835

Ryder Balser
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Ryder Hobbies Inc
Attn  Jeff Ryder / Kurt
Jeff Ryder
2223 Sprague Ave
Royal Oak, MI 48067

Ryder W Rhea
201 E Broadway
Red Lion, PA 17356

Ryerson University Bookstore
17 Gould Street
Toronto, ON M5b 2l5
Canada

Ryerson University Bookstore
Attn  Gail
17 Gould Street
Toronto, ON M5b 2l5
Canada

Ryle O brien
6 South Beach Plain Rd
Sandisfield, MA 01255

Ryley Reynolds
102 Central Ave
Ste 4821
Sweet Grass, MT 59484-9005

Ryne Leytem
526 Nicollet Ave
North Mankato, MN 56003

Rys Sodas
1656 Michael St
Ortonville, MI 48462

Rys Sodas
Attn  Ryanne
1656 Michael St
Ortonville, MI 48462

S  J Collectibles
47 12th St
Locust Valley, NY 11560

S  J Collectibles
Attn  John   Sara
47 12th St
Locust Valley, NY 11560

S  S Services
Attn  Harry Shiflett
17 East Johnston Street
Staunton, VA 24401

S  S Worldwide Inc
Attn  Vin Pescosolido
75 Mill St
Colchester, CT 06415

S M International Llc
Dba Devastation
37 Northwest 166th Street
Suite 4
Miami, FL 33169

S N I Comics
Attn  Nolan Boughton
13016 Columbus Mann Rd
Memphis, IN 47143

S Q Productions Inc
P.O. Box 248
Columbus, NJ 08022

S Viviani-Assessoria
Empresarial
Avenida Eid Mansur
Sao Paulo, 0608070
Brazil

S Viviani-Assessoria
Empresarial
Avenida Eid Mansur
Sao Paulo, 608070
Brazil

S W Randall Toyes   Giftes
Attn  Jack Cohen
630 Smithfield St
Pittsburgh, PA 15222-2506

S. Mart Essentials
1445 Brace Rd
Unit A3
Cherry Hill, NJ 08034

S. Mart Essentials
Attn  Min Lin
1445 Brace Rd
Unit A3
Cherry Hill, NJ 08034

S.A.O.A. Gaming Llc
612 N Indiana Rd
Englewood, FL 34223

S.A.O.A. Gaming Llc
Attn  Joshua Crookes
1700 Tamiami Trail
Unit  F3
Port Charlotte, FL 33948

S.A.O.A. Gaming Llc
Attn  Joshua Crookes
624 N Indiana Ave
Englewood, FL 34223

S.A.O.A. Gaming Llc
Attn  Jushua  Chase
612 N Indiana Rd
Englewood, FL 34223

S.A.P.O s Bag of Holding
Attn  Juan Maran
416 E Nassau Ave
Mcallen, TX 78503

S.Brown  R.Martin Inc
517 Palmbark St
Vista, CA 92083

S.Brown  R.Martin Inc
Attn  Rebecca/Scott
517 Palmbark St
Vista, CA 92083

S.Q. Productions Inc.
P.O. Box 248
Columbus, NJ 08022

S7games
C/O Seven Seas Entertainment Llc
3463 State St, Ste 545
Santa Barbara, CA 93105

Sa Demand Co
128 Kingston Rd
Bolingbrook, IL 60440

Sa Demand Co
Attn  Suleman Malik
128 Kingston Rd
Bolingbrook, IL 60440

Sa Demand Co
Attn  Suleman Malik
2s659 Avenue Normandy Ave E
Oak Brook, IL 60523

Sa Demand Co
Attn  Suleman Malik
623 E Boughton Rd
Suite 135
Bolingbrook, IL 60440

Saber Direct Inc
2f Dky12 Bldg 1-8-6
Higashiikbukuro Toshima
Tokyo, 170-0013
Japan

Saber Wulf Inc
225 Mimosa Dr
San Angelo, TX 76903

Saber Wulf Inc
Attn  Chris,Katrina,Saber
225 Mimosa Dr
San Angelo, TX 76903

Sabine Ventures Consulting Llc
Dba Warwizardgames
29805 Us Hwy 24
Pmb 114
Buena Vista, CO 81211

Sabiqoun Books
38-806 Stainton Dr
Mississauga, ON L5c 2t2
Canada

Sabiqoun Books
Attn  Sadaf Noman
38-806 Stainton Dr
Mississauga, ON L5c 2t2
Canada

Sabre Games   Cards Llc
Attn  Todd Leback
108 4th St Ne
Charlottesville, VA 22902

Sabre Games   Cards Llc
Attn  Todd Leback
500 Henry Ave
Ste A
Charlottesville, VA 22903

Sachem Public Library
Attn  Laura Panter X252
150 Holbrook Rd
Holbrook, NY 11741

Sacred 8 Studios
1536 Del Monte Blvd
Seaside, CA 93955

Sacred 8 Studios
Attn  Estevan
1536 Del Monte Blvd
Seaside, CA 93955

Sadie Campos
916 E 65th St, Apt 7
Inglewood, CA 90302

Safari Ltd
P.O. Box 96529
Charlotte, NC 28296-0529

Safari Pearl Comics
660 W Pullman Rd
Moscow, ID 83843

Safari Pearl Comics
Attn  Tabitha / Kathy
660 W Pullman Rd
Moscow, ID 83843

Safari Pearl Comics
Attn  Tabitha, Katherin
660 W Pullman Rd
Moscow, ID 83843

Safari Pearl Comics
P O Box 9263
Moscow, ID 83843-1763

Safety Harbor Public Library
101 2nd St N
Safety Harbor, FL 34695

Safety Harbor Public Library
Attn  Leanna
101 2nd St N
Safety Harbor, FL 34695

Saga Concepts
35 S Van Brunt St  D
Englewood, NJ 07631

Saga Concepts
Attn  Tegkaran Chadha
35 S Van Brunt St  D
Englewood, NJ 07631

Saga Concepts Llc
Attn  Teg Chadha
101 Thomas Street
Suite 1
Paterson, NJ 07503

Saga Concepts Llc
Attn  Teg Chadha
105 Stonehurst Ct
Northvale, NJ 07647

Saga Concepts Llc
Attn  Teg Chadha
35 S Van Brunt Street, Ste D
Englewood, NJ 07631

Saga Games Llc
Attn  Millicent Hall, Faron Hall
2190 Old Farm Drive
Suite  E
Frederick, MD 21702

Sage S Shoppe, The
Attn  Chad Fauber
1009 Sagamore Parkway W
W Lafayette, IN 47906

Sage Software, Inc
14855 Collection Center Dr
Chicago, IL 60693

Sage Taylor
22125 Blue Ridge Rd
Bristow, IN 47515

Sage Williams
862 Rosewood Ave
Sanger, CA 93657

Saharis Llc
500 Capote Central Ave
Ste 100
Pharr, TX 78577

Saharis Llc
Attn  Jose/Ricardo/Artoro
500 Capote Central Ave
Ste 100
Pharr, TX 78577

Sai Vy
7447 N 5th St
Fresno, CA 93720

Saia Motor Freight Line, Llc
P.O. Box 730532
Dallas, TX 75373-0532

Saint Germain Llc
18a Crest Rd
Lafayette, CA 94549

Saint Germain Llc
Attn  Arno
18a Crest Rd
Lafayette, CA 94549

Sakura Complex
Dba Sakura Imports
7411 Garden Grove Blvd
Ste C
Garden Grove, CA 92841

Sakura Complex Llc
Dba Sugoi Stuff  Hobbies   Collectibles
7411 Garden Grove Blvd
Ste C
Garden Grove, CA 92841

Salem Township Library
102 N Burson St
Yates City, IL 61572

Salem Township Library
Attn  Devin
102 N Burson St
Yates City, IL 61572

Sales One International
16 Fitch St
Norwalk, CT 06855

Salesdogmallc
10018 Bimeler St Ne
Bolivar, OH 44612

Salesdogmallc
Attn  James
10018 Bimeler St Ne
Bolivar, OH 44612

Salma Rodriguez
5463 Kayla Dr
Southaven, MS 38671

Salt Lake City Public Library
210 East 400 South
Level 2
Salt Lake City, UT 84111

Salt Marsh Llc
81 Home Acres Ave
Milford, CT 06460

Salt Marsh Llc
Attn  Raymond
81 Home Acres Ave
Milford, CT 06460

Saltire Games Inc
Attn  Jd Cash, Philip Herthel
11135 Pendleton Pike
Ste 1200
Indianapolis, IN 46236

Saltway Publsihing Ltd
Attn  Chris Mclaren
33 Hatherop
Cirencester, Gloucestershire Gl7 3na
United Kingdom

Salvador Gomes
42 Van Buren
Brooklyn, NY 11221

Salvatore Cento
1730 Drumgoole Rd West
Staten Island, NY 10309-2305

Salvatore Gullo
31 Halcyon Rd
Millbrook, NY 12545

Salvatore Servodio
393 Theater Ln
Camden, DE 19934

Sam Damon
2929 Bald Eagle Bnd
Virginia Bch, VA 23453-7067

Sam Fai s Company
Attn  Yue Fai Lai
21901 Ferrero Parkway
Walnut, CA 91789

Sam Fai s Company
Attn  Yue Fai Lai
423 N Atlantic Blvd, Ste 103
Monterey Park, CA 91754

Sam Fix Llc
16611 Colony Terrace Dr
Sugar Land, TX 77479

Sam Fix Llc
Attn  Havva  Neda
16611 Colony Terrace Dr
Sugar Land, TX 77479

Sam Freeman
10150 York Rd
Suite 300
Cockeysville, MD 21030

Sam Garcia Western Ave Library
495 E Western Ave
Avondale, AZ 85323

Sam Garcia Western Ave Library
Attn  Jami
495 E Western Ave
Avondale, AZ 85323

Sam Greenwell
4257 Victoria Way
Lexington, KY 40515

Sam Litman
7442 Jacaranada Leaf St
Las Vegas, NV 89139

Sam Orlando Inc
19394 Hwy 88
Pine Grove, CA 95665

Sam Orlando Inc
Attn  Brandon/Brandon
19394 Hwy 88
Pine Grove, CA 95665

Sam s Club/Synchrony Bank
P.O. Box 669825
Dallas, TX 75266-0782

Sam s Comic Book Shop
991 N Colony Rd
Wallingford, CT 06492

Sam s Comic Book Shop
Attn  Sam Papale
991 N Colony Rd
Wallingford, CT 06492

Sam Salazar
7508 85th St
Lubbock, TX 79424

Sam Stevens
8504 Wellington Valley Way
Lutherville, MD 21093

Sam Stevens
P.O. Box 669825
Dallas, TX 75266-0782

Sam Wells
2532 W Fullerton, Ste
Toy DE Jour
Chicago, IL 60647

Samantha Beger
314 Streamwood
Irvine, CA 92620

Samantha Bradley
3263 Biscayne Blvd
Arnold, MO 63010

Samantha Burkett
20 E Prospect St
Red Lion, PA 17356

Samantha E Mosley
15892 County Rd 4197
Lindale, TX 75771

Samantha Lewis
314 Cauthen Cir
Senatobia, MS 38668

Samarkand Trading   Book Dist.
Attn  Hanouf
Office 40, FL 1, St 690
Zone 53m Doha
Qatar

Samarkand Trading   Book Dist.
Office 40
Fl 1, St 690
Zone 53m Doha
Qatar

Sami Yousef
Sultan Qutoz  7
Beit Hainina
Jerusalem, 9701106
Israel

Sammi S Cohen
209 Browwood Rd
Reisterstown, MD 21136

Sammy Alvanipour
11603 Ladera Vista Dr, Unit 29
Austin, TX 78759

Sampen Garcia Eddie Armando
Mirones Neighborhood Unit 69
M-Cercado DE Lima
Lima, 15081
Peru

Sams Compact Discs Plus
Attn  Sam Peil
Po Box 1083
Woodward, OK 73802-1083

Sams Compact Discs Plus
Po Box 1083
Woodward, OK 73802-1083

Sams Sons Inc
Attn  Yue Ming Eng
12453 Peaceful Creek Drive
Fairfax, VA 22033

Samuel  Sam  Barrera
1521 S Gilbert St, Apt 13
Fullerton, CA 92833-4328

Samuel Bishara
143 Platt St, Apt 1
Ansonia, CT 06401

Samuel Black
1600 Gelhot Dr
Ste 204
Fairfield, OH 45014

Samuel Freeman
1815 Bolton St, Apt 2
Baltimore, MD 21217

Samuel George
Applegate Soils  Hydroponics
610 Rossanley Dr
Medford, OR 97501-6613

Samuel Hong
9603 Braewick Dr
Houston, TX 77096-3720

Samuel J Foote
2186 Carlyle Dr
Marietta, GA 30062

Samuel L Stevens
8504 Wellington Valley Way
Lutherville, MD 21093

Samuel Lee
1006 Fendley St
Woodstock, GA 30188

Samuel Maturo
12411 Wyndom Rd
Philadelphia, PA 19154

Samuel Navarro
1015 Britten Ln, Apt 101
Ventura, CA 93003

Samuel Sanchez
313 Weber St
Stratford, CT 06614

Samuel Stephens
1160 South 24th St
Richmond, IN 47374

Samuel Ward
2323 Umbrella Tree Dr
Edgewater, FL 32141

Samuel Wellers Zion Bookstore
607 Trolley Square
Dba Weller Book Works
Salt Lake City, UT 84102

Samuel Wellers Zion Bookstore
Attn  Catherine Weller
607 Trolley Square
Dba Weller Book Works
Salt Lake City, UT 84102

Samurai Chandler Llc
2934 W Fairmount Ave
Phoenix, AZ 85017

Samurai Chandler Llc
2937 W Indian School Rd
Phoenix, AZ 85017

Samurai Chandler Llc
Attn  Michael OR Moryha
2934 W Fairmount Ave
Phoenix, AZ 85017

Samurai Chandler Llc
Attn  Michael OR Moryha
2937 W Indian School Rd
Phoenix, AZ 85017

Samurai Comics Inc
2937 Indian School Rd
Phoenix, AZ 85017

Samurai Comics Inc
Attn  Michael OR Moryha
2937 Indian School Rd
Phoenix, AZ 85017

San Antonio Pub Libr - Carver
3350 E Commerce
San Antonio, TX 78220

San Diego Comic Convention
2131 Pan American Plaza
San Diego, CA 92101

San Diego Comic Convention
Attn  Jim, Dan, David
2131 Pan American Plaza
San Diego, CA 92101

San Diego Comic Convention Inc
P.O. Box 128458
San Diego, CA 92112

San Joaquin Pest Control
P.O. Box 6460
Visalia, CA 93290

San Juan Island Library
1010 Guard St
Friday Harbor, WA 98250

San Pedro Library
1315 San Pedro Ave
San Antonio, TX 78212

Sanchez Sole Tech
909 Avenida Manana
Roswell, NM 88203

Sanchez Sole Tech
Attn  Julio Sanchez
909 Avenida Manana
Roswell, NM 88203

Sanchez Sole Tech
Dba the Mothership Cards   Collectibles
Attn  Julio Sanchez
909 Avenida Manana
Roswell, NM 88203

Sanctuary Books   Games
9400 N Macarthur Blvd
Ste 138
Irving, TX 75063

Sanctuary Books   Games Llc
Attn  Shawn Besaw
9400 N Macarthur Blvd
Ste 138
Irving, TX 75063

Sanctuary Books and Games
Attn  Shawn Besaw
305 Cimarron Trl
Ste 180
Irving, TX 75063

Sanctuary Comics
24764 Rt 12 North
Watertown, NY 13601

Sanctuary Comics
Attn  Herbert Crandall Ii
24764 Rt 12 North
Watertown, NY 13601

Sanctuary Comics
Attn  Herbert Crandall Iii
24764 Rt 12 North
Watertown, NY 13601

Sanctuary Comics   Games Llc
1421 N Carol Dr
Edmond, OK 73003

Sanctuary Comics   Games Llc
Attn  Esther  Nash
1421 N Carol Dr
Edmond, OK 73003

Sanctuary Comics   Games Llc
Attn  Nash Carey
4 Ayers Drive
Edmond, OK 73034

Sanctuary Games   Comics
1512 Ambassador Caffery Pkwy
Ste B
Lafayette, LA 70506

Sanctuary Games   Comics
Attn  Daniel
1512 Ambassador Caffery Pkwy
Ste B
Lafayette, LA 70506

Sanctuary Games   Comics
Attn  Daniel Boudreaux
1512 Ambassador Caffery Parkway, Ste 5
Lafayette, LA 70506

Sanctuary of Heroes
Attn  Drew Koehler
Drew A Koehler
5469 NE Northgate Crossing
Lee s Summit, MO 64064

Sanctuary of Heroes
Drew A Koehler
5469 NE Northgate Crossing
Lee s Summit, MO 64064

Sanctum Comics
10127 137 St Nw
Edmonton, AB T5n 2g6
Canada

Sanctum Comics
Attn  Howard, Kevan, Matt
10127 137 St Nw
Edmonton, AB T5n 2g6
Canada

Sanctum Games   Comics
Dba Sanctum Comics, Games   Cards
Attn  Mary Tarvin
26489 Ynez Rd
Temecula, CA 92591

Sanctum Productions
Attn  Anthony Tollin
Attn Anthony Tollin
12104 Bois D arc Street
San Antonio, TX 78245-3305

Sanctum Sanctorum Comics   Odd
Attn  Stefanie / Chris
Stefanie Dioso
51076 W Hills Dr
Plymouth, MI 48170

Sanctum Sanctorum Comics   Odd
Stefanie Dioso
51076 W Hills Dr
Plymouth, MI 48170

Sanctum Tabletop Gaming Emporium
Attn  Zachary Pawlowski, Janet Pawlowski
4615 Washington Ave
Racine, WI 53405

Sanctum Tattoos Llc
Attn  Dan OR Wesley
Wesley Gregg
213 24th St N
Birmingham, AL 35203

Sanctum Tattoos Llc
Wesley Gregg
213 24th St N
Birmingham, AL 35203

Sand Castle Gift Shoppe Ltd.
Attn  Carol Galati
1936 Deer Park Avenue
Deer Park, NY 11729

Sand Storm Llc
508 Delaware Ave
West Pittston, PA 18643

Sand Storm Llc
Attn  Samuel and Moise
508 Delaware Ave
West Pittston, PA 18643

Sandbox Game Lounge
Attn  Spencer Williams
880 Southpark Center
Strongsville, OH 44136

Sandoval Collectables Llc
3325 Santa Fe Ave
114
Long Beach, CA 90810

Sandoval Collectables Llc
Attn  Armando
3325 Santa Fe Ave
114
Long Beach, CA 90810

Sandra Ricardo
22 Old Stage Coach Rd
Epping, NH 03042

Sandra Scarlett
4805 Stonehedge Rd
Edison, NJ 08820

Sandy   Hoodland Public Libr
Sarah Mcintyre
38980 Proctor Blvd
Sandy, OR 97055

Sandy and Hoodland Public Libr
Sarah Mcintyre
38980 Proctor Blvd
Sandy, OR 97055

Sandy Public Library
38980 Proctor Blvd
Sandy, OR 97055

Sandy Ruiz
154 S Filbert Rd
Exeter, CA 93221

Sanford I Baker
7091 Us 9, Apt 2
Plattsburgh, NY 12901

Sanford Nichols
14625 Mussey Grade Rd
M-19
Ramona, CA 92065

Sanlinco Llc
173 Schley Ave
Albertson, NY 11507

Sanlinco Llc
Attn  Ivy  Shi
173 Schley Ave
Albertson, NY 11507

Santa Maria Public Library
Dawn Jackson
421 S Mcclelland St
Santa Maria, CA 93454

Santiago Briones
5231 Tall Tower St
Katy, TX 77493

Santoki Llc
1100 N Opdyke Rd, Ste 200
Auburn Hills, MI 48326

Sapat Llc
20185 E Country Club Dr
1202
Aventura, FL 33180

Sapat Llc
Attn  Argen  Adilet
20185 E Country Club Dr
1202
Aventura, FL 33180

Sapper Transporting Llc
3709 Madison Ave
Indianapolis, IN 46227

Sapper Transporting Llc
Attn  Donald Thompson
3709 Madison Ave
Indianapolis, IN 46227

Sapphire City Board Game Parlor
Attn  James, Jessica Parsons
129 S Main St
North Canton, OH 44720

Sapphire Glade Comics
44772 Ashlar Ter Apt 2
Ashburn, VA 20147

Sapphire Glade Comics
Attn  Adam Berry
44772 Ashlar Ter Apt 2
Ashburn, VA 20147

Sapphire Skull Comics
128 S Iowa Ave
Addison, IL 60101

Sapphire Skull Comics
Attn  Michael
128 S Iowa Ave
Addison, IL 60101

Sara Garcia
3044 Long Bridge Cove
Lakeland, TN 38002

Sara Garcia
3044 Long Bridge Cv
Lakeland, TN 38002

Sara L. Ramirez
Attn  Sara Ramirez
207 E 9th St
Georgetown, TX 78626

Sarah Bolyard Affeld
54 Valley View Rd
Delta, PA 17314

Sarah Cowan-Krause
115 E 9th St, Apt 2b
New York, NY 10003

Sarah E Sloan
431 Fairmount Pl
Ft Wayne, IN 46808

Sarah Emily Woods
200 Brookside Dr, Apt 2
Dover, OH 44622

Sarah Emily Woods
242 Lyness Ave, Apt 198
Harrison, OH 45030

Sarah J Smithers
2513 Cross Winds Ln
Chattanooga, TN 37421

Sarah L Chenetz
C/O Perkins Coie Llp
1888 Century Park E, Ste 1700
Los Angeles, CA 90067-1721

Sarah Williams
35 Hummel Dr
Porter Corners, NY 12859

Saraiva  Siciliano S.A Dip
Av Marques DE Sao Vicente,1697
Barra Funda
Sao Paulo-Sp, 01139-904
Brazil

Sardo Global Llc
19 Maple St
Apt 2
Sommerville, NJ 08876

Sardo Global Llc
Attn  Joseph
19 Maple St
Apt 2
Sommerville, NJ 08876

Sarelon
530b Harkle Rd Ste 100
Santa Fe, NM 87505

Sarge   Red s Llc
45157 Van Dyke Ave
Utica, MI 48317

Sarge   Red s Llc
Attn  Denise and John
45157 Van Dyke Ave
Utica, MI 48317

Sarge S Comics
Attn  Joseph
124 State St
New London, CT 06320

Sarge s Comics   Games
124 State Street
New London, CT 06320

Sarge s Comics and Games
Attn  Joe Massimino
124 State Street
New London, CT 06320

Sargon Coban
444 Alaska Ave
Ste Bsh992
Torrance, CA 90503

Sarl Id9
24 Rue Lavoisier
Zac DE Montvrain 1
Mennecy, 91540
France

Sarl Jeux Import Export
Attn  Jimmy Lai
Bp 60267
Faaa, 98704
Tahiti

Sassafras On Sutton
Attn  Susanne Blumer
108 Sutton Ave
Black Mountain, NC 28711

Sassy s Satellite
Attn  Daniel Fay, Max Fay
93 W Campbell Rd
Rotterdam, NY 12306

Satyen Bajaj
Shop No N-12 Ground Floor Elco
Arcade 84 Hill Road Badra West
Mumbai , 400050
India

Saucier Enterprises Inc
Attn  Michael  Nancy
T/A Shepaug Railroad Company
23 Westminster St
Ashburnham, MA 01430

Saucier Enterprises Inc
T/A Shepaug Railroad Company
23 Westminster St
Ashburnham, MA 01430

Saul Ewing Llp
1037 Raymond Blvd, Ste 1520
Newark, NJ 07102

Saul Ewing Llp
Attn  Jordan D Rosenfeld
1001 Fleet St, 9th Fl
Baltimore, MD 21202

Saul Ewing Llp
Attn  Turner N Falk

Savage Candle Llc
1155 Carlisle St Ste 702
Hanover, PA 17331

Savage Candle Llc
Attn  David Lynch
1155 Carlisle St Ste 702
Hanover, PA 17331

Savage Candle Llc
Dba Nerdtopia
1155 Carlisle Street
Suite 702
Hanover, PA 17331

Savage Cards   Collectibles Llc
Attn  Carl Flickinger
30320 County Road 28
Elkhart, IN 46517

Savage Land Toys   Games Llc
8222 Kingsbrooke Rd
Apt 312
Houston, TX 77024

Savage Land Toys and Games Llc
Attn  Daniel Savage
8222 Kingsbrooke Rd
Apt 312
Houston, TX 77024

Savage Trailer Service, Llc
4535 Bluegoose Rd
Coldwater, MS 38618

Savanna Public Library Dist
326 Third St
Savanna, IL 61074

Savannah Lion Games Llc
Attn  Jeromy Causeway
1108 E Hwy 80
Suite 400
Pooler, GA 31322

Save Point Tabletop Gaming   More, The
Attn  Chris Rodgers
2211 Barataria Blvd
Suite  109
Marrero, LA 70072

Savery Enterprises Llc
46 Glastonbury Dr
Sandown, NH 03873

Savery Enterprises Llc
Attn  Nick   Kate
46 Glastonbury Dr
Sandown, NH 03873

Savi Mac Llc
Dba Gamers Corps
112 Bartam Oaks Walk
Suite 103
Saint Johns, FL 32259

Savi Mac-Dba Gamers-Corps
Attn  Tim, Ashley, Julio
Po Box 600260
Saint Johns, FL 32260

Savi Mac-Dba Gamers-Corps
Po Box 600260
Saint Johns, FL 32260

Savi-Mac Llc
8167 Main St Ste 101
Ellicott City, MD 21043

Savi-Mac Llc
Attn  Tim, Ashley, Julio
8167 Main St Ste 101
Ellicott City, MD 21043

Savini Comics
831 W Miami Ave
Logansport, IN 46947

Savini Comics
Attn  Nicholas
831 W Miami Ave
Logansport, IN 46947

Savini Comics
Attn  Nicholas Savini
430 East Broadway St
Logansport, IN 46947

Savio Sebastian
10150 York Rd Ste 300
Hunt Valley, MD 21030

Savio Sebastian
221 Walnut St
Butler, IN 46721

Sawatzky Enterprises Llc
Dba Trading Card Cave
Attn  Taylor Sawatzky
16891 Caracara Pl
Punta Gorda, FL 33982

Sawtell Books   Comics
Attn  Stephen Smithers
P O Box 177
Sawtell Nsw, 2452
Australia

Saylor Miller
P.O. Box 1619
Sophia, WV 25921

Sayra Rodriguez Lazo
7686 Juniper Ln, Apt 1
Southaven, MS 38671

Sb Gamez Llc
Dba the Geekery
Attn  Stephen Brantley
1800 S Milton Rd, Ste 110/111
Flagstaff, AZ 86001

Sbi Ventures Llc
1700 W Burbank Blvd
Burbank, CA 91506

Sbt Comics   Games
699 Gardiners Rd
Kingston, ON K7m 3y4
Canada

Sbt Comics and Games
Attn  Mark   Chantelle
699 Gardiners Rd
Kingston, ON K7m 3y4
Canada

Sc Dept of Employment   Workforce
P.O. Box 995
Columbia, SC 29202

Scale Box Llc
Attn  Dustin Catoe
3423 County Road 22c
Robstown, TX 78380

Scan Global Logistics
P.O. Box 7410684
Chicago, IL 60674-0684

Scappoose Public Library
Attn  Emily
Po Box 400
Scappoose, OR 97056

Scappoose Public Library
Po Box 400
Scappoose, OR 97056

Scarepros Halloween Inc
163 S Main St
Yardley, PA 19067

Scarepros Halloween Inc
Attn  Chris Sembrot
163 S Main St
Yardley, PA 19067

Scarepros, Inc
C/O Chris Sembrot
262 Dilworth Ln
Langhorne, PA 19047

Scarpa Company Ltd
Dba I Sell Monsters
Attn  Raffaele Scarpa
56 Quincy Ave
Kearny, NJ 07032

Scarpa Company Ltd
Dba I Sell Monsters
Attn  Raffaele Scarpa
578-A Kearny Ave
Kearny, NJ 07032

Scary s Comics
878 W 21st St
San Pedro, CA 90731

Scary s Comics
Attn  Jerry Vrbanovic
878 W 21st St
San Pedro, CA 90731

Scarylucky s Landing
Attn  Colin Landry, Kelly Landry
8100 Danaides Ct
Las Vegas, NV 89131

Scattershot Hobbies
Attn  Christopher Burch
8868 Water St Ste B
Montague, MI 49437

Scb Distributors
15608 S New Century Dr
Gardena, CA 90248

Scc Distribution Inc.
4016 Union Road
Cheektowaga, NY 14225

Scc Distribution Inc.
Attn  John James
4016 Union Road
Cheektowaga, NY 14225

Sccl - Memphis Branch
34830 Potter St
Memphis, MI 48041

Scdor
Corporate Taxable
P.O. Box 100151
Columbia, SC 29202

Seg Hobby- Altoona
Attn  Steve, Stephanie Drahnak
3200 Pleasant Valley Blvd
Altoona, PA 16602

Scg Hobby- Latrobe
Attn  Steve, Stephanie Drahnak
1025 Latrobe 30 Shoppes
Suite 129
Latrobe, PA 15650

Scg Hobby North Huntingdon
Attn  Steve, Stephanie Drahnak
12120 Lincoln Highway
Unit 210
North Huntingdon, PA 15642

Schaefer Branch Library
6322 Us Hwy 87 E
San Antonio, TX 78222

Schaefer Library
6322 Us Hwy 87 E
San Antonio, TX 78222

Scheer Designs
Attn  Matt
1998 Stewart Drive
Hatfield, PA 19440

Scheibe Holdings
Dba the Radioactive Retailer
Attn  Wilfred Scheibe
1050 E Center St
Pocatello, ID 83201

Scheve Gaming Llc
Dba That Game Place
Attn  Eric Schevenius
324 Line St
Decatur, IN 46733

Schiffer Publishing
4880 Lower Valley Rd
Atglen, PA 19310

Scholastic Book Fairs, Inc.
Attn  Sherell Bacchas
Po Box 30144
Attn  Accts Payable
College Station, TX 77842

Scholastic Book Fairs, Inc.
Po Box 30144
Attn  Accts Payable
College Station, TX 77842

Scholastic Inc
P.O. Box 639851
Cincinnati, OH 45263-9851

Scholastic Inc.
Attn  Caren Elias
Attn Accounts Payable
Po Box 30144
College Station, TX 77842

Schomburg Shop/Nypl
515 Malcolm X Blvd
New York, NY 10037

Schomburg Shop/Nypl
Attn  Kena Mayberry
515 Malcolm X Blvd
New York, NY 10037

Schoolcraft College Bookstore
Attn  Brad Erisman - Buyer
18600 Haggerty Rd
Livonia, MI 48152

Schreiber Enterprises Llc
342 South Washington Ave
Titusville, FL 32796

Schreiber Enterprises Llc
Attn  Rick Schreiber
342 South Washington Ave
Titusville, FL 32796

Schrodinger s Packs Ltd
Attn  Nicholas, Sierra Gold
2905 37th St
Evans, CO 80620

Schucky Inc
Attn  Corey
T/A Nerdy Collectibles
57 Kent Road
Island Park, NY 11550

Schuler Books
2660 28th St Se
Grand Rapids, MI 49512

Schuler Books
Attn  Ericca Klimek
2660 28th St Se
Grand Rapids, MI 49512

Schuler Books Inc.
Attn  Beth
2660 28th Street Se
Ste B West Receiving
Grand Rapids, MI 49512

Schwartz Family Holdings
104 Elizabeth St
Hobart
Tasmania, 7000
Australia

Schwarz Paper Company
P.O. Box 644095
Pittsburgh, PA 15264-4095

Schylling, Inc
C/O Berkshire Bank
P.O. Box 941
Worcester, MA 01613-0941

Sci Fi City Inc
Attn  Walt
5410 North Broadway St
Knoxville, TN 37918

Scicom Llc
4520 Oakbrook Dr Se
Smyrna, GA 30082

Scicom Llc
Attn  Tor
4520 Oakbrook Dr Se
Smyrna, GA 30082

Scicom Llc
Dba Great Escape Comics   Games
1050 E Piedmont Rd
Ste 106
Marietta, GA 30062

Sci-Fi City
5410 North Broadway Street
Knoxville, TN 37918

Sci-Fi City
Attn  Frank Uchmanowicz
5410 North Broadway Street
Knoxville, TN 37918

Sci-Fi City
Attn  Jim Kinstle / Lynda
Kurf Group.Inc
6136 E Colonial Drive
Orlando, FL 32807

Sci-Fi City
Kurf Group.Inc
6136 E Colonial Drive
Orlando, FL 32807

Sci-Fi Factory
Attn  Michele Andrews
10716 N Beach St
Ft Worth, TX 76244

Sci-Fi Factory - Ft Worth
Attn  Michele/Brennan
Dragon Rise Llc
10716 N Beach St
Ft Worth, TX 76244

Sci-Fi Factory - Ft Worth
Dragon Rise Llc
10716 N Beach St
Ft Worth, TX 76244

Sci-Fi Factory - Lake Worth
Dragon Rise Llc
6560 Lake Worth Blvd Ste 300
Lake Worth, TX 76135

Sci-Fi Factory Lake Worth
Attn  Michele Andrews
6560 Lake Worth Blvd
Suite 300
Ft Worth, TX 76135

Sci-Fi Genre,Llc
3400 Westgate Drive Suite 14-B
Durham, NC 27707-2561

Sci-Fi Genre,Llc
Attn  Jennifer Bedell
3400 Westgate Drive Suite 14-B
Durham, NC 27707-2561

Scifi Genre.Com
Attn  Mark, Jennifer
3400 Westgate Dr
Suite 14 B
Durham, NC 27707

Scorpion Comics
Attn  Sean OR Chris
C/O Sean Mcloughlin
12 Sanzoverino Lane
Bayville, NY 11709

Scorpion Comics
C/O Sean Mcloughlin
12 Sanzoverino Lane
Bayville, NY 11709

Scott Andrews
504 E 9th St, Apt 11
Newberg, OR 97132

Scott Askins
610 Rossanley Dr
Medford, OR 97501-6613

Scott Aten
2842 Legacy St Nw
Uniontown, OH 44685

Scott Bacon
830 10th St Nw
Rochester, MN 55901

Scott Baker
1676, Stephenson Mill Rd
Verona, KY 41092

Scott Beglin
8806 North Juniper St
Camas, WA 98607

Scott Behnke
E7543 Horn Rd
Marion, WI 54950

Scott Bobal
10 Porterfield Ct
Melville, NY 11747

Scott Bohler
5390 Margaret Ln
Beaumont, TX 77708

Scott Brazier
716 W Loughlin Dr
Chandler, AZ 85225

Scott Brown
517 Palmbark St
Vista, CA 92083

Scott Brown
Sbmg
P.O. Box 11799
Charlotte, NC 28220-1799

Scott Butler
288 Lloyd St
Monticello, GA 31064

Scott Callahan
2528 W Claridge Way
Hanford, CA 93230

Scott Callahan
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Scott County Library System
200 N 6th Ave
Eldridge, IA 52748

Scott County Library System
Attn  Sarah
200 N 6th Ave
Eldridge, IA 52748

Scott Cox Studios
14701 Stone Creek Ct
Centreville, VA 20120

Scott Cox Studios
Attn  Scott Cox
14701 Stone Creek Ct
Centreville, VA 20120

Scott Cullen
1 Garden Corners Ct
Simpsonville, SC 29681

Scott Day
Day and Knight Collectibles
108 Jamie Dr
Whitehouse, TX 75791

Scott Destromp
908 Ewell Rd
Virginia Beach, VA 23455

Scott Dufore
1127 Lockwood Rd
Barberton, OH 44203

Scott Eberhard
3703 106th St
Lubbock, TX 79423

Scott Emmerd
6611 Buckland Ave
West Bloomfield, MI 48324

Scott Feldmann
C/O Baker Hostetler
600 Anton Blvd, Ste 900
Costa Mesa, CA 92626

Scott Ferguson
263 Berkshire Rd
Sandy Hook, CT 06482

Scott Frissora
717 Naramore Way
Unit B
Redondo Beach, CA 90278-5021

Scott Gilmore
1426 Tiffany Cir
Roseville, CA 95661

Scott Gordon
2624 Sawgrass Dr
Lawrence, KS 66047

Scott Haralson
108 Forsyth Trl
Canton, GA 30115

Scott Highfill
391 Mogul Dr
Galloway, OH 43119

Scott Hildebrand
8611 W Davis Rd
Peoria, AZ 85382

Scott Innes
Scott Innes Productions
37220 Renaissance Dr
Prairieville, LA 70769

Scott Jackson
5toolsportz
545 Grandon Rd
Greer, SC 29651

Scott King
8200 Wainstead Dr
Parma, OH 44129-4845

Scott Kruger
15097 Wilson Ct
Apple Valley, CA 92307

Scott Lascala
332 Sunnyside Ln
Townsend, DE 19734

Scott Lee
1076 Xenon St
Golden, CO 80401

Scott Lopresticga
13612 Skyview Ter Ct
Mount Airy, MD 21771

Scott Lovelace
902 Kottke Dr
Condo 8
Madison, WI 53719

Scott Macintosh
1912 Hall Ave
Charlotte, NC 28205-3555

Scott Maiorano
50 Avalon Dr
Unit 7321
Milford, CT 06460

Scott Medlock
7570 Mountain Blvd
Apt 4
Oakland, CA 94605-3113

Scott Mudloff
280 N 80th Rd
Culver, KS 67484

Scott Mullaney
7208 Shady Hollow Rd Nw
Canton, OH 44718-3867

Scott Nelson
23933 Del Monte Dr
Unit 22
Valencia, CA 91355-3842

Scott P
Attn  Justin Ziran
11531 Canton Dr
Studio City, CA 91604

Scott Reyburn
1248 Terra Nova Blvd
Pacifica, CA 94044

Scott Robinson
4700 Valley Acres Rd
York, PA 17406

Scott Roskind
35 Barnes Ln
Purchase, NY 10577

Scott Rutherford
6715 Old Shell Rd
Ste E
Mobile, AL 36608

Scott s Comic Relief
420 E Main St
Ste E
Mt Sterling, KY 40353

Scott s Comic Relief
Attn  Scott Staton
420 E Main St
Ste E
Mt Sterling, KY 40353

Scott s Comics
5605 North Hills Dr.
Raleigh, NC 27612

Scott s Comics
Attn  Scott Walston
5605 North Hills Dr.
Raleigh, NC 27612

Scott s House of Cards
Attn  J Scott Helms
132 Easy St
Uniontown, PA 15401

Scott s Toys   Collectibles Inc
Attn  Scott Haas
934 Cloverleaf Plaza
Kannapolis, NC 28083

Scott Schwartz
4740 Sweetfern Row
Apt 204
Wilmington, NC 28411

Scott Seagrave
17 Lycaloma Ave
Key Largo, FL 33037

Scott Segal
6 Ruth
Glen Head, NY 11545

Scott Slusser
4771 Gainsborough Dr
Fairfax, VA 22032

Scott Tefoe
13823 E Lehigh Ave
Unit B
Aurora, CO 80014

Scott Thibault
84 Olcott St
Manchester, CT 06040-2630

Scott Tomlin
Attn  Scott Tomlin
Comics Dungeon Inc
319 NE 45th St
Seattle, WA 98105

Scott Venci
3633 Collegiate Way
New Franken, WI 54229

Scott W Dow
155 Prospect Ave
Plattsburgh, NY 12901

Scott Wagner
176 Orchard St
Millis, MA 02054

Scott Wagner
23400 Kimblehunt Pl
Gaithersburg, MD 20882

Scott White
4090 Stonebridge
Holly, MI 48442-9529

Scott Woolf
2237 Ballentine Pike
Springfield, OH 45502

Scott Yarwood
3520 Gallant Fox Dr
Elgin, IL 60124

Scott/Josh Nay
12615 Bluhill Rd
Silver Spring, MD 20906

Scotts Toys   Collectibles Inc
141 Beckford Drive
Lexington, NC 27295

Scotts Toys   Collectibles Inc
Attn  Scott Haas
141 Beckford Drive
Lexington, NC 27295

Scout Comics
12541 Metro Pkwy Ste 20
Fort Myers, FL 33966

Scout Comics   Entertainment
12541 Metro Pkwy, Ste 20
Ft Myers, FL 33966

Scout Comics   Entertainment Holdings
10231 Metro Pkwy, Ste 100
Ft Myers, FL 33966

Scout Comics Consignment
12541 Metro Pkwy Ste 20
Ft Myers, FL 33966

Scramble City Comics   Collectibles
Attn  Joel Isenberg
684 Blue Lakes Blvd N
Twin Falls, ID 83301

Scratch N Spin
513 12th St
West Columbia, SC 29169

Scratch N Spin
Attn  Eric Woodard
513 12th St
West Columbia, SC 29169

Screaming Monkey Comics
Attn  John Jr, Christina Yeo
11 Ridge Rd
Munster, IN 46321

Screem Magazine
C/O Darryl Mayeski
41 Mayer St
Wilkes Barre, PA 18702-3765

Script Wizards
Dba Dungeon Books
485 Marin Blvd
Apt 1234
Jersey City, NJ 07302

Scrub Tier Gaming, Llc
Attn  Justin Almendarez
907 B Edgebrook Drive
Houston, TX 77034

Scruffy City Collectibles Llc
Attn  Prestin Cooper
1724 Crestview St
Knoxville, TN 37915

Scruffy Nerf Herder Coll Llc
1000 Pine Ave
Unit 124
Redlands, CA 92373

Scruffy Nerf Herder Coll Llc
Attn  Richard
1000 Pine Ave
Unit 124
Redlands, CA 92373

Scs Direct, Inc
9 Trefoil Dr
Trumbull, CT 06611

Sculptomo Toys
Attn  Richard Johnson
C/O Richard Johnson
32 Woodland Avenue
Nutley, NJ 07110

Sculptomo Toys
C/O Richard Johnson
32 Woodland Avenue
Nutley, NJ 07110

Sculptor Shelf
9115 Alburtis Ave
Santa Fe Sprngs, CA 90670

Sd Food Mart Llc
Attn  Saima Darr
260 S Salem St
Randolph, NJ 07869

Sd Toys  Dirac Dist Sl
Montasia 9-11
Perpetua DE LA Mogoda
Santa 08130
Spain

Sd Toys  Dirac Dist Sl
Montasia 9-11
Santa Perpetua DE LA Mogoda, 08130
Spain

Sd Toys USA, Inc
1021 Pendragon Castle Dr, Ste 7
Pflugerville, TX 78660

Sdr Trucking, Llc
P.O. Box 753608
Memphis, TN 38175

Sea Lion Book, Llc
6070 Autumn View Trl
Acworth, GA 30101

Seahorse Press
290 Highland Ave
Wadsworth, OH 44281

Seahorse Press
Attn  Ariel and Nicholas
290 Highland Ave
Wadsworth, OH 44281

Sealed Llc
Attn  Tracie Hang, Jose Villagomez
Attn  Justin Ramos
32856 Canyon Vista Road, Unit 1
Cathedral City, CA 92234

Sealed Product Llc
Attn  Samuel Beals
5829 E Dale Ln
Cave Creek, AZ 85331

Sean Ashbrook
1732 Westerly Dr
Brandon, FL 33511

Sean Barry
561 Elm St
Pittsfield, MA 01201

Sean Boyer
4345 Jeston Ct
Cumming, GA 30028

Sean Bravener
Attn  Sean
112 Michael Branch Rd
Lexington, NC 27292

Sean Coyle
1212 Uppingham Dr
Thousand Oaks, CA 91360

Sean Crowley
P.O. 22
Litchfield, ME 04350

Sean Davis
1252 Lipan St
Denver, CO 80204

Sean Donavan
412 S Main St
Morton, IL 61550

Sean Douglas
1004 Green Fir Loop
Conway, SC 29527-3023

Sean Fontenot
87 Crest Rd E
Rolling Hills, CA 90274

Sean Gabriel
P.O. Box 1193
Great Falls, VA 22066

Sean Hammond
4826 S Riviera Way
Aurora, CO 80015

Sean Hinsinger
1906 Ham Brown Rd
Kissimmee, FL 34746

Sean James
4016 W 62nd
Los Angeles, CA 90043

Sean Joy
8360 Cross Point Dr
Olive Branch, MS 38654

Sean Kalsi
576 7th St Box 370874
Montara, CA 94037

Sean Keller
4826 Lynlee Pass
Trussville, AL 35173

Sean Kelly
4850 N Harlem Ave
Ste B1
Harwood Height, IL 60706

Sean Kiemele
17919 Cloverfield Way
Louisville, KY 40245

Sean L. Arteaga
2014 E Loma Vista Drive
Tempe, AZ 85282

Sean L. Arteaga
Attn  Sean OR Angelica
2014 E Loma Vista Drive
Tempe, AZ 85282

Sean Lehmkuhl
9504 Main St
Cincinnati, OH 45242

Sean M Davis
4748 Jason Dr
Ft Wayne, IN 46835

Sean M Davis
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Sean Magson
1813 Hidden Creek Pl
Sanford, FL 32773

Sean Magson
Attn  Sean   Teri
1813 Hidden Creek Pl
Sanford, FL 32773

Sean Mclaughlin
83 Buff Cap Rd
Tolland, CT 06084

Sean Meadows
10150 York Rd Ste 300
Cockeysville, MD 21030

Sean Meadows
32 Old Forge Ct
Sparks Glencoe, MD 21152

Sean Ogden
6161 Fay Blvd
Cocoa, FL 32927-8818

Sean Ohare
3044 Aspen Dr
Santa Clara, CA 95051

Sean R Low
3312 N Cedar Crest Cir
Ft Wayne, IN 46809

Sean Stencil
4101 Front St
Modesto, CA 95356

Sean Sweeney
7128 NW 18th St
Bethany, OK 73008

Sean Vickers
216 Se 48th St
Newton, KS 67114

Sean Walsh
133 Kirkbride Rd, Apt 9
Voorehees, NJ 08043-1854

Sean Waterman
770 Anna Ln
Alpharetta, GA 30004

Sean Wilson
122 Sycamore Dr
Mcknight, PA 15237

Sean Zimmerman
3493 NW 112th Pl
Portland, OR 97229

Seann s Anime and Comics
Attn  Kyle
5805 Monroe Street
Sylvania, OH 43560

Sebastian
811 S Madera Ave
Kerman, CA 93630

Sebastian Broskwa
Attn  Sebastian
Liechtensteinstrasse 64/4
Wien, A-1090
Austria

Sebastian Charroud
2982 Jamesway Ave, Apt 2982
Holland, MI 49424

Sebastian Espinoza
8 Norden Pl, Apt 303
Norwalk, CT 06855

Second Chance Books   Comics
3909 N Macarthur Blvd
Warr Acres, OK 73122

Second Chance Books   Comics
Attn  Jessie / Alicia-Mgr
3909 N Macarthur Blvd
Warr Acres, OK 73122

Second Impressions
215 Antique City Dr
Walnut, IA 51577

Second Impressions
Attn  Devin  Michelle
215 Antique City Dr
Walnut, IA 51577

Second Impressions
Attn  Devin, Michelle Datus
213 Antique City Dr
Walnut, IA 51577

Second Level Games Llc
Attn  Michael Vilder
2811 W Howard St
Unit 1w
Chicago, IL 60645

Second Level Games Llc
Attn  Michael Vilder
809 Ridge Rd
Suite 100
Wilmette, IL 60091

Second Sight Publishing
60 Golden Ln
Pontotoc, MS 38863

Second Sight Publishing
Attn  Bradley Golden
Attn Bradley Golden
60 Golden Ln
Pontotoc, MS 38863

Secondhand Soldiers Llc
Attn  Colby Delaune
1780 E Bert Kouns
Suite 822
Shreveport, LA 71105

Secret Castle Toys   Games
Attn  Jason Burnett
3020 Highway 144
Owensboro, KY 42303

Secret Comix Cave
3200 Chestnut St
Oneonta, NY 13820

Secret Comix Cave
Attn  Gary
3200 Chestnut St
Oneonta, NY 13820

Secret Crisis Comics Llc
1165 S Main St
Chelsea, MI 48118

Secret Crisis Comics Llc
Attn  Todd / Juliane
1165 S Main St
Chelsea, MI 48118

Secret Crisis Comics Llc
Attn  Todd L, Juliane M Dziobak
1165 South Main St
Chelsea, MI 48118

Secret Headquarters
31 Abeckett Rd
Beaconsfield Upper, Vic 3808
Australia

Secret Headquarters
31 Abeckett Rd
Beaconsfield Upper
Victoria, 3808
Australia

Secret Headquarters
Attn  Jeff / Jacinda
Jeff Osborne
1300 Laubscher Rd
Evansville, IN 47710

Secret Headquarters
Jeff Osborne
1300 Laubscher Rd
Evansville, IN 47710

Secret Headquarters Llc
2516 1/2 W Sunset Blvd
Los Angeles, CA 90026

Secret Headquarters Llc
Attn  David
2516 1/2 W Sunset Blvd
Los Angeles, CA 90026

Secret Identity Comics Llc
9533 N Archie Ave
Fresno, CA 93720

Secret Identity Comics Llc
Attn  Joseph and Alfredo
9533 N Archie Ave
Fresno, CA 93720

Secret Identity Comics Llc
Attn  Joseph Martinez
7450 N Fresno St
Fresno, CA 93720

Secret Identity Comics, Llc
Attn  Laura and Kelly
34 N Franklin Street
Delaware, OH 43015

Secret Lair, The
Attn  Christopher Barcomb
1854 E Market St
Suite 105
Harrisonburg, VA 22801

Secret Manga Llc
567 Lincoln Ave
Bellvue, PA 15202

Secret Manga Llc
Attn  Devin and Tim
567 Lincoln Ave
Bellvue, PA 15202

Secret Origins Comics   More
101 W Gloucester Pike
Barrington, NJ 08007

Secret Origins Comics   More
Attn  William Haas
101 W Gloucester Pike
Barrington, NJ 08007

Secret World Llc
1774 2nd St
Highland Park, IL 60035

Secret World Llc
Attn  Gayle  Michael
1774 2nd St
Highland Park, IL 60035

Secretary of State
Dept of Business Services
501 S 2nd St
Springfield, IL 62756-5510

Secretary of State
Division of Corporations
Franchise Tax
P.O. Box 898
Dover, DE 19904

Sector 2814 Comics   Toys
109-22550 Dewdney Trunk Rd
Maple Ridge, Bc V2x 3j9
Canada

Sector 2814 Comics   Toys
Attn  Nina Fowell
109-22550 Dewdney Trunk Rd
Maple Ridge, Bc V2x 3j9
Canada

Securities   Exchange Commission
100 F St Ne
Washington, DC 20549

Securities   Exchange Commission
Attn  Antonia Apps, Regional Director
100 Pearl St, Ste 20-100
New York, NY 10004-2616

Security Public Library
715 Aspen Dr
Colorado Spring, CO 80911

Seeking Amarachi, Llc
353 Moonvine Dr
Little Elm, TX 75068

Seeking Amarachi, Llc
Attn  Adaobi
353 Moonvine Dr
Little Elm, TX 75068

Seeking Amarachi, Llc
Attn  Adaobi Ezeh
352 Industrial Park Drive
Suite 1
Imlay City, MI 48444

Seerojas Comics Llc
25 Clinton St
Norwich, NY 13815

Seerojas Comics Llc
Attn  Chris  Nakassja
25 Clinton St
Norwich, NY 13815

Sega of America, Inc
Attn  Michael Cisneros
6400 Oak Canyon, Ste 100
Irvine, CA 92618

Seibertron Inc
514 E Thacker St
Des Plaines, IL 60016

Seibertron Inc
Attn  Ryan  Lori
514 E Thacker St
Des Plaines, IL 60016

Seikatsu  Anime  Gaming Lounge
Attn  Jesus Sanchez
5901 Mcpherson Rd
Suite 15a
Laredo, TX 78041

Seizee
1300 Poplar Dr
Mckinney, TX 75072

Seizee Llc
Attn  Balaji  Divya
1300 Poplar Dr
Mckinney, TX 75072

Select Office Stes Flatiron
1115 Broadway
New York, NY 10010

Select Shop Inc
179 Enterprise Blvd
Unit M105
Markham, ON L6g 0e7
Canada

Seller Plus Llc
Attn  Jason Chen
5827 197th St
Fresh Meadows, NY 11365

Seller Services Corp
Dba Fandom Trade
Attn  Ryan Martin, James Felke
1872 Johns Dr
Glenview, IL 60025

Sellers Find
4904 Earl St
Wichita Falls, TX 76302

Sellers Find
Attn  Michael  Brianna
4904 Earl St
Wichita Falls, TX 76302

Sellers Publishing, Inc
161 John Roberts Rd
S Portland, ME 04106

Sellrey Supply Llc
275 Southside Mall Rd
S Williamson, KY 41503

Sellrey Supply Llc
Attn  Adam Sellner
Attn  Lesley Shawn Reynolds
4163 N Mayo Trail
Pikeville, KY 41501

Sellrey Supply Llc
Attn  Shawn and Adam
275 Southside Mall Rd
S Williamson, KY 41503

Selover Public Library
31 State Route 95 W
Chesterville, OH 43317

Selover Public Library
Attn  Martha
31 State Route 95 W
Chesterville, OH 43317

Semic Distribution
45 Rue Broca
Paris, 75005
France

Semic Distribution
Attn  Jim
45 Rue Broca
Paris Idf, 75005
France

Seminary Cooperative Bookstore
5751 S Woodlawn Ave
Chicago, IL 60637

Seminary Cooperative Bookstore
Attn  Heather Ahrenholz
5751 S Woodlawn Ave
Chicago, IL 60637

Seminoe Llc
1021 E Lincolnway
Unit 253
Cheyenne, WY 82001

Seminoe Llc
Attn  Kuntao
1021 E Lincolnway
Unit 253
Cheyenne, WY 82001

Seminole County Lib NW Branch
580 Green Way Blvd
Lake Mary, FL 32746

Seminole County Lib NW Branch
Attn  Katharine
580 Green Way Blvd
Lake Mary, FL 32746

Semmes Branch Library
15060 Judson Rd
San Antonio, TX 78247

Semsons   CO Inc
555 E Live Oak Ave
Arcadia, CA 91006

Semsons   CO Inc
Attn  Tony   Carlon
555 E Live Oak Ave
Arcadia, CA 91006

Sendpoints Dist CO Limited
4f No9-1 Anning St
Jinshazhou Rd Baiyun District
Guangzhou, 510168
China

Seneca Public Library District
210 N Main St
Seneca, IL 61360

Seneca Public Library District
Attn  Anna
210 N Main St
Seneca, IL 61360

Seng Vang
7060 N Maroa Ave
Pinedale, CA 93650

Sensei Studios Llc
Attn  Nam Nguyen
213 W Dallas Rd
Grapevine, TX 76051

Sentinel Comics Llc
Attn  Daniel Hunter
6400 Main St
Apt 10e
Columbus, GA 31909

Sentinel Hobby Llc
Dba Sentinel Hobby   Games
Attn  Gabriel San Miguel
6711 Bandera Rd
Leon Valley, TX 78238

Sentry
P.O. Box 4300
Carol Stream, IL 60197-4300

Sentry Box, The
1835 10th Avenue Sw
Calgary, AB T3c 0k2
Canada

Senwal Enterprises, Inc
6200 Carlisle Pike
Mechanicsburg, PA 17050

Senwal Enterprises, Inc
Attn  Bill Wahl
6200 Carlisle Pike
Mechanicsburg, PA 17050

Senwal Enterprises, Inc.
2150 White St Ste 3
York, PA 17404

Senwal Enterprises, Inc.
Attn  Ned
2150 White St Ste 3
York, PA 17404

Septangular Enterprise Llc
310 Saddle Creek Ln
Roswell, GA 20076

Sequential Art Comics
2023 Fiesta Dr
Lebanon, OH 45036

Sequential Art Comics
Attn  Justin
2023 Fiesta Dr
Lebanon, OH 45036

Sequential Arts Too
1 South Market Street Ste 104
Elizabethtown, PA 17022

Sequential Arts Too
Attn  Jim Procopio
1 South Market Street Ste 104
Elizabethtown, PA 17022

Serendipity Toys
Attn  Joseph OR Elvira
221 East Matilija Street
Suite F
Ojai, CA 93023

Serenity Comics   Games Llc
500 SW 10th Street Suite 105
Ocala, FL 34471

Serenity Comics   Games Llc
Attn  Michael  Kelly
500 SW 10th Street Suite 105
Ocala, FL 34471

Serenity Hobbies
Attn  Nathaniel Roberts
152-154 Main St
Oneonta, NY 13820

Serenity Hobbies Norwich
Attn  Eric, Courtney Cunningham
10 South Broad St
Norwich, NY 13815

Serge.Tch
4199 Beausejour
St Hubert, QC J3y 7a1
Canada

Serge.Tch
Attn  Serge
4199 Beausejour
St Hubert, QC J3y 7a1
Canada

Sergey Kapchits
Atlas Team
1805 78th St
Brooklyn, NY 11214-1209

Sergio Albuquerque Comercio E
Design DE Vestuario Unip Lda
Rua Das Aguas Ferreas No 41 10
Coimbra, 3045-007
Portugal

Sergio Cruz
3030 Alta View Dr
C106
San Diego, CA 92139

Sergio Escalante
1436 S Roberts Rd
Ferris, TX 75125

Sergio Fernandez
2011 NW 79th Ave
Sjo-Hmg691
Doral, FL 33198-1636

Sergio Ruiz
2832 Magellan Cir
Corona, CA 92882

Sergio s Collection Llc
Attn  Shaquille Gould
8845 Stallion Lane
Apt 1204
Fort Worth, TX 76177

Sergio Valdes
1770 SW 114th Terr
Miramar, FL 33025

Serieborsen
Attn  Pierre
Humlegatan 5
Linkoping, 58254
Sweden

Serieborsen
Humlegatan 5
Linkoping, 58254
Sweden

Seriebubblan
Humlegatan 5
Linkoping, 582 54
Sweden

Seriemagasinet
Ronny Stenback
Bjalverud 103
Sunnes, 686 93
Sweden

Seriezonen
Attn  Harri Saarela
Drottninggatan 8
Uppsala, 75310
Sweden

Seriezonen
Drottninggatan 8
Uppsala, 75310
Sweden

Serin Crespo
809 Quince Ln
Secane, PA 19018

Seriocomic Inc
Dba Game Grid Logan
Attn  Jake Penrod
880 S Main St, Ste 134
Logan, UT 84321

Seriocomic Inc
Dba Game Grid Logan
Attn Jake Penrod
880 South Main St, Suite 134
Logan, UT 84321

Serotonin Games As
Stasjonsgata 34
Hokksund
Viken, 3300
Norway

Serv Corporation
Attn  Young Lee
B 9-7 Wausan-Ro 35 Gil
Seoul, 04052
South Korea

Serv Corporation
B 9-7 Wausan-Ro 35 Gil
Seoul, 4052
South Korea

Session Zero Llc
108 Oakwood Creek Ln
Weatherford, TX 76086

Session Zero Llc
Attn  Carmen Luke
109 North Main St
Weatherford, TX 76086

Session Zero Llc
Attn  Carmen,Charles,Carso
108 Oakwood Creek Ln
Weatherford, TX 76086

Seth Abramson
126 Bayberry Ln
Manchester, NH 03104

Seth Bright
3400 E River Valley St
A205
Meridian, ID 83646

Seth Cosby
2730 18th St S
Birmingham, AL 35209

Seth Larimer
6509 Birchdale Dr
Ft Wayne, IN 46815

Seth Larimer
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Seth R Budrow
15 Pine St
Havre DE Grace, MD 21001

Seth s Games   Anime
2379 E Main St
Ventura, CA 93003-2601

Seth S Games   Anime-1
Attn  Seth Bradley
2379 E Main Street
Ventura, CA 93003

Seth s Games and Anime
Attn  Seth Bradley
2379 E Main St
Ventura, CA 93003-2601

Seth Schornick
18031 Victory Blvd
Reseda, CA 91335

Seth Waldrop
3960 S Yasqui Dr
Apt 2b
Flagstaff, AZ 86005

Setzu Llc
Attn  John Yang
308 East Miner St
West Chester, PA 19382

Seven D s Llc
Dba Heroes Magic   Sport Cards
Attn  David, Karen Dunn
4331 Triple Crown Drive
Rapid City, SD 57701

Seven Gaines
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Seven Seas Entertainment
11100 Santa Monica Blvd, Ste 400
Los Angeles, CA 90025

Seven Seas Entertainment Llc
3463 State St
Santa Barbara, CA 93105

Seven Seas Entertainment, Llc
3463 State St, Ste 545
Santa Barbara, CA 93105

Seven Seas Ghost Ship
Attn  Jason Deangelis
Attn Jason Deangelis
3463 State Street Ste 545
Santa Barbara, CA 93105

Seven Seas Ghost Ship
Attn Jason Deangelis
3463 State Street Ste 545
Santa Barbara, CA 93105

Seven Thunders Llc
16 Cookson Dr
Stafford, VA 22556

Seven Thunders Llc
Attn  Nicholas
16 Cookson Dr
Stafford, VA 22556

Seven Thunders Llc
Attn  Nicholas Barbera
16 Cookson Dr
Stafford, VA 22556

Seventh Inc
Dba 3hmong Sausage
Attn  Sophia Herr
1493 Viking Drive
Maplewood, MN 55109

Severna Park Library
45 W Mckinsey Rd
Severna Park, MD 21122

Seyedshayan Borghei
15449 141st Pl Se
Renton, WA 98058

Sf Bokhandeln /Stockholm
Woodland Group A   Media Division
For SF Bokhandeln Stockholm/Sweden/Air
560 A  596 Bercik St, Ste 1
Elizabeth, NJ 07201

Sf Bokhandeln Ab
Attn  Jorgen Forsberg
Box 2300
Stockholm, 103 17
Sweden

Sf Bokhandeln Ab
Box 2300
Stockholm, 103 17
Sweden

Sf Bokhandeln/Gothenburg
Woodland Group A   Media Div
For SF Bokhandeln Gothenburg/Sweden/Air
560 A  596 Bercik Street
Elizabeth, NJ 07201

Sf Bokhandeln/Malmo
Woodland Group A   Media Div
For SF Bokhandeln Malmo/Sweden/Air
560 A  596 Bercik Street Suite  1
Elizabeth, NJ 07201

Sf-Bokhandeln Ab
Attn  Lennart Uhlin
Vasterlanggatan 46
Stockholm, 11129
Sweden

Sf-Bokhandeln Ab
Vasterlanggatan 46
Stockholm, 11129
Sweden

Sfn Quality Inc
Attn  Sameena Nizami
2742 Amboy Rd
Staten Island, NY 10306

Sfv York Road, Llc
2328 W Joppa Rd, Ste 200
Lutherville, MD 21093

Sfv York Road, Llc
Attn  Julio Purcell
C/O Mackenzie Management CO Llc
2328 W Joppa Rd, Ste 200
Lutherville, MD 21093

Sg Studio
110 Brewery Ln, Ste 302
Portsmouth, NH 03801

Sg Studio
110 Brewery Ln, Unit 302
Portsmouth, NH 03801

Sgt Fixit Phone Repair
6443 NW Cache Rd
Lawton, OK 73505

Sgt Fixit Phone Repair
Attn  Roksana
6443 NW Cache Rd
Lawton, OK 73505

Sh Gaming T/A the Gaming Goat
Attn  Sandra Howard
160 N York Rd
Elmhurst, IL 60126

Sh7 Shinobi 7 Llc
Attn  Jason Deangelis
11100 Santa Monica Blvd
Suite 400
Los Angeles, CA 90025

Shaan Joshi
341 E Reading Way
Winter Park, FL 32789

Shadow Drones Llc
Attn  Michael, Drianna Geary
1114 Walter Stephenson Rd
Midlothian, TX 76065

Shadow Toys   Collectables
Attn  Josh Shadowens
1901 Pinnacle Dr Sw
Wyoming, MI 49519

Shadowbrooke Games Llc
Attn  Ashlio/John/Mark
1800 Monument Blvd Ste M
Concord, CA 94520

Shady Grady Llc
Dba Friendly Neighborhood Game Store
2485 Harrison St
Ste 3
Batesville, AR 72501

Shag T-Shirts   More Llc
4161 Dixon St
Ste 116
Des Moines, IA 50313

Shag T-Shirts and More Llc
Attn  Robert   James
4161 Dixon St
Ste 116
Des Moines, IA 50313

Shahnaj Begum
22 Lochmoor Ct
Lutherville, MD 21093

Shalanena Drew
1210 Dotta Dr
Elko, NV 89801

Shall We Play
Attn  Matt Givler, Derrick Taylor
7575 Norman Rockwell Lane
Suite 130
Las Vegas, NV 89143-6015

Shanah Lauren Hupp
3112 Moriah Trls, Apt 307
Memphis, TN 38115

Shananigans Toy Shop
Attn  Barry S, Flora S
5004b Lawndale Ave
Baltimore, MD 21210

Shane Abernathy
66 Enchantment Ln
Sylacauga, AL 35150

Shane Butcher
General Delivery
Dunedin, FL 34698

Shane Casada
1003 W 12th Ave
Chico, CA 95926

Shane Deleon
193 Taylor St
Granby, MA 01033

Shane E Brooks
307 Country Club Rd
Red Lion, PA 17356

Shane Luttenberg
4321 West College St
Broken Arrow, OK 74012

Shane Lyon
326 39th Ave
East Moline, IL 61244

Shane Mccarten
533 5th St Se
Stanley, ND 58784

Shane Russeck
4016 Weslin Ave
Sherman Oaks, CA 91423

Shane Russeck
True North Collections
23371 Mulholland Dr
Woodland Hills, CA 91364

Shane Shifflett
Attn  Shane
Blue Angel Comics
418 W Daffodil Rd
Ruckersville, VA 22968

Shane Shifflett
Blue Angel Comics
418 W Daffodil Rd
Ruckersville, VA 22968

Shane Zappettini
5287 Daffodill Dr
W Lafayette, IN 47906

Shaneika Robinson
440 Birchtree Ln, Apt D
Ft Wayne, IN 46807

Shanes Big League Sportscards Llc
Attn  Shane Schulke, Rebecca Hill
465 Renton Center Way Sw, Ste C
Renton, WA 98057

Shanghai Apator Cultural
Communications CO Ltd
Rm 5 FL 1 Bg 4 GU Bei Rd  1838
Shanghai, 201100
China

Shanghai Hengma Imp  Exp Co
798 Zhaijia Bang Rd, Ste 602
Kunyang Intl Plz
Shanghai
China

Shanghai Hengma Import
Export Co, Ltd
798 Zhaojiabang Rd, Xuhui District
Shanghai, 200030
China

Shanghai Int l Theme Park Ltd
No.753 North Shendi Road
Pudong New Disrict
Shanghai, 201205
China

Shanghai Yan s House Trade Co
Room G-2 No 14 136 Nong
Yongtai Road Pudong District
Shanghai, 200000
China

Shannon   Friends
1504 Falls Blvd
Wynne, AR 72396

Shannon and Friends
Attn  James
1504 Falls Blvd
Wynne, AR 72396

Shannon Bynum
1133 Hyde Park Dr
Round Rock, TX 78665

Shannon Mickels
11581 Prato Cv
Fort Wayne, IN 46845

Shannon Miller
670 Manning Ln
Lenoir City, TN 37772

Shannon Wilkerson
8308 S 5th St
Broken Arrow, OK 74011

Shannon Wilkerson
Attn  Shannon  Angie
8308 S 5th St
Broken Arrow, OK 74011

Shaolin Warrior Llc
Dba A Long S Kung Fu Academy
8676 E Olympic Club Cir
Tucson, AZ 85710

Shark Robot Llc
Dba Playervspizza
Attn  David Stanworth
1702 W 500 N
Springville, UT 84663

Sharma Invtmt Corp/Eddies News
611 2nd Ave W
Prince Rupert, Bc V8j 1h1
Canada

Sharma Invtmt Corp/Eddies News
Attn  Ranjiv/Sanjiv
611 2nd Ave W
Prince Rupert, Bc V8j 1h1
Canada

Sharon Busse Dab Vape Stop
Attn  Jesse Musha, Sharon Busse
216 N Milwaukee St
Suite 104
Waterford, WI 53185

Sharon L Braddock
214 Rolfing Rd
Holly Springs, MS 38635

Sharp Brothers Gaming
Attn  Philip Sharp
923 S Louisville St
Fort Smith, AR 72901

Shatter Storm Studios
180 W Michigan Ave Ste D
Galesburg, MI 49053

Shatter Storm Studios
Attn  Deon Voss
180 W Michigan Ave Ste D
Galesburg, MI 49053

Shatter Storm Studios
Dba Voss Media Board Game Cafe
180 West Michigan Ave
Suite D
Galesburg, MI 49053

Shattered Comics
74 Overlook Dr
Dunbarton, NH 03046

Shattered Comics
Attn  Matthew
74 Overlook Dr
Dunbarton, NH 03046

Shaun M Stacy
5141 Napoleon Dr, Apt B
N Charleston, SC 29418

Shaun Meiners
8371 Wycliffe Dr
Cincinnati, OH 45244

Shaun Neinast
6145 Crestmont Dr
Dallas, TX 75214

Shaun Washington
10182 Richfield Way
Commerce City, CO 80022

Shauna Green
4358 Mammoth Ave
Apt 21
Sherman Oaks, CA 91423

Shaver Bookseller, Llc
326 Bull St.
Savannah, GA 31401

Shaver Bookseller, Llc
Attn  Jessica Osborne
326 Bull St.
Savannah, GA 31401

Shaw Material Handling Systems Inc
P.O. Box 872700
Kansas City, MO 64187

Shawn Bankson
7339 Amanda St
Dublin, CA 94568

Shawn Beaird
2309 Brownlee Rd
Bossier City, LA 71111-2007

Shawn Borich
4703 Fitzhugh Ave
Richmond, VA 23230

Shawn Burdette
127 Pinney Hill Rd
Willington, CT 06279

Shawn Butterfield
32971 Northfield Blvd
Northfield, MN 55057

Shawn Conover
0-11 Pine Ave
Fair Lawn, NJ 07410-3714

Shawn Crockett
1251 Brookton Woods Way
Dacula, GA 30019

Shawn Graham
10607 Oglesby Dr
Evansville, IN 47720

Shawn Gutierrez
803 Fir Cone Dr Ne
Keizer, OR 97303

Shawn Hainsworth
59 King St
Hatfield, MA 01038

Shawn Hamrick
7738 Sunset Ridge
Olive Branch, MS 38654

Shawn Money
39058 Merak Ct
Hamilton, VA 20158

Shawn Moynihan
56 Vista Ave
Staten Island, NY 10304

Shawn Murphy
43040 Beamer Ct
Temecula, CA 92592-6636

Shawn P Sippel
4429 Monte Carlo Pl
Ft Collins, CO 80528

Shawn Paugh
1213 Canyon Rd
Morgantown, WV 26508

Shawn Pharo
1117 Empire Ln
Hoover, AL 35226

Shawn Ross
1048 Colonial Dr
Coppell, TX 75019

Shawn Samier
304 Crestview Ct
Johnson City, TN 37601

Shawn Schiffer
123 Brook St
Dracut, MA 01826-5649

Shawn Stanton
3191 Edgeworth
Ferndale, MI 48220

Shawn Stump
108 Felix St
Georgetown, KY 40324

Shawn Surmick
128 Popodickon Dr
Boyertown, PA 19512

Shawn Welch
2586 Wickliffe Rd
Upper Arlington, OH 43221

Shawn Whitlock
6620 NW Toni Dr
Des Moines, IA 50313

Shawnultratcg
Attn  Shawn Singh
113 Bantry Drive
Lake Mary, FL 32746

Shayana Conway
2215 Fairfield Ave, Apt 1
Ft Wayne, IN 46802

Shayana Conway
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Shayne Darling
55820 Red Arrow Hwy
Lawrence, MI 49064

Shazam Comics   Toys, Inc.
1531 Shoreside Trail
Pasadena, MD 21122

Shazam Comics and Toys, Inc.
Attn  Michael Kremer
1531 Shoreside Trail
Pasadena, MD 21122

Shea Becker
4048 NE 122nd Ave
Unit 20604
Portland, OR 97294

Shelby County Collectible
Attn  Fred Billing
987 E Ash Street
Piqua, OH 45356

Shelby County Collectibles
Attn  Gerald/Rosalie
Po Box 116
Piqua, OH 45356

Shelby County Collectibles
Po Box 116
Piqua, OH 45356

Shelby Saberon
26231 Park Bend Dr
New Braunfels, TX 78132

Sheldon Trang
17508 Yukon Ave
Torrance, CA 90504

Shelf Awareness
Attn  John Mutter
2107 Elliott Ave, Ste 205
Seattle, WA 98121

Shelfless Llc
Attn  John Mason
14378 Alabama Ave
Savage, MN 55378

Shelley Pierce
1510 Shadow Crest Dr
Corinth, TX 76210-1913

Shelly A Barber
354 Jersey Swamp Rd
W Chazy, NY 12992

Shelter Home
704 Cookman Ave
Asbury Park, NJ 07712

Shelter Home
Attn  Scott  Gene
704 Cookman Ave
Asbury Park, NJ 07712

Shenanigans Fun   Games Llc
Attn  Jessica Clemons
121 N Main St, Ste 1
Onsted, MI 49265

Shep s Games
4255 S Buckley Rd   254
Aurora, CO 80013

Shep s Stuff Llc
Dba Thread Science
2015 SW Loop 410
Suite 103
San Antonio, TX 78227

Sheps Stuff Llc
2015 SW Loop 410
Suite 103
San Antonio, TX 78227

Sheps Stuff Llc
Attn  Jimmy,Laura,Cameron
2015 SW Loop 410
Suite 103
San Antonio, TX 78227

Sherm s Thunderbird Market
Attn  Sherry/Mike
Po Bx 1400
Medford, OR 97501

Sherman s Books   Stationary
Attn  Wendy Aldrich A/P
Dba Shermans Main Coast Book
5 Commercial Street
Boothbay Harbor, ME 04538

Sherman s Books   Stationary
Dba Shermains Main Coast Book
5 Commercial Street
Boothbay Harbor, ME 04538

Sherman s Books   Stationary
Dba Shermans Main Coast Book
5 Commercial Street
Boothbay Harbor, ME 04538

Sherman s Books - Topsham
5 Commercial Street
Boothbay, ME 04538

Sherman s Books Stationary Inc
Attn  Debbie Taylor
Dba Sherman s Main Coast Book
5 Commercial Street
Boothbay Harbor, ME 04538

Sherman s Books Stationary Inc
Dba Sherman s Main Coast Book
5 Commercial Street
Boothbay Harbor, ME 04538

Shermans Books   Stationary
Dba Shermans Main Coast Book
5 Commercial Street
Boothbay Harbor, ME 04538

Sherry L Kerner
45 Cringle Ln
Morrisonville, NY 12962

Sherry Renee Clark
3219 Meadow Valley Dr
Abingdon, MD 21009

Sherwood Public Library
22560 SW Pine St
Sherwood, OR 97140

Sherylle Echlin
17409 NE 3rd St
Vancouver, WA 98684

Sheva Brandi Llc
Attn  Annemarie Wallis
291 N Sycamore St
Santa Ana, CA 92701

Shiba Games, Llc
Attn  Alexandra Duda, Ryan Champion
6265 Beavertail Pond Ave
Las Vegas, NV 89122

Shiba Station Llc
850 Euclid Ave  819  1617
Cleveland, OH 44143

Shiba Station Llc
Attn  Randy
850 Euclid Ave  819  1617
Cleveland, OH 44143

Shield Comics
Attn  Jason Thomas
7 Pleasant St
Laconia, NH 03246

Shieldwall Gaming Club Llc
Attn  Jeff Gatlin
35104 Euclid Ave
Suite 202
Willoughby, OH 44094

Shigii Llc
4280 NW 120th Way
Sunrise, FL 33323

Shigii Llc
Attn  Christine
4280 NW 120th Way
Sunrise, FL 33323

Shigii Llc
Attn  Christine Wu
4280 NW 120th Way
Sunrise, FL 33323

Shimmering Dragon Llc
750 Cherokee Rd
Alexander City, AL 35010

Shimmering Dragon Llc
Attn  Jacob   Walter
750 Cherokee Rd
Alexander City, AL 35010

Shimmering Dragon Llc
Attn  Jacob Mcintosh, Walter Dodson
Attn  Samantha Mcintosh, Kyle Horn
750 Cherokee Rd
Alexander City, AL 35010

Shimon Nussbaum
962 44th St
Brooklyn, NY 11219

Shin Ping Brassard
7091 Us 9, Rm 22
Plattsburgh, NY 12901

Shining Light Industries Llc
Dba the Arena
Attn  Brandon Coderre
11503 E Loop 1604 N, Ste 104
Universal City, TX 78148

Shinobi 7
11100 Santa Monica Blvd, Ste 400
Los Angeles, CA 90025

Shinobi 7
3463 State St, Ste 545
Santa Barbara, CA 93105

Ship My Cards Llc
13670 W Auto Dr
Goodyear, AZ 85338

Ship My Cards Llc
Attn  Bryan Wells
8550 N 91st Ave
Ste 13
Peoria, AZ 85345

Ship My Cards Llc
Attn  Bryan Wells
8550 N 91st Ave
Ste 15
Peoria, AZ 85345

Shipco Transport Inc
1 Pierce Pl, Ste 500e
Chicago, IL 60143

Shipco Transport Inc
Attn  John Morgan
2220 E Carson Street
Long Beach, CA 90810

Shipmycards
C/O Phloryan1983
491 3rd St, Unit 339
Lafayette, OR 97127

Shipstation
P.O. Box 935003
Atlanta, GA 31193-5003

Shiptohawaii
Attn  Jason Takaki
811 W Arbor Vitae St
Inglewood, CA 90301

Shipwreck Games Llc
Attn  Caitlin Tripler, Scott Vanim
Attn  Daniel Roman
118 North Main St, Ste 1
Forked River, NJ 08731

Shiretown Gaming Llc
Attn  Roxanne Bruce
1620 Ludlow Road
Houlton, ME 04730

Shiretown Gaming Llc
Attn  Roxanne Bruce
61 Main Street
Suite A
Houlton, ME 04730

Shiv Games
Attn  Jeff Rossiter
3800 River Road N
Unit  160
Keizer, OR 97303

Shiva Sai Corp
717 7th Ave
New York, NY 10036

Shiva Sai Corp
Attn  Rama  Natraj
717 7th Ave
New York, NY 10036

Sho nuff Comics Llc
Attn  Michael / Eric/Jon
618 15th St
Tuscaloosa, AL 35401

Shoebox Comics Inc
314 Hazelglen Dr
Kitchener, ON N2m 2e8
Canada

Shoebox Comics Inc
Attn  Max Chouinard
314 Hazelglen Dr
Kitchener, ON N2m 2e8
Canada

Shoebox Sports Cards
782 South Leggett
Abilene, TX 79605

Shoebox Sports Cards
Attn  Larry Sabin
782 South Leggett
Abilene, TX 79605

Shoeware
2337 Messenger Cir
Safety Harbor, FL 34695

Shoeware
Attn  Chase  Landon
2337 Messenger Cir
Safety Harbor, FL 34695

Shogun Labs, Inc
340 S Lemon Ave, Ste 1085
Walnut, CA 91789

Shogun Labs, Inc
440 N Barranca Ave, Ste 1085
Covina, CA 91723

Shontonio Witherspoon
1023 Oak Chase Dr, Apt C
Tucker, GA 30084

Shooter 20 Llc
Attn  Michael OR Brian
205 East First St
Cle Elum, WA 98922

Shop 4 Toyz Inc
Attn  Phil Hang
2328 Durfee Ave Ste H
El Monte, CA 91732

Shop Click Smile
3002 Wister Cir
Valrico, FL 33596

Shop Click Smile
Attn  Peter
3002 Wister Cir
Valrico, FL 33596

Shop Collectibles Llc
Attn  Steven Golub
10971 Four Seasons Place
Suite 106
Crown Point, IN 46307

Shop Pop Online
2349 N State Rd 7, Ste 204
Lauderhill, FL 33313

Shop Sense Llc
16367 Anderson Way
Noblesville, IN 46062

Shop Sense Llc
Attn  Arshdeep and Usama
16367 Anderson Way
Noblesville, IN 46062

Shop Vinyl Design
Attn  Corinna Dowdy
C/O Corinna Devier
6745 State Rd 33
Clermont, FL 34714

Shop Vinyl Design
C/O Corinna Devier
6745 State Rd 33
Clermont, FL 34714

Shop, The
Attn  Paul Radocy
4771 Liberty Ave
Vermilion, OH 44089

Shopholiccart Llc
7901 4th St N
Ste 7942
St Petersburg, FL 33702

Shopholiccart Llc
Attn  Ayyaz Mohyuddin
7901 4th St N
Ste 7942
St Petersburg, FL 33702

Shoppoponline
3000 NW 130th Ter
Unit 411
Sunrise, FL 33323

Shoppoponline
Attn  Colton  Garrett
3000 NW 130th Ter
Unit 411
Sunrise, FL 33323

Shoppoponline
Attn  Colton Kleynhaus  Adam
Attn  Garrett, Ardele
2349 North State Road 7, Ste 204
Lauderhill, FL 33313

Shopsy Llc
7901 4th St N
Ste 6458
St Petersburg, FL 33702

Shopsy Llc
Attn  Khwaja  Shoaib
7901 4th St N
Ste 6458
St Petersburg, FL 33702

Shore Gamers Llc
Attn  Gennaro Monaco
15 Monmouth Street
Red Bank, NJ 07701

Shorewood Troy Public Library
650 Deerwood Dr
Shorewood, IL 60404

Shorewood Troy Public Library
Attn  Mary
650 Deerwood Dr
Shorewood, IL 60404

Shorr Packaging Corp
P.O. Box 773252
Chicago, IL 60677-3252

Short Rest Game Lounge
Attn  Leah Eddy
23 West Bacon St
Plainville, MA 02762

Shortstops Sports Cards   Games Llc
Attn  Justin Vickers, Travis Kough
34290 Us Hwy 19 North
Palm Harbor, FL 34684

Shot Tea Boba Bar Llc
Attn  Ryoma Takahashi
18110 Midway Rd
Ste 164
Dallas, TX 75287

Shot Tea Boba Bar Llc
Attn  Ryoma Takahashi
5237 Kelso Ln
Garland, TX 75043

Showcase Comic Books   Collectibles Llc
Attn  Tim Stodard
1400 Corporate Square Blvd
Slidell, LA 70458

Showcase Comics
Attn  Michael Clark
1015 West Lancaster Ave
Bryn Mawr, PA 19010

Showcase Comics   Collectibles
1400 Corporate Square Blvd
Slidell, LA 70458

Showcase Comics   Collectibles
Attn  Tim Stodard
1400 Corporate Square Blvd
Slidell, LA 70458

Showcase Comics   Hobbies Ltd
1271 3 Ave S
Lethbridge, AB T1j 0k2
Canada

Showcase Comics   Hobbies Ltd
Attn  Bobby Hoff
1271 3 Ave S
Lethbridge, AB T1j 0k2
Canada

Showcase Comics  2
Attn  Mike Clark
631 S Chester Rd
Swarthmore, PA 19081

Showcase Miniatures
Attn  Walter B Vail
13536 County Rd 45
Tuskegee, AL 36083

Showgoat Cards   Collectibles Llc
Attn  Ted Cuccia
3220 S I-10 Service Rd W
Suite 200
Matairie, LA 70001

Showtime Cards
5801 E Speedway
Tucson, AZ 85712

Showtime Cards
Attn  George Mares
5801 E Speedway
Tucson, AZ 85712

Showtime Cards
Attn  George Mares
5801 E Speedway
Tuscon, AZ 85712

Shq Downtown
3817 West Sunset Blvd
Los Angeles, CA 90026

Shq Downtown
Attn  David
3817 West Sunset Blvd
Los Angeles, CA 90026

Shred-It
C/O Stericycle, Inc
28883 Network Pl
Chicago, IL 60673-1288

SHRM
P.O. Box 79547
Baltimore, MD 21279-0547

Shroomy s Game Store
Attn  Gary White
365 Feura Bush Rd
Suite 5
Glenmont, NY 12077

Shuffle   Cut Games
Attn  Matthew Murphy
2121 East Lambert Rd
Ste 305
La Habra, CA 90631

Shuffle   Cut Games
Attn  Michael Bean
1033 E Imperial Hwy E3
Brea, CA 92821

Shumi Toys   Gifts Inc
905 Westminster Ave
Unit F
Alhambra, CA 91803

Shumi Toys   Gifts Inc
Attn  Nghia Hoang, Priscilla Lun
905 Westminster Ave
Unit F
Alhambra, CA 91803

Shumi Toys   Gifts Inc
Attn  Pricilla OR Nghia
905 Westminster Ave
Unit F
Alhambra, CA 91803

Shurecus Cross
4862 Blue Wing St
Memphis, TN 38141

Shushu Card Shop Llc
Attn  Chinh Nguyen
6457 102nd Ave N
Pinellas Park, FL 33782

Sid Garrand
1332 E Charleston Ave
Phoenix, AZ 85022

Side Deck Llc
Dba Side Deck Gaming Cafe
Attn  David, Melinda Abram
5060 Sunset Blvd
Lexington, SC 29072

Side Quest Books   Games Llc
Attn  Caroline Sheridan
24 Boston Street
Apt 1
Somerville, MA 02143

Side Quest Games
Attn  Tiffany Langley
35 1/2 Lake St
Owego, NY 13827

Side Quest Games   Acc Llc
1186 Reggie Pl
Pomona, CA 91766

Side Quest Games   Accessories
Attn  Andrew Denis
3503 West Temple Ave
Suite A
Pomona, CA 91768

Side Quest Games   Collectibles Llc
Attn  Jason Beyer
1007 Spring Cove Drive
Schaumburg, IL 60193

Side Quest Games And
Attn  Jason Beyer
Collectibes Llc
1007 Spring Cove Dr
Schaumburg, IL 60193

Side Quest Games And
Collectibes Llc
1007 Spring Cove Dr
Schaumburg, IL 60193

Side Quest Games and Acc Llc
Attn  Andrew-Ivy-Jacquelyn
1186 Reggie Pl
Pomona, CA 91766

Side Quest Llc
Attn  Amber Kobelt
1651 Commercial St
Ste 1
Warsaw, MO 65355

Side Quest Llc
Attn  Justin Gilkerson
118 West Ashland Ave
Indianola, IA 50125

Sidekick Coffee   Books
1310 1/2 Melrose Ave
Iowa City, IA 52246

Sidekick Coffee   Books
Attn  Katy Herbold
1310 1/2 Melrose Ave
Iowa City, IA 52246

Sidekick Supplies, Llc
188 Green St
Woodbridge, NJ 07095

Sidekick Toys
39415 Ardenwood Way
Apt 2411 Bldng K
Lake Elsinore, CA 92532

Sidekick Toys
Attn  Olonzo Benn
39415 Ardenwood Way
Apt 2411 Bldng K
Lake Elsinore, CA 92532

Sidelines Sports
Attn  Kim and Lou
Attn Kim Saboski
118 Buckeye Ln
Milford, PA 18337

Sidelines Sports
Attn Kim Saboski
118 Buckeye Ln
Milford, PA 18337

Sideshow Inc
2630 Conejo Spectrum Street
Thousand Oaks, CA 91320

Sideshow Inc
Attn  Christina Lee
2630 Conejo Spectrum Street
Thousand Oaks, CA 91320

Sidney L Johnson
73241 Highway 111
Ste 4 B
Palm Desert, CA 92260

Sidney L Johnson
Attn  Sidney
73241 Highway 111
Ste 4 B
Palm Desert, CA 92260

Sief Naser
1662 Maring Way
Sacramento, CA 95835

Siffron, Inc
8181 Darrow Rd
Twinsburg, OH 44087-2303

Si-Fi Distribuing
1534 the 12th Fairway
Wellington, FL 33414

Si-Fi Distribuing
Attn  Sean  Ivon
1534 the 12th Fairway
Wellington, FL 33414

Sigma Comics, Llc
405 E 16th St, Apt 6e
Brooklyn, NY 11226

Signal Theory
Attn  Sallie Green
Pokemon
501 Colorado Ave Suite 302
Santa Monica, CA 90401

Signature Imports
82 South Gate Drive
Poughkeepsie, NY 12601

Signature Imports
Attn  Jason
82 South Gate Drive
Poughkeepsie, NY 12601

Sikicks Llc
28330 Paseo Dr
Ste 130
Wesley Chapel, FL 33543

Sikicks Llc
Attn  Todd, Holly, Clayton
28330 Paseo Dr
Ste 130
Wesley Chapel, FL 33543

Silent Realm Entertainment Llc
Attn  Melanie Kenn
Melanie Kenn
2301 N Enlund Dr Unit 8
Palatine, IL 60074

Silent Realm Entertainment Llc
Melanie Kenn
2301 N Enlund Dr Unit 8
Palatine, IL 60074

Silk Visions Llc
8 Plymouth St
Jeffersonvlle, OH 43128

Silk Visions Llc
Attn  Chris Wilson
8 Plymouth St
Jeffersonvlle, OH 43128

Sills Cummis   Gross Pc
Attn  Randy Moonan
101 Park Ave, 28th Fl
New York, NY 10178

Sills Cummis   Gross Pc
Attn  S Jason Teele
1 Riverfront Plz
Newark, NJ 07102

Silly Boys Llc.
Attn  James and Gary
415 Pike St
Shinnston, WV 26431

Silver Age Comics Inc
22-55 31st Street 2nd Floor
Astoria, NY 11105

Silver Age Comics Inc
Attn  Gus Poulakas
22-55 31st Street 2nd Floor
Astoria, NY 11105

Silver Buffalo Llc
Attn  Brennan C Swain
1900 Ave of the Stars
Los Angeles, CA 90067

Silver City Comics
Attn  Ann / Angela-Mgr
538 Knox Abbott Drive
Cayce, SC 29033

Silver Dragon Games Llc
Attn  Scott Deboard, Debra Deboard
8085 W Bell Rd
Suite 107
Peoria, AZ 85382

Silver Eagle Wargame Supp
Attn  Jacob Kovel
8 Neal Drive
Simsbury, CT 06070

Silver Falls Library
410 S Water St
Silverton, OR 97381

Silver Falls Library
Attn  Dena
410 S Water St
Silverton, OR 97381

Silver King Games   Hobby
Attn  John Hjalseth, James Johnson
5442 South Tacoma Way
Tacoma, WA 98409

Silver Lining Comics Llc
Attn  Darren OR Nicole
Darren Hupke
1662 E Nancy Ave
San Tan Valley, AZ 85410

Silver Lining Comics Llc
Darren Hupke
1662 E Nancy Ave
San Tan Valley, AZ 85410

Silver Moon Comics   Coll.
Attn  Chris
Museum Place Mall  131
1 E India Square Mall
Salem, MA 01970

Silver Moon Comics   Coll.
Museum Place Mall  131
1 E India Square Mall
Salem, MA 01970

Silver Sages Sanctuary
Attn  James Heitger
1517 E Chicago Rd
Sturgis, MI 49091

Silver Sages Sanctuary Llc.
1517 E Chicago Rd
Sturgis, MI 49091

Silver Sages Sanctuary Llc.
Attn  James
1517 E Chicago Rd
Sturgis, MI 49091

Silver Snail Comics-Queen St.
Attn  Ron Van Leeuwen
367 Queen Street West
Toronto, ON M5v 2a4
Canada

Silver Snail Inc
329 Younge St
Toronto, ON M5v 2a4
Canada

Silver Snail Inc
Attn  Mark, Brian, Kody
329 Younge St
Toronto, ON M5v 2a4
Canada

Silver Sprocket Llc
1057 Valencia St
San Francisco, CA 94110

Silver Star Comics
Attn  Aaron
1835 E. Elliott Rd
Ste 101
Tempe, AZ 85284

Silver Stone Gallery
Attn  Ron
Suite 205
2005 Palo Verde Ave
Long Beach, CA 90815

Silver Stone Gallery
Suite 205
2005 Palo Verde Ave
Long Beach, CA 90815

Silver Sun Games Llc
Attn  Christopher Costello
3 Wallkill Ave
Montgomery, NY 12549

Silver Twilight Distribution Llc
Attn  Joshua Stanley
1740 S Glenstone Ave
Suite H
Springfield, MO 65804

Silver Wolf Comics   Collectib
9660 Hageman Rd Suite D
Bakersfield, CA 93312

Silver Wolf Comics   Collectib
Attn  Donald OR Penny
9660 Hageman Rd Suite D
Bakersfield, CA 93312

Silver Wolf Comics   Collectibles
Attn  Donald Rhoads
9660 Hageman Rd
Suite D
Bakersfield, CA 93312

Silverado Comic Shop
Attn  Andrew
851 Worrell Ave
Las Vegas, NV 89123

Silverline Comics
16415 SW 14th Ct
Ocala, FL 34473

Silverlink Hobby Llc
23 Donald Preston Dr
Newark, DE 19702

Silverlink Hobby Llc
Attn  Juntao
23 Donald Preston Dr
Newark, DE 19702

Silvers Collections Llc
Dba the Gaming Emporium
Attn  Terek Harteau
4317 Stewart Ave
Wausau, WI 54401

Silverstorm Creations
Attn  James Bart
896 S 29th St W
Suite D
Billings, MT 59102

Silvia B Goodman
4 University Pl
Plattsburgh, NY 12901

Silvia Y Abundez Ramirez
4315 Winter St
Ft Wayne, IN 46806

Silvis Public Library
806 1st Ave
Silvis, IL 61282

Simen s Warehouse
Handverksveien 3
Langhus, 1405
Norway

Simex-Iwerks Myrtle Beach Llc
210 King Street
Suite 600
Toronto, ON M5a 1j7
Canada

Simon   Schuster
Attn  Katherine Stewart
Attn Katherine Stewart
1230 Avenue of the Americas
New York, NY 10020

Simon   Schuster Llc
100 Front St
Riverside, NJ 08075

Simon   Schuster Llc
P.O. Box 70660
Chicago, IL 60673

Simon   Schuster, Inc
Attn  Lauren Castner
1230 Ave of the Americas
New York, NY 10020

Simon Fraser University
8888 University Dr
Mbc Bookstore
Burnaby, Bc V5a 1s6
Canada

Simon Ruiz
15587 Eagle Ln
Lathrop, CA 95330

Simply Blessed Treasures   M
12115 Bayer Dr
Waynesboro, PA 17268

Simply Blessed Treasures   M
Attn  Robert Travis
12115 Bayer Dr
Waynesboro, PA 17268

Simply Corp.
Dba Simply Unlucky Game Shop
2307 Oakdale Rd
Ste 703/704
Modesto, CA 95355

Simply Stylish Inc
4320 Valley Blvd
Walnut, CA 91789

Simply Stylish Inc
Attn  Curtis  Ashley
4320 Valley Blvd
Walnut, CA 91789

Sims Consulting Llc
162 Sims Road
Richard Sims
Theodosia, MO 65761

Sims Consulting Llc
Attn  Richard Sims
162 Sims Road
Richard Sims
Theodosia, MO 65761

Simsbury Cards   Comics
518 Salmon Brook St Unit 7
Granby, CT 06035

Simsbury Cards   Comics
Attn  Bill and Jane
518 Salmon Brook St Unit 7
Granby, CT 06035

Sin City Comics Direct
2735 Terrace Stream Ct
Las Vegas, NV 89156

Sin City Comics Direct
Attn  Robert OR Stephanie
2735 Terrace Stream Ct
Las Vegas, NV 89156

Sinan Pehlivanoglu
913 N College Ave
Apt 101
Bloomington, IN 47404

Sinclair Books
Attn  Hite Sinclair
176 W Carmel Drive
Carmel, IN 46032

Sino-Commercial Trading  Air
No 10 Bai Hua Rd, 12th Floor
Hua Di Bus Ctr,Li Wan District
Guangzhou, 510370
China

Sino-Commercial Trading  Sea
No 10 Bai Hua Rd, 12th Floor
Hua Di Bus Ctr,Li Wan District
Guangzhou, 510370
China

Sino-Commercial Trading Ltd
No 10 Bai Hua Rd, 12th Floor
Hua Di Bus Ctr,Li Wan District
Guangzhou, 510370
China

Sir Lonebuck s House of Comics
15419 61st Pl W
Edmonds, WA 98026

Sir Lonebuck s House of Comics
Attn  Shane   David
15419 61st Pl W
Edmonds, WA 98026

Sir Speedy
650 Wharton Dr, Sw
Atlanta, GA 30336

Sirius A Dice
Attn  Lax Chandra
70 Washington St, Ste 6h
Brooklyn, NY 11201

Sirius A Dice Inc
Attn  Lax Chandra
70 Washington St
6h
Brooklyn, NY 11201

Sirius Dice
1 City Point
Brooklyn, NY 11201

Sivisai Keosavang
3530 Lee Rd Sw
Snellville, GA 30039

Six Cooks LLC DBA Blue Forest Market
Attn  Attn  D Cook Owner
Attn  S Nichols Purchasing Mgr
139 Industrial Dr
Morehead City, NC 28557

Six Feet Under, The
Attn  Richard W, Susan
5360 Lincoln Highway
Gap, PA 17527

Six Figures Distribution
7901 4th St N
Ste 12635
St Petersburg, FL 33702

Six Figures Distribution
Attn  Muhammad   Bilal
7901 4th St N
Ste 12635
St Petersburg, FL 33702

Six Flags Adventure  Sfga
Attn  Allyson X 2682
Sfhh-Nj
Po Box 120
Jackson, NJ 08527

Six Flags American Sfa
Attn  Charles X 3248
Po Box 4210
Largo, MD 20775

Six Flags Discovery Kingdom
Attn  Tiffany X 306
Tiffany Rogers
1001 Fairgrounds Dr
Vallejo, CA 94589

Six Flags Fiesta Texas  Sfft
Attn  Philip Ingle
Philip Ingle
17000 Ih 10 W
San Antonio, TX 78257

Six Flags Great America  Sfgr
Attn  Vernon Jeter X 4528
Sfhh-Gr
Po Box 1776
Gurnee, IL 60031

Six Flags Great Escape Lodge
Attn  Cathy Fuller
Indoor Park  Lodge/Sfgel
Po Box 511
Lake George, NY 12845

Six Flags Inc
Attn  Jenna Hurley
924 Ave J E
Grand Prairie, TX 75050

Six Flags Kentucky Kingdom
Attn  Vernon Jeter X 4528
Po Box 9287
Louisville, KY 40209

Six Flags Magic Mountain Sfmm
Attn  Derreck
Six Flags Hurrican Harbor Ca
Po Box 5500
Valencia, CA 91385

Six Flags New England  Sfne
Attn  Michelle Lee X 3325
Sfhh-Ne
Po Box 307
Agawam, MA 01001

Six Flags Over Georgia  Sfog
Attn  Sharon Wixom X 3331
275 Riverside Parkway Sw
Austell, GA 30168

Six Flags Over Texas  Sfot
Po Box 90191
Arlington, TX 76004-0191

Six Flags St Louis  Sfsl
Attn  Dan Mezo X 340
Po Box 60
Eureka, MO 63025

Six Hogs
Toy Vault
302 American Greeting Card Rd
Corbin, KY 40701

Six Mile Reg Library District
2001 DelMar Ave
Granite City, IL 62040

Sixteen Twenty Llc
4804 Foxshire Cir
Tampa, FL 33624

Sixteen Twenty Llc
Attn  James Birch
4804 Foxshire Cir
Tampa, FL 33624

Sixto Cordero
17273 Los Pintos Cir
Fountain Valley, CA 92708

Skaldic Goods Llc
1500 S 336th St Ste 12a
Federal Way, WA 98003

Skaldic Goods Llc
Attn  Matt  Joe
1500 S 336th St Ste 12a
Federal Way, WA 98003

Skaldic Goods Llc
Dba Midgard Comics, Games   More
1500 S 336th St
Ste 12a
Federal Way, WA 98003

Skellington Comics
Attn  Angela
C/O Angela Lugo
297 Columbia St Floor 1
Brooklyn, NY 11231

Skellington Comics
C/O Angela Lugo
297 Columbia St Floor 1
Brooklyn, NY 11231

Skelton Crew Studio
295 Buker Rd
Litchfield, ME 04350

Sketch Book Comics
Joel Niddrie/Geoff Rousseau
224 Glenridge Ave Unit  9
St Catherines, ON L2t 3j9
Canada

Sketch Books Inc
Shop 330 Level R3 the Power
Plant Mall Rockwell Center
Makati City, 1211
Philippines

Sketch Books, Inc
B6, 902 Bonifacio High Street
Bonifacio Global City
Taguig City, 1634
Philippines

Skewed Gaming Llc
Dba Modern Games
550 SW Industrial Way
Suite 150
Bend, OR 97702

Skirizza s Collectibles Llc
Attn  Dylan Thomas
444 Greenwood Dr
Wilmington, DE 19808

Skunk Butter Cards
Attn  Channing Goss
645 Castle Blvd
Akron, OH 44313

Sky High Comics
Attn  Raymond OR Holly
120 W Main Street
Turlock, CA 95380

Sky Widmer
1800 Neil Cir
Apt 4
Wasilla, AK 99654

Skybound Llc
Attn  Paul Shin
Attn  Shawn Kirkham
9570 W Pico Blvd
Los Angeles, CA 90035

Skybound Llc
Attn  Shawn Kirkham
9570 W Pico Blvd
Los Angeles, CA 90035

Skybound, Llc
Attn  Shawn Kirkman
9570 W Pico Blvd
Los Angeles, CA 90035

Skye Enterprises
26 Clearfield Street
Oil City, PA 16301

Skye Enterprises
Attn  Rod Beck/Lisa Clark
26 Clearfield Street
Oil City, PA 16301

Skylar Devanna
1077 Prospect Ave
Manahawkin, NJ 08050

Skylarks Toys
Attn  Daren and Joan
4060 Broadway
Grove City, OH 43123

Skylarks Toys   Comics Llc
1357 Great Hunter Dr
Grove City, OH 43123

Skylarks Toys   Comics Llc
Attn  Joan and Daren
1357 Great Hunter Dr
Grove City, OH 43123

Skyler Jack
4917 88th St Ne
Marysville, WA 98270

Skyler Lynch
22225 104th Ave Se
Snhomish, WA 98296

Skylight Books
1818 N Vermont Ave
Los Angeles, CA 90027

Skylight Books
Attn  Kerry Slattery
1818 N Vermont Ave
Los Angeles, CA 90027

Skypiers Prospect Llc
280 W Renner Rd
Apt 2623
Richardson, TX 75080

Skypiers Prospect Llc
Attn  Bee Lee
280 W Renner Rd
Apt 2623
Richardson, TX 75080

Skypiers Prospect Llc
Attn  Bee Lee
600 Phillips Drive
Coppell, TX 75019

Skyridge Trading Llc
Attn  Daniel Albers, Eugene Longmire
693 Christiansen Dr
Strasburg, VA 22657

Skyscraper Comics
Attn  Andrew Blim
3291 Truxel Road, Ste 11
Sacramento, CA 95833

Skyscraper Studios Inc
16 Continental Rd
Scarsdale, NY 10583

Skyscraper Studios Inc
Dba Roll For Combat
16 Continental Rd
Scarsdale, NY 10583

Skyscraper Studios, Inc
Dba Roll For Combat
Attn  Stephen Glicker
16 Continental Rd
Scarsdale, NY 10583

Sl Collectibles
2128 William St
Ste 258
Cape Girardeau, MO 63703

Sl Collectibles
Attn  Shane Lodi
2128 William St
Ste 258
Cape Girardeau, MO 63703

Slab City Comics Llc
6305 Salt Creek Ave
Apollo Beach, FL 33572

Slab City Comics Llc
Attn  Christopher
6305 Salt Creek Ave
Apollo Beach, FL 33572

Slabbed Heroes
Attn  Nicholas Dwertman
Nicholas Dwertman
1137 Creekview Dr
Marysville, OH 43040

Slabbed Heroes
Nicholas Dwertman
1137 Creekview Dr
Marysville, OH 43040

Slabulous Llc
7900 Church St
Morton Grove, IL 60053

Slabulous Llc
Attn  Joseph Gechrit
7900 Church St
Morton Grove, IL 60053

Slackers Cd S   Games  0
Attn  Kurt Jellinek
3728 Market St
2nd Floor
Saint Louis, MO 63110

Slackers Cds   Games
Attn  Kurt, Jamie,Kimberly
Slackers Inc
3728 Market Street 2nd Floor
St Louis, MO 63110

Slackers Cds   Games
Slackers Inc
3728 Market Street 2nd Floor
St Louis, MO 63110

Slackers Cds   Games
Slackers Inc
3728 Market Street 2nd Fl
St Louis, MO 63110

Slade Lacounte
27422 Cr 4
Elkhart, IN 46514

Slanted Cabin Llc
7008 Outlook Ave
Oakland, CA 94605

Slanted Cabin Llc
Attn  John
7008 Outlook Ave
Oakland, CA 94605

Slanted Cabin Llc
Attn  John Gannon
755 60th Street
Oakland, CA 94609

Slave Labor
44 Race St
San Jose, CA 95126

Slave Labor Graphics
44 Race St
San Jose, CA 95126

Slave Labor Graphics
Attn  Dan Vado
Attn Dan Vado
44 Race Street
San Jose, CA 95126-3130

Sleemo Trading
14233 Yellowstone Ln
Santa Clarita, CA 91387

Sleemo Trading
Attn  Steve
14233 Yellowstone Ln
Santa Clarita, CA 91387

Sleeping Giant Ventures Llc
80 Clinton Streeet Suite 209
Tonawanda, NY 14150

Sleeping Giant Ventures Llc
Attn  Sean
80 Clinton Streeet Suite 209
Tonawanda, NY 14150

Slice   Dice Game Cafe
Attn  Adam Collins
20950 W Ireland Rd
South Bend, IN 46614

Slice   Dice Pizzeria Llc
Attn  Victor Briseno
5720 Mcmahon Blvd Nw
Suite B
Albuquerque, NM 87114

Slice   Dice Pizzeria Llc
Attn  Victor Briseno, Paula Briseno
2225 Wyoming Blvd
Suite C
Albuquerque, NM 87112

Slice N Dice Pizzeria   Pub Llc
Attn  Jordan Anders
82 Dickens Road
Spring Arbor, MI 49283

Slice of Life Hobbies Llc
11200 Montgomery Blvd NE Ste 6
Albuquerque, NM 87111

Slice of Life Hobbies Llc
Attn  Suzie Bergstrom
11200 Montgomery Blvd NE Ste 6
Albuquerque, NM 87111

Slice of Life Hobbies Llc
Dba Slice of Life Anime   Manga
11200 Montgomery Blvd Ne
Ste 6
Albuquerque, NM 87111

Sliver King Games Llc
1441 142nd Ct E
Rosemont, MN 55068

Sliver King Games Llc
Attn  Dain Bradford
1441 142nd Ct E
Rosemont, MN 55068

Sltoyz Llc
405 Bernadette Dr
Ste C
Columbia, MO 65203

Sltoyz Llc
Attn  Shawn Lamere
405 Bernadette Dr
Ste C
Columbia, MO 65203

Slush Hd Llc
100 Old Army Road
Scarsdale, NY 10583

Slush Hd Llc
Attn  Richard Hong
100 Old Army Road
Scarsdale, NY 10583

Slushtones Inc
3838 Cerritos Ave
Los Alamitos, CA 90720

Slushtones Inc
Attn  Max Beckman
3838 Cerritos Ave
Los Alamitos, CA 90720

Smaarz Llc
148 Nassau St
Princeton, NJ 08542

Smaarz Llc
Attn  Saeed  Ahmad
148 Nassau St
Princeton, NJ 08542

Smalltown Games
Attn  Toby Truman
123 W Commerce St
Lewisburg, TN 37091

Smallville Comics Gaming   Mor
2606 N Main St
Hutchinson, KS 67502-3404

Smallville Comics Gaming   Mor
Attn  Cory Joe Zeferjahn
2606 N Main St
Hutchinson, KS 67502-3404

Smallville Comics Gaming   More
Attn  Cory Zeferjahn
2606 N Main St
Hutchinson, KS 67502

Smart Zone Games
121-03 Dupont St
Plainview, NY 11803

Smart Zone Games
38 E Mall
Plainview, NY 11803

Smartivity Labs Pvt Ltd
Plot No 147,Sec-05,Imt Manesar
Gurgaon
Haryana, 122052
India

Smartsheet Inc
P.O. Box 123421
Dept 3421
Dallas, TX 75312-3421

Smashboxx Pc, Llc
Dba Smashboxx Gaming
1465 N Fiesta Blvd
Suite 102
Gilbert, AZ 85233

Smetch Rat Games Llc
Attn  Tyler Locke
1840 Skyway Drive
Unit E
Longmont, CO 80504

Smeye Llc
165 Lafayette Road
North Hampton, NH 03862

Smeye Llc
Attn  Kimberly Ferguson
165 Lafayette Road
North Hampton, NH 03862

Smile Inc
Ira Needles
P.O. Box 33042
Waterloo, ON N2t 2m9
Canada

Smile, Inc
305 King St W, Ste 200
Kitchner, ON N2g 1b9
Canada

Smile.Io
Akiba CO Bldg 7f,3-16-12
Sotokanda, Chiyod-Ku
Tokyo, 101-0021
Japan

Smirk   Dagger Games
Attn  Curt Covert
30 Lyrical Lane
Sandy Hook, CT 06482

Smith Dungeon
131 S Carol Malone Blvd, Ste E
Grayson, KY 41143

Smith Dungeon
Attn  Rebekah
131 S Carol Malone Blvd, Ste E
Grayson, KY 41143

Smith Dungeon
Attn  Rebekah Steele Smith
131 South Carol Malone Boulevard
Suite E
Grayson, KY 41143

Smith Dungeon
Attn  Rebekah Steele Smith
253 Princess Dr
Grayson, KY 41143

Smithsonian Enterprises
Attn  Jennifer Caruano
Attn  Accounts Payable
200 Fairbrook Dr Ste 204
Herndon, VA 20170

Smithsonian Museum Stores
Attn  Stephen Wood
Se Vendorinvoices Si.Edu
600 Maryland Ave SW Mrc 1000
Washington, DC 20560

Smithsonian Museum Stores
Se Vendorinvoices Si.Edu
600 Maryland Ave SW Mrc 1000
Washington, DC 20560

Smoke   Mirrors Hobby Inc
Attn  Ryan Whelan, Frank Aiosa
Attn  Daniel Aiosa
3 Brandywine Dr
Deer Park, NY 11729

Smoke   Mirrors Hobby Inc
Attn  Ryan Whelan, Frank Aiosa
Attn  Daniel Aiosa
66 South 2nd Street, Unit I
Bay Shore, NY 11706

Smokehouse Software Llc
3423 Paula St
West Covina, CA 91792

Smokehouse Software Llc
Attn  Jonathan Lau
3423 Paula St
West Covina, CA 91792

Smokehouse Software Llc
Dba Wizardry Foundry
14841 Proctor Ave
Unit B
Lapuente, CA 91746

Smokin  Jay s
Attn  James DE Angelis
14742 Mesita Dr
Houston, TX 77083

Smoking Comic Llc
Attn  Ryan Michalski
12807 West Hillsborough Ave
Unit H
Tampa, FL 33635

Smudge s Table
Attn  Christos Loukas
12 W Union St
East Bridgewater, MA 02333

Snake Eyes Comics Inc
229 Sherway Rd
Knoxville, TN 37922

Snake Eyes Comics Inc
Attn  Jon  Ryan
229 Sherway Rd
Knoxville, TN 37922

Snake Eyes Gaming Llc
Attn  J Turiano, G Klinger, W Olstein
Attn  Mike Mitchell, Jason Bushore
201 Cayuga Ave
Altoona, PA 16602

Snakes  Lattes Tempe Llc
Attn  Susan Lawver
20 W 6th Street
Tempe, AZ 85281

Snap  Collectables Inc.
2248 Mian St N
Airdrie, AB T4b 0r6
Canada

Snap  Collectables Inc.
Attn  Whitney,Jessica,Dave
2248 Mian St N
Airdrie, AB T4b 0r6
Canada

Snapcasters Llc
Dba Snapcasters Gaming
3420 E Thomas Rd
Suite B
Phoenix, AZ 85018

Snapdoodle Toys Llc
Attn  Robert Pickering
7023 NE 175th St
Unit F
Kenmore, WA 98028

Sneak Outs
Attn  Louis Valentini
2340 Bath Ave
Brooklyn, NY 11214

Sneakerguy Llc
518 Niblick Dr
Caseyville, IL 62232

Sneakerguy Llc
Attn  Bryan Jarvis
518 Niblick Dr
Caseyville, IL 62232

Sneakouts Llc
2340 Bath Ave
Brooklyn, NY 11214

Snikt Comics
164 S Broad St
Woodbury, NJ 08096

Snikt Comics
Attn  Anthony  Ryan
164 S Broad St
Woodbury, NJ 08096

Snkrs By Jaycee
Attn  Jordan Concepcion
601 60th St
West New York, NJ 07093

Snow Blind Mouse Enterprise
Attn  Eric  Mark
3090 Cranberry Hwy
East Wareham, MA 02538

Snowbright Studio
1500 Chagrin River Rd
Gate Mills, OH 44040

Snowbright Studio
1500 Chagrin River Rd
Gates Mills, OH 44040

Snowdale Design
YrjOnkatu 5d 59
Bjorneborg, 28100
Finland

Snowdale Design Oy
Attn  Sami
Yrjonkatu 5 D 59
Pori, Finland 28100
Finland

Snowdale Design Oy
Attn  Sami Laakso
YrjOnkatu 5 D 59
28100 Pori
Finland

Snowdale Design Oy
Attn  Sami Laakso
YrjOnkatu 5 D 59
Pori, 28100
Finland

Snowdale Design Oy
Attn  Sami Laakso, Ceo
YrjOnkatu 5 D 59
Pori, 28100
Finland

Snug Spot Comics Llc
4357 Town Center Blvd
116
Folsom, CA 95630

Snug Spot Comics Llc
Attn  Gregory Silva, Mykenzie Silva
2054 Horseshoe Glen Circle
Folsom, CA 95630

Snug Spot Comics Llc
Attn  Gregory Silva, Mykenzie Silva
4357 Town Center Blvd
Suite 116
El Dorado Hills, CA 95762

Snug Spot Comics Llc
Attn  Gregory/Mykenzie
4357 Town Center Blvd
116
Folsom, CA 95630

Snyder Family Ventures Llc
2420 Hillcrest Road
Dubuque, IA 52001

Snyder Family Ventures Llc
Attn  Ben Snyder
2420 Hillcrest Rd
Dubuque, IA 52001

So Tekie
Attn  Jimmy Lumives Jr
603 Labarre Ln
Bossier City, LA 71111

So.Fl.Event Professionals,Inc
3545 Valley Way
West Palm Beach, FL 33406

So.Fl.Event Professionals,Inc
Attn  Gloria / Jorge
3545 Valley Way
West Palm Beach, FL 33406

Soaring Penguin Press
106-1675 Augusta Ave
Burnaby, Bc V5a 4s8
Canada

Soaring Penguin Press
Attn John Anderson
106-1675 Augusta Ave
Burnaby, Bc V5a 4s8
Canada

Soaring Technologies
40 W Littleton Blvd, Unit 210-342
Littleton, CO 80120

Soaring Wings Llc
132 Woodland Hills Blvd
Madison, MS 39110

Soaring Wings Llc
Attn  Ann  Todd
132 Woodland Hills Blvd
Madison, MS 39110

Socal Games   Comics
Attn  Daniel Wegner, Mikhail Hunzeker
Attn  Douglas Malotte
40466 Winchester Rd
Temeculah, CA 92591

Socal Games   Comics Llc
31041 Bunker Dr
Temecula, CA 92591

Socal Games   Comics Llc
Attn  Mikhail/Raul
31041 Bunker Dr
Temecula, CA 92591

Socalgas 01121649840
P.O. Box C
Monterey Park, CA 91756-5111

Society of Illustrators
128 E 63rd St
New York, NY 10065

Society of Illustrators
Attn  Melissa / Anelle
128 E 63rd St
New York, NY 10065

Soflo Collectibles Llc
Attn  Daniel Diaz, Brandon Diaz
Attn  Ciro Jimenez
6157 NW 167th St, Suite F-7
Miami Lakes, FL 33015

Soflo Collectibles Llc
Attn  Daniel Diaz, Brandon Diaz
Attn  Ciro Jimenez
7104 Laurel Ln
Miami Lakes, FL 33014

Soflo Prestine Jewelry Corp
Attn  Eric Comas
11040 NW 21st
Pembroke Pines, FL 33026

Soft Serve Collectibles
Attn  Quay Cobb
444 Greenwood Drive
Wilmington, DE 19808

Soha Living
Attn  Brooke Watson
Soha Designs Inc
4211 Waialae Ave Ste 1390
Honolulu, HI 96816

Sol Holdings Llc
18670 Templeton Rd
Disputanta, VA 23842

Sol Holdings Llc
Attn  Anthony
18670 Templeton Rd
Disputanta, VA 23842

Sold Llc
306 Bridgefield Ct
Madison, AL 35758

Sold Llc
Attn  Keith
306 Bridgefield Ct
Madison, AL 35758

Sold Out Sports
3517 Beverly Dr
Dallas, TX 75205

Sold Out Sports
Attn  Robert Smith
3517 Beverly Dr
Dallas, TX 75205

Soldiery, The
Attn  Kent Boelling
4256 N High St
Columbus, OH 43214

Soledad Comic Book   Games
Attn  Tammy
Tammy Martinez
505 Front Street
Soledad, CA 93960

Solisco Printing Inc
120, 10e Rue
Scott, QC G0s 3g0
Canada

Solomon W Levin
2504 Blackhawk Cir
Baltimore, MD 21209

Solz Gaming   Collectibles Llc
Attn  Tou Her, Phong Her, Nicholas Yong
1994 Suburban Avenue
Suite B
Saint Paul, MN 55119

Solz Gaming   Collectibles Llc
Attn  Tou Her, Phong Her, Nicholas Yong
367 Geranium Ave E
Saint Paul, MN 55130

Soma Fukui
Fukui Dental Clinic
20 Waterside Plz
New York, NY 10010

Some Bad Hat Inc
4323 Shadeway Rd
Lakewood, CA 90713

Some Bad Hat Inc
Attn  Ryan Skinner
4323 Shadeway Rd
Lakewood, CA 90713

Somerset Public Library
208 Hud St
Somerset, WI 54025

Somerset Public Library
Attn  Kristina
208 Hud St
Somerset, WI 54025

Somniant Llc
Attn  Christopher
8626 Kirkham
San Antonio, TX 78239

Somos Arte, Llc
223 Bedford Ave, Unit 131
Brooklyn, NY 11211

Son Nguyen Business Store
165/3a Than St
Ward 8 District 6
Ho Chi Minh, 700000
Vietnam

Son Nguyen Business Store
165/3a Than St
Ward 8 District 6
Ho Chi Minh City, 700000
Vietnam

Son of Qrow
3741 Chestnut Ridge Ln
Apt 805
Vestavia Hills, AL 35216

Son of Qrow
Attn  Sylvester
3741 Chestnut Ridge Ln
Apt 805
Vestavia Hills, AL 35216

Sona Holdings Llc
Dba Bantu
C/O Vision Imaging Supplies Inc
9540 Cozycroft Avenue
Chatsworth, CA 91311

Sona Holdings Llc
Dba Bantu C/O Amazon Fulfillment Svcs
Attn  Gull Tejwani
12300 Bermuda Road
Henderson, NV 89044-8746

Sondra Bess
856 S Van Gordon Ct
5-105
Lakewood, CO 80228

Sonea Llc
Dba Game Kastle - Redwood City
Attn  Yunhao Li
340 Walnut St
Redwood City, CA 94063

Soner Altun Llc
2803 Philadelphia Pike
Ste B1062
Claymont, DE 19703

Soner Altun Llc
Attn  Soner Altun
2803 Philadelphia Pike
Ste B1062
Claymont, DE 19703

Sonfall Limited
Attn  Truongson Mark  Nguyen
406 Jerry Street
Suite 103
Castle Rock, CO 80104

Sonja Merz International
68 Pigeon St
Rockport, MA 01966

Sonny Elric Barker
Attn  Sonny Barker
P.O. Box 305
Biloxi, MS 39533

Sonny Elric Barker
P.O. Box 305
Biloxi, MS 39533

Sonny s Comics   Collectibles
126 Singworth St
Oyster Bay, NY 11771

Sonny s Comics   Collectibles
Attn  Sonny
126 Singworth St
Oyster Bay, NY 11771

Sonny Santiago Jr
198 E Palai St
Hilo, HI 96720

Sonny Skinner
12343 166th Ct Ne
Redmond, WA 98052

Sonoma Valley Library
755 W Napa St
Sonoma, CA 95476

Sonoma Valley Library
Attn  Kim
755 W Napa St
Sonoma, CA 95476

Sony Music Entertainment
25 Madison Ave
New York, NY 10010-8601

Sony Pictures Consumer Product
10202 W Washington Blvd
Frank Capra Building, Ste 2500
Culver City, CA 90232

Sony Pictures Worldwide
Attn  Rebecca Mathany
Attn Rebecca Mathany
10202 W Washington Blvd
Culver City, CA 90232

Sophia Malmquist
1131 W Packard Ave
Ft Wayne, IN 46807

Sophol It
2916 NE 86th Ave
Vancouver, WA 98662-7324

Sorcerer s Inn Llc
Attn  William Morrissey
16 Mazzeo Drive
Randolph, MA 02368

Sorcery  Might Llc
Attn  Adrian Marcais
1966 Cerrillos Road
Sante Fe, NM 87505

Sords Card Emporium
Attn  Eryk Lewandowski
2325 Ocean Ave
San Francisco, CA 94127

Sotora Llc
Attn  Chase Crocker, Wesley Crocker
614 N Lee St
Valley View, TX 76272

Sotora Llc
Attn  Chase Crocker, Wesley Crocker
7128 Mandarin Drive
Biloxi, MS 39532

Soukaway Inc
179 Torrance Woods
Brampton, ON L6y 4k2
Canada

Soukaway Inc
Attn  Farhan Lodhi
179 Torrance Woods
Brampton, ON L6y 4k2
Canada

Sound Garden, Inc
1616 Thames St
Baltimore, MD 21231

Sound Garden, Inc
Attn  Bryan and Adrian
1616 Thames St
Baltimore, MD 21231

Sound Garden, The
Attn  Adrian Stupski
1616 Thames St
Baltimore, MD 21231

Sound Garden, The
Attn  Brian Burkert, Brice Miller
310 W Jefferson St
Syracuse, NY 13202

Sound Go Round
305 Vestal Parkway E
Vestal, NY 13850

Sound Go Round
Attn  James Cross
305 Vestal Parkway E
Vestal, NY 13850

Soundwave Music   Movies
1448 Boone Hill Rd
Summerville, SC 29483

Soundwave Music   Movies
Attn  Greg / Eric
1448 Boone Hill Rd
Summerville, SC 29483

Sour Cherry Comics
3438 C 16th St
San Francisco, CA 94114

Sour Cherry Comics
Attn  Leah
3438 C 16th St
San Francisco, CA 94114

Source Comics   Cards
Attn  Gene Seichter
2057 Snelling Ave North
Roseville, MN 55113

Source Comics   Games
2057 Snelling Ave N
Roseville, MN 55113

Source Comics   Games
Attn  Gerald
2057 Snelling Avenue N
Roseville, MN 55113

Source Point Press
3603 Orchard Dr
Midland, MI 48640

Source Point Press
Attn  Jacob Way
301 CASS St
Saginaw, MI 48602

Source Point Press
Attn  Travis Mcintire
301 CASS St
Saginaw, MI 48602

South Bay Collectibles
1671 Anaheim St
Harbor City, CA 90710

South Bay Collectibles
Attn  Michael Funez
1671 Anaheim St
Harbor City, CA 90710

South Carolina Dept of Revenue
300 A Outlet Pointe Blvd
Columbia, SC 29210

South Carolina Dept of Revenue
Attn  Director
P.O. Box 125
Columbia, SC 29214

South Carolina Dept of Revenue
P.O. Box 2535
Columbia, SC 29202-2535

South Country Library
22 Station Rd
Bellport, NY 11713

South Country Library
Attn  Kathleen
22 Station Rd
Bellport, NY 11713

South Dade Regional Library
10750 SW 211 St
Miami, FL 33189

South Dade Regional Library
Attn  Eric
10750 SW 211 St
Miami, FL 33189

South Dakota Dept of Revenue
445 E Capitol Ave
Pierre, SD 57501

South Florida Mercantile Llc
2713 NW 83rd Terr
Copper City, FL 33024

South Florida Mercantile Llc
Attn  Paul  Karina
2713 NW 83rd Terr
Copper City, FL 33024

South Houston Branch Library
607 Avenue A
South Houston, TX 77587

South Houston Branch Library
Attn  Selenia Paz
607 Avenue A
South Houston, TX 77587

South Miami Toys   Collectibles
Attn  Maria Menendez
7007 SW 21st St
Miami, FL 33155

South San Jose Gamers Association Llc
Dba Game Kastle Fremont
Attn  Anthony Gianocaro
3911 Washington Blvd
Fremont, CA 94538

South San Jose Gamers Association Llc
Dba Game Kastle Santa Clara
Attn  Anthony Gianocaro
1350 Coleman Ave
Santa Clara, CA 95050

South Side Comics
52 Ernest Ave
Monongahela, PA 15063

South Side Comics
Attn  Dan Degnan
52 Ernest Ave
Monongahela, PA 15063

South Side Comics Llc
4133 Brownsville Rd
Pittsburgh, PA 15227

South Side Comics Llc
Attn  Dan
4133 Brownsville Rd
Pittsburgh, PA 15227

Southborough Library
25 Main St
Southborough, MA 01772

Southborough Library
Attn  Ryan Ector
25 Main St
Southborough, MA 01772

Southeast Bible Baptist
Attn  James Krohn
1850 Fairport
Nine Mile Pt Rd
Penfield, NY 14526

Southeast Cards   Comics
Attn  Eddie Kay
Jasons Sports Cards
Po Box 14634
Baton Rouge, LA 70898

Southeast Cards   Comics
Jasons Sports Cards
Po Box 14634
Baton Rouge, LA 70898

Southeast Regional Library
908 7th Ave
Garner, NC 27529

Southeast Regional Library
Attn  Tracy
908 7th Ave
Garner, NC 27529

Southeastern Book Travelers
104 Owens Pkwy, Ste J
Birmingham, AL 35244

Southeastern Freight Lines, Inc
P.O. Box 105024
Atlanta, GA 30348-5024

Southern Asian Market
Attn  Brodrick Foster
1101 Hwy 19 N
Ste D
Thomaston, GA 30286

Southern CA Edison/700464765844
P.O. Box 300
Rosemead, CA 91772-0002

Southern California Comics
Attn  James/Gino
Suite 124
8280 Clairemont Mesa Blvd
San Diego, CA 92111

Southern California Comics
Suite 124
8280 Clairemont Mesa Blvd
San Diego, CA 92111

Southern California Edison
P.O. Box 300
Rosemead, CA 91772-0002

Southern California Edison 2-35-902-2753
P.O. Box 300
Rosemead, CA 91772-0002

Southern California Edison Co
2244 Walnut Grove Ave
Rosemead, CA 91770

Southern California Gas Co
1801 S Atlantic Blvd
Monterey Park, CA 91754

Southern California Gas Company
P.O. Box C
Monterey Park, CA 91756-5111

Southern Hobby Supply - New York
1638 New Highway
Farmingdale, NY 11735

Southern Hobby Supply - St. Louis
Attn  Christoph Cianci
1208 Ambassador Blvd
St Louis, MO 63132

Southern Hobby Supply- Chicago
Attn  Justin Ziran
1620 Fullerton Ct
Suite 200
Glendale Heights, IL 60139

Southern Hobby Supply Inc
Attn  Chris OR Curt
211 Ellery Ct
Nashville, TN 37214

Southern Hobby Supply- St. Louis
Attn  Justin Ziran
1208 Ambassador Blvd
St Louis, MO 63132

Southern Hobby West
1312 Capital Blvd
Suite 101
Reno, NV 89502-7161

Southern Maine Wholesale Llc
578 Us Route 1
Scarborough, ME 04074

Southern Maine Wholesale Llc
Attn  Chris   Scott
578 Us Route 1
Scarborough, ME 04074

Southern Oaks Library
6900 S Walker Ave
Okc, OK 73139

Southern Oaks Library
Attn  Jessica
6900 S Walker Ave
Okc, OK 73139

Southern Realms Comics   Games
Attn  James and Jennifer
James Gunter
1406 Farmerville Hwy Ste 2
Ruston, LA 71270

Southern Realms Comics   Games
James Gunter
1406 Farmerville Hwy Ste 2
Ruston, LA 71270

Southern Realms Comics   Games Llc
Attn  James, Jennifer Gunter
1406 Farmerville Hwy
Suite 2
Ruston, LA 71270

Southgate Public Library
6132 66th Ave
Sacramento, CA 95823

Southgate Public Library
Attn  Susanna Wesenfeld
6132 66th Ave
Sacramento, CA 95823

Southland Book Pty Ltd
400 Shannon Ave
Newtown, Vic 3220
Australia

Southland Book Pty Ltd
Attn  Jianhao
400 Shannon Ave
Newtown Vic, 3220
Australia

Southland Disposal Co
1525 Fishburn Ave
Los Angeles, CA 90063

Southland Environmental Svc
P.O. Box 86786
Los Angeles, CA 90086

Southwest Public Libraries
4740 W Broad St
Columbus, OH 43228

Sovengarde Games   Toys Llc
Attn  Lynn Jefferson
1602 S Frederick Ave
Oelwein, IA 50662

Sovereign Media Co
P.O. Box 366
Williamsport, PA 17703-0366

Sovos Compliance, Llc
P.O. Box 347977
Pittsburgh, PA 15251-4977

Sp Hiatt
Attn  Seth H, Paula H
Mayday Games
385 N 1000 W Ste B
Clearfield, UT 84015

Spa City Cards   Collectibles Llc
Attn  Justin Mccoy
817 Pleasant Street
Suite B
Hot Springs, AR 71901

Space Boat Games Llc
Attn  Rhydon Vassay
757 Glenwood Dr
Charleston, IL 61920

Space Cadets Collection
Attn  Jenn / Michael /Lara
King Enterprises / J A King
17947 1-45 S  228
Shenandoah, TX 77385

Space Cadets Collection
King Enterprises / J A King
17947 1-45 S  228
Shenandoah, TX 77385

Space Cadets Gaming Gaming Llc
Attn  Laura Mcmeens, Jen King
Attn  Michael King, Brian Mcmeens
15 Summer Morning Ct
Spring, TX 77381-3404

Space Cat Comics   Cards
1415 West San Carlos St
San Jose, CA 95126

Space Cat Comics   Cards
Attn  Bruce
1415 West San Carlos St
San Jose, CA 95126

Space Coast Games
Attn  Brandon  Elijah
566 Mason Dr
Titusville, FL 32780

Space Coast Restore Llc
Attn  Frank
3121 Skyway Cir
C
Melbourne, FL 32934

Space Goat Productions
Attn  Shon Bury
1007 N Forest St Ste A
Bellingham, WA 98225

Space Monkey Productions Llc
6676 S Pepperweed Dr
Tucson, AZ 85756

Space Monkey Productions Llc
Attn  Tony Wolff
6676 S Pepperweed Dr
Tucson, AZ 85756

Space Needle Llc
Attn  John Cavanaugh
1050 W Ewing St
Seattle, WA 98119

Spacecat
Attn  Bruce Tritch
1415 W San Carlos
San Jose, CA 95126

Spandex City Comic Book
Attn  Michael, Baoding
8420 Bellhaven Blvd
Charlotte, NC 28216

Spandex City Llc
8420 Bellhaven Blvd
Charlotte, NC 28216

Spandex City Llc
Attn  Michael / Baoding
8420 Bellhaven Blvd
Charlotte, NC 28216

Spanky s Card Shop
Attn  Scott Lipp, Kevin Hunt
9914 Holms Rd
Ste B
Kansas City, MO 64131

Sparkling City Lgs Llc
Attn  Sean Beck
5876 Everhart Rd, Ste B
Corpus Christi, TX 78413

Sparks Trading Cards Llc
Attn  Kyle Benelli
1224 Monaco Ct
Suite 31
Stockton, CA 95207

Sparky s Comic Shop
2400 N Hwy 66
Ste J
Catoosa, OK 74015

Sparky s Comic Shop
Attn  Donald Sprague
2400 N Highway 66
Suite J
Catoosa, OK 74015

Sparky s Comic Shop
Attn  Donald/Peter
2400 N Hwy 66
Ste J
Catoosa, OK 74015

Spartan Elite Trading
C/O Joe Theisen
Attn  Joseph Sasotona
14236 23rd Ave N
Plymouth, MN 55447

Spartan Elite Trading Llc
Attn  Joseph Sasotona
C/O Joseph Sasotona
3121 San Jacinto Circle
Sanford, FL 32771

Spartan Gaming Lounge Llc
Attn  Timothy Snider, John Lees
8923 S Meridian St
Unit A9
Indianapolis, IN 46217

Spastic Collectibles Llc
2679 Rt 12s
Northfield, VT 05663

Spastic Collectibles Llc
Attn  Curtis Dudley
2679 Rt 12s
Northfield, VT 05663

Spawn Point Gaming Llc
Attn  John Daniel Foster
11155 Thornberry Ct
Fredericksburg, VA 22407

Special Collectors Jungle Corp
319 E 2nd St  103
Los Angeles, CA 90012

Special Collectors Jungle Corp
Attn  Koji OR Yoichi
319 E 2nd St  103
Los Angeles, CA 90012

Specialties
Attn  George Bell
1913 Knickerbocker Rd
San Angelo, TX 76904

Spectral Card Shop
Dba Spectral Gaming
Attn  Kris Rios, David Mcclendon
10790 Grant Rd
Houston, TX 77070

Spectral Comics Llc
33 Baldwin Ave
Bayville, NY 11709

Spectral Comics Llc
Attn  Brian   Chris
33 Baldwin Ave
Bayville, NY 11709

Spectral Plane Toys   Gifts
Attn  Derek / Holly
3492 North 1st St
Ste 5
Abilene, TX 79603

Speculative Fiction
Attn  Todd and Marc
5 Pintail
Irvine, CA 92604

Speculative Fiction Collectib
Attn  Todd
1945 Placentia Ave
Ste E
Costa Mesa, CA 92627

Speeding Bullet Books   Comics
614 N Porter Ave
Norman, OK 73071

Speeding Bullet Books   Comics
Attn  Matt / Annette
614 N Porter Ave
Norman, OK 73071

Spelbok Llc
106 S Main St
Lindsborg, KS 67456

Spelbok Llc
Attn  Adam Kristi Cole
106 S Main St
Lindsborg, KS 67456

Spelbok Llc
Dba Spelbok Games   Comics
Attn  Adam Northcutt
106 S Main St
Lindsborg, KS 67456

Spell Breaker Games
Attn  Gary Newman
528 W Main St
Jackson, MO 63755

Spellbound
Attn  Donna G, Joel Goggin
67 East Concourse
Waterville, ME 04901

Spellbound Apothecary
610 Se Wyoming Blvd
1176
Casper, WY 82609

Spellbound Apothecary
Attn  Jamed Scott
610 Se Wyoming Blvd
1176
Casper, WY 82609

Spellbound Games Llc
Attn  Marco Ordenez
1116 N Milwaukee Ave
Chicago, IL 60642

Spellbound Llc
Dba Spellbound Cards   Games
Attn  Slater Storm
3230 Sherwood Way
San Angelo, TX 76901

Spellcasters Llc
Attn  Jason Oppenheim-Sminia
Attn  Nicholas Lunce
106 Greenwood Dr
La Porte, IN 46350

Spencer Gifts Llc
6826 E Black Horse Pike
Egg Harbor Twsp, NJ 08234

Spencer Herron
5000 Hollington Dr
Unit 105
Owings Mills, MD 21117

Spencer Rabe
2721 43rd St
Moline, IL 61265

Spencer Riveles
3760 Illona Ln
Oceanside, NY 11572

Spencer Vierk
6820 Weddel St
Taylor, MI 48180

Spencer Williams
734 Rivergreen Ln
Bowling Green, KY 42103

Spero Toy Enterprises, Llc
1122 Terrace Hwy
Broussard, LA 70518

Spherewerx, Llc
Dba Fourth Castle
56 03 203rd St
Bayside, NY 11364

Sphinx Comics   Collectibles
7000 Indiana Ave  120
Riverside, CA 92506

Sphinx Comics   Collectibles
Attn  Michael OR Craig
7000 Indiana Ave  120
Riverside, CA 92506

Spidey s Web
1675 7th St  23036
Oakland, CA 94615

Spidey s Web
Attn  Yinpo Wong
1675 7th St  23036
Oakland, CA 94615

Spiel Nacht Llc
Dba Game Nite
Attn  Walker Fitzroy
8380 Watson Rd
St Louis, MO 63119

Spielbound Inc
Aka Spielbound Board Game CafE
Attn  Scott O Dell, Kaleb Michaud
3229 Harney St
Omaha, NE 68131

Spielgeek
Attn  Stephen Paap
317 Lytham Glen
Escondido, CA 92026

Spielwerk Toys
Attn  Stacee Wion
3808 N Williams Ave, Ste 121
Portland, OR 97227

Spilavinir  Iceland  C/O
Tvg Zimsen / Eimskip
148-36 Guy R Brewer Blvd
Jamaica, NY 11434

Spilavinir/Eimskip
Attn  Linda Ragnarsdot
C/O Hitech Packing
145-79 226th Street
Springfield Gardens, NY 11413

Spilbraet.Dk Aps
C/O Aries Global Logistics
800 Calcon Hook Rd
Bay 203-205
Sharon Hill, PA 19079

Spin Master, Inc
300 International Dr, Ste 100
Pmb 10053
Williamsville, NY 14221-5783

Spin Master, Inc
300 International Dr, Ste 100
Williamsville8, NY 14221

Spin Master, Inc
300 International Dr, Ste 100
Williamsville, NY 14221

Spinagecko Llc
10197 Hole Ave
Riverside, CA 92503

Spinagecko Llc
Attn  Dustin
10197 Hole Ave
Riverside, CA 92503

Spiral Galaxy Games Ltd
Attn  Robyn Gaeta
Woodland Global Attn  Uk Ocean Exports
560-596 Bercik St
Elizabeth, NJ 07201

Spiro Moschou
196 Old River Rd
East 2 Unit C
Lincon, RI 02865

Spl Arcade Branch
2443 Marconi Ave
Sacramento, CA 95821

Spl Arcade Branch
Attn  Molly Milazzo
2443 Marconi Ave
Sacramento, CA 95821

Splash Page Comics   Toys
22514 Yellow Brick Trail
Kirksville, MO 63501

Splash Page Comics   Toys
Attn  Keith  Aunee
22514 Yellow Brick Trail
Kirksville, MO 63501

Spooky Games Llc
Attn  Salvatore Cipolla
9 N Main St
Attleboro, MA 02703

Spookylake
1635 FM 3424
Canyon Lake, TX 78133

Spookylake
Attn  Amanda  Raymond
1635 FM 3424
Canyon Lake, TX 78133

Sports Card Zone Llc
Attn  Omar Masri
20314 Norwalk Blvd
Ste A
Lakewood, CA 90715

Sports Cards Australia
49-59 Seabeach Parade
North Shore, Vic 3214
Australia

Sports Cards Australia
Attn  Glenn Howard
49-59 Seabeach Parade
North Shore Vic, 3214
Australia

Sports Cards Australia Fob Hk
49-59 Seabeach Parade
North Shore, Vic 3214
Australia

Sports Cards Australia Fob Hk
Attn  Glenn Howard
49-59 Seabeach Parade
North Shore Vic, 3214
Australia

Sports Cards Unlimited
1351-C Ribaut Rd.
Port Royal, SC 29935

Sports Cards Unlimited
Attn  Ben  Agnes Garvin
1351-C Ribaut Rd.
Port Royal, SC 29935

Sports Depot
5855 Summer Ave
Memphis, TN 38134

Sports Depot
Attn  Carey Jones
5855 Summer Ave
Memphis, TN 38134

Sports Depot
Attn  Carey Jones
58 Hayes Rd
Munford, TN 38058

Sports Stop Llc
Attn  Jason Ball, Mitch Wolfe
2010 M Wayne St
Suite E
Angola, IN 46703

Sports Unlimited
Attn  John Hart
11 Skyline Drive
Farmington, CT 06032

Sports Zone Toys   Comics
359 Market Street
Sunbury, PA 17801

Sports Zone Toys   Comics
Attn  Jason Bailets
359 Market Street
Sunbury, PA 17801

Sportsamerica Sports Cards Llc
Attn  Cory Lau
6 State Rd
Suite 101
Mechanicsburg, PA 17050

Sportscards.Com
1801 W Rose Garden Lan, Ste 5
Phoenix, AZ 85027

Sportsngamerguy
Dba the Warrior s Den
Attn  Michael Morgan
209 E 1st Street
Cle Elum, WA 98922

Sportsngamerguy
Dba the Warrior s Den
Attn  Michael Morgan
4391 Nelson Siding Rd
Cle Elum, WA 98922

Spot Toys   Comics
Dba the Spot
Attn  D A Byrd, J Clontz, J Duckorth
609 W 20th St
Newton, NC 28658

Springfield Greene County Libr
Attn  Jazy Mihalik/Paul D
Attn Jazy Mihalik
397 E Central
Springfield, MO 65802

Springfield Town Library
43 Main St
Springfield, VT 05156

Springfield Town Library
Attn  Michelle
43 Main St
Springfield, VT 05156

Sprite Ideas Inc
1 Bridge St
Ste 105
Irvington, NY 10533

Sprite Ideas Inc
Attn  Levy,Jen,Trevor
1 Bridge St
Ste 105
Irvington, NY 10533

Sprite Ideas Inc
Dba New Kawaii
1 Bridge Street
Suite 105
Irvington, NY 10533

Spuds Tcg Llc
11200 Broadway St
Ste 1440
Pearland, TX 77584

Spuds Tcg Llc
Attn  Jose  An
11200 Broadway St
Ste 1440
Pearland, TX 77584

Spudstcg Llc
Attn  Jose Hernandez, An Tran
11200 Broadway St
Suite 1440
Pearland, TX 77584

Spudstcg Llc
Attn  Jose Hernandez, An Tran
2118 Pitching Wedge Ct
Houston, TX 77089

Sputnik Games Ptld
Attn  Michael Davies
44 Brisbane St
Hobart Tas, 7000
Australia

Sq Mag Pty Wire
54 the Pinnacle
Australia

Square
1455 Market St, Ste 600
San Francisco, CA 94103

Square Deal Minis Llc
Attn  Jeffrey Dieterle
231 Burrough Terrace
Union, NJ 07083

Square Enix Holdings Co, Ltd
Attn  Kanji Tashiro
999 N Pacific Coast Hwy, 3rd Fl
El Segundo, CA 90245

Square Enix Llc
P.O. Box 60079
Los Angeles, CA 90060-0079

Square Enix, Inc.
Attn  Kanji Tashiro
Attn Jennifer Park
999 N Sepulveda Blvd Unit 450
El Segundo, CA 90245

Squatch Comics
Attn  David, Amber Davis
310 W Oak St
Palestine, TX 75801

Squeakers Games Llc
Attn  Erin Burke
158 Terrace Rd
St Marys, PA 15857

Squeaks Game World Llc
Attn  Shaun Kauffman
4010 Augusta Ln
Elkhart, IN 46517

Squeaky Shoe Comics   Coll Llc
3157 N Rainbow Blvd
Ste K7-247
Las Vegas, NV 89108

Squeaky Shoe Comics   Coll Llc
Attn  John  Ramella
3157 N Rainbow Blvd
Ste K7-247
Las Vegas, NV 89108

Squeaky Shoe Comics  Collectibles Llc
Attn  John Lee, Ramella Lee
4132 S Rainbow Blvd, Ste 175
Las Vegas, NV 89103

Squiggy S Dugout
Attn  Robert  Squiggy  Williams
237-A East Main St
New Rochelle, NY 10801

Squire Patton Boggs  Us  Llp
Attn  Christopher J Giaimo
Attn  Mark A Salzberg
2550 M St Nw
Washington, DC 20037

Squire Patton Boggs  Us  Llp
Attn  Mark A Salzberg

Srt Collectibles N Stuff
43 Olive Rd
Ocala, FL 34472

Srt Collectibles N Stuff
Attn  Stephen  Raven
43 Olive Rd
Ocala, FL 34472

Ssalefish Comics
Attn  Bret Parks
Suite  14
3232 Silas Creek Pkwy.
Winston Salem, NC 27103

Ssalefish Comics
Suite  14
3232 Silas Creek Pkwy.
Winston Salem, NC 27103

Ssalefish Greensboro Llc
1622 Stanley Rd Ste 118
Greensboro, NC 27407

Ssalefish Greensboro Llc
Attn  Bret-Stephen-James
1622 Stanley Rd Ste 118
Greensboro, NC 27407

Ssh Enterprises Inc
Attn  Troy
701 C S Sharon Amity
Charlotte Nc, NC 28211

St Clair County Library System
210 Mcmorran Blvd
Port Huron, MI 48060

St Clair County Library System
Attn  Jenna
210 Mcmorran Blvd
Port Huron, MI 48060

St Croix Falls Public Library
230 S Washington St
St Croix Falls, WI 54024

St Peter Public Library
601 S WA Ave
St Peter, MN 56082

St Peter Public Library
Attn  Leticia
601 S WA Ave
St Peter, MN 56082

St. Helena Elementary School
1325 Adams St
St. Helena, CA 94574

St. Nic Inc
Attn  Brendan Mcmullen
8900 Thendara Blvd
Clarkston, MI 48348

St. Pete Beach Public Library
365 73rd Ave
St Pete Beach, FL 33706

St. Pete Beach Public Library
Attn  Alexa
365 73rd Ave
St Pete Beach, FL 33706

Staats Education Llc
Dba Bge s Tabletop
Attn  Dustin Staats
7351 Fallbrook Ave
West Hills, CA 91307

Staats Education Llc
Dba Bge s Tabletop
Attn  Dustin Staats
7517 Fallbrook Ave
West Hills, CA 91307

Stacey Keisling
1231, Steed St
Ranson, WV 25438

Stacey Reddick
3301 West 126th Ave
Broomfield, CO 80020

Stacie Miele
3479 Fallowbrook Frst
York, SC 29745

Stacie Sorce
3854 E Allerton Ave
Cudahy, WI 53110

Stack Em Pops
Attn  Richard Williford
320 E Promenade St
Mexico, MO 65265

Stacked Deck, The
Attn  Joseph Busch
188 S Main St, Ste 2
Bowling Green, OH 43402

Stacked Pax
Attn  Robert Kunkle
272 E Via Rancho Parkway
Suite 185
Escondido, CA 92025

Stacked Pax
Attn  Robert Kunkle
3030 Plaza Bonita Road
Suite 1455
National City, CA 91950

Stacked Pax
Attn  Robert Kunkle
415 Fletcher Parkway
Suite 665
El Cajon, CA 92020

Stacy Samounty
6309 Delnorte Ct Nw
Norcross, GA 30093

Stadium Cards
Attn  Scott Morse
4101 East Wilder B-201
Bay City, MI 48706

Stadium Cards   Comics
2061 Golfside Dr
Ypsilanti, MI 48197

Stadium Cards   Comics
Attn  Mark Fenwick
2061 Golfside Dr
Ypsilanti, MI 48197

Stadium Cards   Comics
Attn  Samuel Pashigian
2061 Golfside Dr
Ypsilanti, MI 48197

Stadium Comics C/O Don Mutch
10a Bram Court
Unit 9
Brampton, ON L6w 3r6
Canada

Stadium, The
Attn  Scott M
3980 East Wilder
Bay City, MI 48706

Stadium, The
Attn  Scott Morse
925 S Main St, Ste D-5
Frankenmuth, MI 48734

Staffar Moberg
Attn  Staffar Moberg
Katarina Bangata 51, 5tr
Stockholm, S-116 39
Sweden

Staffar Moberg
Katarina Bangata 51, 5tr
Stockholm, S-116 39
Sweden

Stage Nine Entertainment Store
Attn  Troy Carlson
102 K St
Sacramento, CA 95814

Stairway To Heaven Comics
109 Gosling Road
Portsmouth, NH 03801

Stairway To Heaven Comics
Attn  Bradford Gile
109 Gosling Rd
Newington, NH 03801

Stairway To Heaven Comics
Attn  Bradford Gile
109 Gosling Road
Portsmouth, NH 03801

Stak Tech Solutions, Llc
Dba Just One More
Attn  Jeremy Staker
513 Washington St
Hudson, IA 50643

Stalking Dragon Games
And Comics
300 S Roosevelt  2
Seaside, OR 97138

Stalking Dragon Games
Attn  Jeffrey
And Comics
300 S Roosevelt  2
Seaside, OR 97138

Stalking Dragon Games   Comics
Attn  Jeffrey Scott Abramoff
300 S Roosevelt, Ste 2
Seaside, OR 97138

Stamatios Dimitrakopoulos
26 Wales St
Abington, MA 02351

Stamford Toys Inc.
Attn  Nick Tarzia
970 High Ridge Road
Stamford, CT 06905

Stan Divranos
8477 E Preserve Loop
Chino, CA 91708

Stan Martin
709 W Peoria St
Paola, KS 66071

Stand Up Comics
Attn  Jeffrey Mcphee
10020 San Pablo Ave
El Cerrito, CA 94530

Standy Group Llc
530-B Harkle Rd
Ste 100
Santa Fe, NM 87505

Standy Group Llc
Attn  Serhii  Dmitry
530-B Harkle Rd
Ste 100
Santa Fe, NM 87505

Stanislaus Cnty Libr Modesto
1500 I St
Modesto, CA 95354

Stanislaus Cnty Libr Modesto
Attn  Michele
1500 I St
Modesto, CA 95354

Stanley Craig
2217 Covington Ln
Plainfield, IL 60586

Stanley Harris
5603 Ottawa Rd
Centreville, VA 20120

Stanley Traylor
19 Amherst Pl
Ponte Vedra, FL 32081

Stansberry Corporation
Dba the Pokemon Center
77 Solano Square
Box  304
Benicia, CA 94510

Stansberry Corporation
Dba the Pokemon Center
Attn  Kevin Stansberry
969 Lincoln Street
Benicia, CA 94510

Stanton Public Relations   Marketing
909 3rd Ave, 14th Fl
New York, NY 10022

Stanton Public Relations  Mktg
909 3rd Ave, 14th Fl
New York, NY 10022

Star Ace Toys Limited
20e, Block 4, Belair Monte
3 MA Sik Rd
Fanling
Hong Kong

Star Ace Toys Ltd
20e Block 4, Belair Monte
3 MA Sik Rd
Fanling
Hong Kong

Star Books   Comics
3504 34th St
Lubbock, TX 79410

Star Books   Comics
Attn  Robert mora
3504 34th St
Lubbock, TX 79410

Star City Comics
Attn  Pete Hoefling
5728 Williamson Rd
Roanoke, VA 24012

Star City Comics   Games
5728 Williamson Rd
Roanoke, VA 24012

Star City Comics   Games
Attn  Pete, Kyle, Jason
5728 Williamson Rd
Roanoke, VA 24012

Star City Comics   Games
Attn  Pete, Kyle, Jason
Star City Comics   Games Inc
5728 Williamson Road
Roanoke, VA 24012-1441

Star Clipper - Mo
Attn  Steve /Tony
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Star Clipper - Mo
Fantasy Books Inc
1113 E Main Street
Belleville, IL 62220

Star Collectibles Llc
Attn  Thomas   Suzanne
810 Division St
Muscatine, IA 52761

Star Games
Attn  Juan Hernandez
Calle Don Chemary  61
Moca, PR 00676

Star Games
C/O Cbx Global
2562 Cabot Commerce Drive
Suite 131
Jacksonville, FL 32226

Star Shop Distribuzione Srl
Attn  Julian
Via Del Piombo 30
Perugia, 06134
Italy

Star Shop Distribuzione Srl
Via Del Piombo 30
Perugia, 6134
Italy

Star Warez
Attn  Yuval Shabtay
825 Windham Court North
Unit 2
Wyckoff, NJ 07481

Star Wars Celebration 2023
Gateway House
28 the Quadrant
Richmond, Bc Tw9 1dn
Canada

Starbase 1552 Comics
4334 North Chaple Rd
Franklin, TN 37067

Starbase 1552 Comics
Attn  Grady Bazzel
4334 North Chaple Rd
Franklin, TN 37067

Starbase Toys
Attn  Chuck M Kinoshita
930 E Chestnut St
Anaheim, CA 92805

Starburns Industries Press
1700 W Burbank Blvd
Burbank, CA 91506

Starcon
Attn  Mark Uhl
5602 14th Street West
Bradenton, FL 34207

Star-Consign
5113 Millpond Pl
Edina, MN 55436

Star-Consign
Attn  Molly OR Ronnie
5113 Millpond Pl
Edina, MN 55436

Stardust Games
C/O Streamline Logistics Corp
Attn  Kenny Lio
13213 NE David Circle Building 3
Portland, OR 97230

Starfighter Comics
4501 Southern Hills Dr
23
Sioux City, IA 51106

Starfighter Comics
Attn  Kevin  Justin
4501 Southern Hills Dr
23
Sioux City, IA 51106

Starfighter Comics
Attn  Kevin Matney, Justin Knecht
4501 Southern Hills Dr
Ste 23
Sioux City, IA 51106

Stargazer Comics Llc
2610 6th Ave
Tacoma, WA 98406

Stargazer Comics Llc
Attn  Demian
2610 6th Ave
Tacoma, WA 98406

Stargazer Gifts
Attn  Laura L
56 Bridge St
Richmond, VT 05477

Stark Industries Corporation
7357 Woodbine Ave
Unit 1 Suite 326
Markham, ON L3r 6l3
Canada

Starlight Comics
Attn  Kris Horton
104 North Kemp Ave
Tishomingo, OK 73460

Starlight Comics
Attn  Kris Horton
Po Box 45
Ravia, OK 73455

Starlight Comics
Po Box 45
Ravia, OK 73455

Starlight Creations Inc.
7100 Tpc Drive
Suite 500
Orlando, FL 32822

Starlight Creations Inc.
Attn  Derek Cassidy
7100 Tpc Drive
Suite 500
Orlando, FL 32822

Starlight Gaming Llc
110a El Bethel Rd
Conway, SC 29527

Starlight Gaming Llc
Attn  James Doster
110a El Bethel Rd
Conway, SC 29527

Starling Solutions Llc
6595 Roswell Rd Pmb 2374
Ste G
Atlanta, GA 30328

Starling Solutions Llc
Attn  Diana/Stephen
6595 Roswell Rd Pmb 2374
Ste G
Atlanta, GA 30328

Starlog Group Inc.
Attn  Norm Jacobs/Rita Eis
20 Railroad Ave
E Northfort, NY 11731-1736

Stars Our Destination
3139 N St Louis Ave
Chicago, IL 60618

Stars Our Destination
Attn  Robert Spencer
3139 N St Louis Ave
Chicago, IL 60618

Start Now Networks Llc
Dba Pack Turtle
Attn  Cheryl Overby, Nowell Overby
3114 Indian River Road
Chesapeake, VA 23325

Stashhhloot Llc
189 Greenwood Ave
Midland Park, NJ 07432

Stashhhloot Llc
Attn  Daniel  Jonathan
189 Greenwood Ave
Midland Park, NJ 07432

State Board of Equalization
P.O. Box 942879
Sacramento, CA 94279-0001

State Comptroller
Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

State Comptroller
State of Texas
111 E 17th S
Austin, TX 78774

State Dept of Assessments   Taxation
301 W Preston St, Rm 801
Baltimore, MD 21201

State Dept of Assessments   Taxation
Attn  Stephen J Clampett, Assoc Director
301 W Preston St
Baltimore, MD 21201-2395

State Line Public Library
231 Main St
State Line, MS 39362

State Line Public Library
Attn  Susan
231 Main St
State Line, MS 39362

State of Alaska
Div of Corps, Business and Professional
P.O. Box 110806
Juneau, AK 99811-0806

State of Alaska Revenue Dept
P.O. Box 110400
Juneau, AK 99811

State of Arkansas
Dept of Finance and Admin
P.O. Box 8123
Little Rock, AR 72203-8123

State of California
Franchise Tax Board
Bankr Section MS A345, Business Bankr
P.O. Box 2952
Sacremento, CA 95812-2952

State of California
Franchise Tax Board
Legal Division
P.O. Box 1720
Rancho Cordova, CA 95741-1720

State of California
Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0501

State of Comics
2001 E Roundtable Dr
Canton, MI 48188

State of Comics
Attn  Ryan Hetkowski
2001 E Roundtable Dr
Canton, MI 48188

State of Comics
Attn  Ryan Hetkowski
577 Forest Ave
Plymouth, MI 48170

State of Michigan
Department of Treasury
Dept 77003
Lansing, MI 48277-0003

State of Nevada Dept of Taxation
1550 E College Pkwy, Ste 115
Carson City, NV 89706

State of Nevada Dept of Taxation
Grant Sawyer Office Bldg
555 E Washington Ave, Ste 1300
Las Vegas, NV 89101

State of New Jersey
Dept of Labor   Workforce Dev
P.O. Box 929
Trenton, NJ 08646-0929

State of New Jersey
Div of Taxation, Revenue Processing Ctr
P.O. Box 666
Trenton, NJ 08646-0666

State of New Jersey
Division of Taxation, Bankruptcy Unit
3 John Fitch Way, 5th Fl
P.O. Box 245
Trenton, NJ 08695-0245

State of New Jersey - Cbt
Div of Taxation Processin Ctr
P.O. Box 193
Trenton, NJ 08646-0222

State of New Jersey Division of Taxation
Corporation Tax
P.O. Box 666
Trenton, NJ 08646-0666

State of New Jersey Division of Taxation
Revenue Processing Center - Payments
P.O. Box 111
Trenton, NJ 08645-0111

State of Washington
Employment Security Department
P.O. Box 84267
Seattle, WA 98124

Station Lv Llc
711 E Pilot Road
Attn  Accounting
Las Vegas, NV 89119

Station Lv Llc
Attn  Carrie Price
711 E Pilot Road
Attn  Accounting
Las Vegas, NV 89119

Statix Gaming Lounge
1175 FM 2673
Ste 102
Canyon Lake, TX 78133

Statix Gaming Lounge
Attn  Jake  Allen
1175 FM 2673
Ste 102
Canyon Lake, TX 78133

Statix Gaming Lounge
Attn  Jake Burke
1175 FM 2673
Suite 102
Canyon Lake, TX 78133

Stayton S Hobby Hut
Attn  Gregory Peevy
279 N 3rd Ave
Stayton, OR 97383

Ste Genevieve County Library
15179 Hwy 32
Ste Genevieve, MO 63670

Ste Genevieve County Library
Attn  Shawn Long
15179 Hwy 32
Ste Genevieve, MO 63670

Ste. Genevieve Co. Library
Taylor Bequette
21388 Mo-32
Ste Genevieve, MO 63670

Steadfast Comics
7503 Valley Laurel Ct
Houston, TX 77095

Steadfast Comics
Attn  Josh Steadham
7503 Valley Laurel Ct
Houston, TX 77095

Steadfast Hobbies   Games
3812 Central Ave
Ste B
Hot Springs, AR 71913

Steadfast Hobbies   Games
Attn  James  Nick  Palmer
3812 Central Ave
Suite B
Hot Springs, AR 71913

Steadfast Hobbies   Games
Attn  James/Frank/Spencer
3812 Central Ave
Ste B
Hot Springs, AR 71913

Steam Mountain Games Llp
Attn  Kristin Brunetto
20 N Main St
Ste 134
Kalispell, MT 59901

Steamforged Games Ltd
Hanover House, Greg St
Stockport, Cheshire Sk5 7nr
United Kingdom

Steamforged Games Ltd
Kestral Rd
Unit 1
Manchester, Lancashire M1f 1sf
United Kingdom

Steampunk Comic Shop
Adam Grey
674 Bella Drive
Newbury Park, CA 91320

Steampunk Comic Shop
Attn  Adam Grey
Adam Grey
674 Bella Drive
Newbury Park, CA 91320

Steel Collectibles
3920 Cherokee St
Suite 107
Kennesaw, GA 30144

Steel Collectibles
Attn  Shannon  Tyler
3920 Cherokee St
Suite 107
Kennesaw, GA 30144

Steelfox Games Llc
Attn  Jeremy Griffith, Waldon Dedeaux
4100 Barksdale Blvd
Ste 110
Bossier City, LA 71112

Stefan Haist
38936 Burton Creek Ln
Murietta, CA 92563

Stefano Coglitore
969 Nautica Dr
Weston, FL 33326

Stefany Mourdoch Menendez
12800 Harrisglenn Dr, Apt 627
Austin, TX 78753

Steimatzky  2005  Ltd
Attn  Miri Alon
Lev Haaretz, Shderot,Ha dklim
Kfar Kassem, 4881000
Israel

Steimatzky  2005  Ltd
Lev Haaretz, Shderot,Ha dklim
Kfar Kassem, 4881000
Israel

Stella Situ
1459 40th Avenue
San Francisco, CA 94122

Stellar Collectibles
793 Post Rd E, Unit E3
Westport, CT 06880

Stellar Collectibles Llc
Attn  John Mowery
1786 Cherry Blossom Ct
Pevely, MO 63070

Stellarfy, Inc.
Attn  Tiffany Parish, Sandra Valadez
1131 Fort Worth Dr
Suite 101
Denton, TX 76205

Stephane Pallies
9484 Veterans Ct
Las Vegas, NV 89148

Stephanie Clemente
2206 Silverhill Dr
Killeen, TX 76543

Stephanie Gomez
1725 Weyhill Dr
Wixom, MI 48393-1156

Stephanie Manfredi
2802 Palomino Cir
La Jolla, CA 92037

Stephen A Geppi
1825 Ridge Rd
Reisterstown, MD 21136

Stephen A Geppi
C/O Dla Piper
Attn  C Kevin Kobbe
650 S Exeter St, Ste 1100
Baltimore, MD 21202-4576

Stephen Barker
1529 Pleasant Grove Rd
El Dorado, AR 71730

Stephen Barrett
811 NW 15th Ave
Battle Ground, WA 98604-3237

Stephen C Rice
363 E Hoover Dr
Ft Wayne, IN 46816

Stephen Campbell
911 Charlie
Whitehouse, TX 75791-3002

Stephen Carlisle
P.O. Box 907
New Caney, TX 77357

Stephen Collier
3444 Constance St
New Orleans, LA 70115

Stephen Coupe
3015 Kennedy St Ne
Roanoke, VA 24012

Stephen Dimassa
291 County Route 1
Warwick, NY 10990

Stephen E Mcclanahan
4021 Mcginnis Ferry Rd, Apt 1723
Suwanee, GA 30024

Stephen Edward Janecka
Attn  Stephen OR Amanda
Games Galore
5460 Meadowood Mall Circle
Reno, NV 89502

Stephen Edward Janecka
Games Galore
5460 Meadowood Mall Circle
Reno, NV 89502

Stephen Emmons
2386 Cooper Rd
Atco, NJ 08004

Stephen Farrow
3 Yeoman St
Greenville, SC 29605

Stephen Floerke
403 Willowbrook Ln
Collinsville, IL 62234

Stephen Frazin
3003 N Kenmore Ave
Chicago, IL 60657

Stephen Gratz
7101 Birch Creek Trl
Pike Road, AL 36064

Stephen Gregory
4 Pagoda Ln
Newark, DE 19711

Stephen Hoeser
502 Ella Dr
San Jose, CA 95111-2714

Stephen Horn
1755 E Hallandale Beach Blvd
Unit 1004e
Hallandale Beach, FL 33009

Stephen Jones
3474 Yellow Bank Rd
Dunkirk, MD 20754-9344

Stephen Kick
614 NE 156th Ave
Vancouver, WA 98684

Stephen Kuper
8119 Hillcreek Dr
Midlothian, VA 23112-6849

Stephen Lachine
19520 Tramore Ln
Mokena, IL 60448

Stephen Longley
1986 Kimberly Village Ln Se
Apt A
Marietta, GA 30067

Stephen Lunsford
3821 Lee Blvd
North Dinwiidie, VA 23803

Stephen Metz
1143 Charleston St
Costa Mesa, CA 92626

Stephen Michels
6185 Champions Dr
Westerville, OH 43082

Stephen Piper
3916 Top Flite Ln
Mason, OH 45040

Stephen R Fields
4521 Snapfinger Woods Dr, Apt 803
Decatur, GA 30035

Stephen Sakraida-Wilshere
3211 Greentree Rd
Bloomfield Hills, MI 48304

Stephen Sandoval
1025 N Ontario St
Burbank, CA 91505

Stephen Simmons
400 Eden Hollow Ln
Weddington, NC 28104

Stephen Slone
315 May Ave
Gibbon, NE 68840

Stephen Slone
Attn  Stephen  Kayla
315 May Ave
Gibbon, NE 68840

Stephen Specht
21 Parker Pl
Shrewsbury, NJ 07702

Stephen Spence
1118 Berkley Dr
Cleburne, TX 76033

Stephen Sterrett
3648 Mount Ogden Dr
Ogden, UT 84403

Stephen Stovall
114 Mccready Ave
Louisville, KY 40206

Stephen Ward
440 W 24th St
Apt 6b
New York, NY 10011

Stephen Weiner
6804 Womans Club Dr
Keystone Heights, FL 32656

Stephenson Harwood Llp
1 Finsbury Circus
London, Ec2m 7sh
United Kingdom

Sterling Correctional Fac Libr
Attn  Dale Boardman
12101 Highway 61
Attn  Dale Boardman,Librarian
Sterling, CO 80751

Sterling Public Library
102 W 3rd St
Sterling, IL 61081

Sterling Publishing Co,Inc
General Post Office
P.O. Box 783372
Philadelphia, PA 19178-3372

Sterling Silver Comics
2210 Pickwick Drive
Camarillo, CA 93010

Sterling Silver Comics
Attn  Michael OR Nora
2210 Pickwick Drive
Camarillo, CA 93010

Sterling Universal Corporation
20424 W Summit Place
Buckeye, AZ 85396

Sterling Universal Corporation
Attn  Jacob Mattingly
20424 W Summit Place
Buckeye, AZ 85396

Stevan Kelly
3775 Hield Rd
West Melbourne, FL 32904

Steve  Phuong  Pham
8106, Steeplechase Blvd
Orlando, FL 32818-8704

Steve B Chu
11841 Wilmington Rd
San Diego, CA 92128

Steve Brockhaus
14152 63rd Ave North
Maple Grove, MN 55311

Steve Bruno
5920 Lenox Park Pl
Sugar Hill, GA 30518

Steve Daugherty
140 Gouge Hollow Rd
Oliver Springs, TN 37840

Steve Delgado
8801 Wiles Rd
Apt 307
Coral Springs, FL 33067-1831

Steve Findlay
8705 W Flycatcher Pl
Bentonville, AR 72713

Steve Fuller
Attn  Steve Fuller
245 Congaree Rd, Ste 214
Greenville, SC 29607

Steve Gempeler
607 Se Adobe Dr
Lees Summit, MO 64063

Steve Geppi
10150 York Rd Ste 300
Hunt Valley, MD 21030

Steve Geppi
10720 Gilroy Rd
Hunt Valley, MD 21031

Steve Gilbert
4 Countryside Way
W Warwick, RI 02893

Steve Griffin
124 14th Ave S
Nampa, ID 83651

Steve Hirschman
11755 Stone Bluff Dr
Grand Ledge, MI 48837

Steve Jackson Games
3651 Ali Baba Lane Ste 107
Las Vegas, NV 89118

Steve Jackson Games
Attn  Ross Jepson
P O Box 18957
Austin, TX 30623

Steve Jackson Games, Inc
Warehouse 23
3735 Promontory Point Dr
Austin, TX 78744

Steve Jackson Games, Inc.
Attn  Philip  Manager
150 Story Dr
Buda, TX 78610

Steve Kirkpatrick
2837 W Angela Dr
Phoenix, AZ 85053

Steve Kuntz
344 Leisure Ln
Coppell, TX 75019

Steve Kuntz
Attn  Steven Knutz
2701 Grapevine Mills Blvd N
Ste 2425
Grapevine, TX 76051

Steve Link
4402 Lorren Dr
Fremont, CA 94536

Steve Moore
1938 N 1st St
Ste 7
Grand Junction, CO 81501

Steve Moore
Attn  Steve Moore
1938 N 1st St
Ste 7
Grand Junction, CO 81501

Steve Mortensen
3858 Hancock Dr
Santa Clara, CA 95052

Steve Nguyen
2556 W Divide Creek St
Meridian, ID 83646

Steve Noorhoff
45 Blake St
Stouffville, ON L4a 4h7
Canada

Steve Oliver
27103 Rockchapel
Magnolia, TX 77355

Steve Parrillo
1 S Eola Dr
Unit 3
Orlando, FL 32801-2160

Steve Robinson
16504 Turnbury Oak Dr
Fl Odessa, FL 33556

Steve s Comics
17 Flagstone Pl
Bridgewater, MA 02324

Steve s Comics
Attn  Steve   Heather
17 Flagstone Pl
Bridgewater, MA 02324

Steve Salazar
15041 Avenida DE Las Flores
Chino Hills, CA 91709

Steve Stuart
4613 N Clark Ave
Tampa, FL 33614

Steve Tafuni Comics
1627 Open Field Loop
Brandon, FL 33510

Steve Tafuni Comics
Attn  Steve Tafuni
1627 Open Field Loop
Brandon, FL 33510

Steve Tam
1 Schuyler Pl W
Bayonne, NJ 07002

Steven  Toynk Toys  Loney
C/O, Steven Loney
1935 N Fairfield, Apt 107
Chicago, IL 60647

Steven Agin
62 Britton Street
Staten Island, NY 10310

Steven Agin
Attn  Steven Agin
62 Britton Street
Staten Island, NY 10310

Steven Alan Leaf
10 Harrod Ct
Reisterstown, MD 21136

Steven Andretta
4 Pheasant Pl
Howell, NJ 07731

Steven Andrychuk
3014 Brockport Rd
Apt 5
Spencerport, NY 14559

Steven Arthur Brown
1960 Cliff Lake Road Suite 135
Eagan, MN 55122

Steven Arthur Brown
Attn  Steve/Elisa Brown
1960 Cliff Lake Road Suite 135
Eagan, MN 55122

Steven Avalos
1269 N Kingsley Dr
Los Angeles, CA 90029

Steven Banks
202 Craigdan Dr
Dallastown, PA 17313

Steven Bello
5036 Coldwater Canyon Ave
Apt 107
Sherman Oaks, CA 91423

Steven Braun
1431 Cold Canyon Rd
Calabasas, CA 91302

Steven C. Bettinson
Attn  Steve OR Monique
1427 S. Quillan Ct
Kennewick, WA 99338

Steven Carroll
21 Cumberland Ave
Verona, NJ 07044

Steven D Bruno
5920 Lenox Park Pl
Sugar Hill, GA 30518

Steven D Houston
9000 Las Vegas Blvd S, Apt 1083
Las Vegas, NV 89123

Steven D Loube
4075 Merriweather Woods
Alpharetta, GA 30022

Steven Denton
3162 Brimstead Dr
Franklin, TN 37064-6224

Steven Edward Roth
3930 Stanton Hall Pkwy
Ft Wayne, IN 46815

Steven Farkas
37 Degroat Rd
Wantage, NJ 07461

Steven Feitl
45 Rocky Brook Rd
Cranbury, NJ 08512

Steven Figueroa
Stuff 4 Geekz
3120 W 182nd St
Torrance, CA 90504

Steven G Polard
C/O Ropes Majescki Pc
801 S Figueroa St, Ste 2100
Los Angeles, CA 90017

Steven Galindo
3230 Curry St
Long Beach, CA 90805

Steven Gingery
29966 Sawmill Dr
Dagsboro, DE 19939

Steven Harper
282 Madelines Park Cir
Jefferson City, MO 65109

Steven Hayes
400 Foulk Rd
Apt 1 C8
Wilmington, DE 19803

Steven Hillard
107 Winstead Dr
Yorktown, VA 23693

Steven Hough
3916 S Stayton Ave
Independence, MO 64055

Steven Jankowski
3517 W Walnut Hill Ln, Apt 2011
Irving, TX 75038

Steven Jaskulski
4213 E Stanford Ave
Gilbert, AZ 85234

Steven Karg
2609 Pine Shadows Dr
Huntsville, TX 77320

Steven Karg
Attn  Steven Karg
2609 Pine Shadows Dr
Huntsville, TX 77320

Steven King
3011 Riata Ln
Houston, TX 77043

Steven Kowal
620 Seneca Rd
Angola, NY 14006

Steven Lucas Martin
405 Wise Ave
Dundalk, MD 21222

Steven Massey
4294 Alison Jane Dr Ne
Kennesaw, GA 30144

Steven Nickell
144 Cohen St
Beckley, WV 25801

Steven Ozer
1419 W 216th St
Torrance, CA 90501

Steven Perry
372 Grove St
Fall River, MA 02720

Steven Prigge
1258 N Sweetzer Ave
Apt 15
West Hollywood, CA 90069-3017

Steven Restivo
10 Guilford Rd
Port Washington, NY 11050

Steven Rhea
41462 Ambercrest Dr
Sterling Heights, MI 48314

Steven Ricks
556 Wycliffe
Irvine, CA 92602

Steven Roth
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Steven Rowan
111 Holy Cross Rd
Street, MD 21154

Steven Salazar
6211 Willow Dale
Houston, TX 77087

Steven Sargeant
304 College
Street
Vienna, IL 62995

Steven Schoenwad
2502 Canyon Creek Dr
Hinckley, OH 44233

Steven Schultz
5840 Crescent Way
Banning, CA 92220

Steven Scott
11534, Steele St
Thornton, CO 80233

Steven Sherman
17 Marcie Woods Ct
Baltimore, MD 21208-1965

Steven Short
1200 Via Balboa
Mesquite, TX 75150

Steven Sturgill
2408 Taylor Ave
Parkville, MD 21234

Steven Tanney
3 Lakewood Ln
Larchmont, NY 10538

Steven Telepchak
116 Bridgewater Dr
New Hope, PA 18938

Steven Thi
3328 Kelley Ln
Grand Prairie, TX 75052

Steven Thomason
27752 254th Way Southeast
Maple Valley, WA 98038

Steven Tipton
4009 Charity Dr
Red Lion, PA 17356

Steven Torres
530 W 1st St
Claremont, CA 91711

Steven W Nadeau
3 Klara Dr
Merrimack, NH 03054-2422

Steven Warble
10150 York Rd Ste 300
Hunt Valley, MD 21030

Steven Warble
3519 Sollers Point Rd
Baltimore, MD 21222

Steven Warble
3519 Sollers Point Rd
Dundalk, MD 21222

Steven Williams
4623 75th Street
Ste 4-174
Kenosha, WI 53142

Steven Yoon
9135 Garrett Lake Dr
Midland, GA 31820

Steven Zawodny
3737 Keats Dr
Austin, TX 78704

Stevens Pt Area High School
1201 N Point Dr
Stevens Point, WI 54481

Stevens Pt Area High School
Attn  Beth
1201 N Point Dr
Stevens Point, WI 54481

Stevenson Games
Attn  Larry Johnson
10439 Stevenson Rd
Stevenson, MD 21153

Stevenson Games
Attn  Larry Johnson
3410 Janellen Drive
Pikesville, MD 21208

Stevenson S Toys  Games
Attn  Roy S Polly S
69 Jobs Lane
Southampton, NY 11968

Stewart Cowles
615 Lick Hollow Rd
Andrew Johnson Golf Club
Greeneville, TN 37743

Stikeman Elliott Llp
41st Fl
1155 Rene-Levesque Blvd W
Montreal, QC H3b 3v2
Canada

Still Ill Princess
Attn  Dan Mendoza
6803 Napoleon Rd
Jackson, MI 49201

Stilley Outfits Llc
Dba the Forge Hobbies   Games
14520 Memorial Dr
Suite 28
Houston, TX 77079

Stilt s Collectibles
3124 Navarre Blvd
Monroe, MI 48162

Stilt s Collectibles
Attn  Alexander
3124 Navarre Blvd
Monroe, MI 48162

Stitcheztoybox
601 Cunningham St
Leola, AR 72084

Stitcheztoybox
Attn  Dalton  Angela
601 Cunningham St
Leola, AR 72084

Stockpile Games Llc
Attn  Justin Schnell, Paul Vavra
816 S 8th St
Manitowoc, WI 54220

Stoek7376
Attn  Adolfo Herrera
1014 N Camp St
Uvalde, TX 78801

Stoke7376
1014 N Camp St
Uvalde, TX 78801

Stomping Grounds Games
Attn  Nick Diprinzio
1005 W County Line Rd
Hatboro, PA 19040

Stone Game Changer Llc
Adam Stone
173 Main St
Chadron, NE 69337

Stone Game Changer Llc
Attn  Adam Stone
Adam Stone
173 Main St
Chadron, NE 69337

Stone Valley Hobby   Games Llc
Attn  Eric, Wendy Strach
207 Stone Valley Dr
Huntsville, AL 35806

Stonemaier, Llc
47 Maryland Plz, Ste C
Saint Louis, MO 63108

Storea Llc
404 Beaverhead Ct
Great Falls, MT 59405

Storea Llc
Attn  James
404 Beaverhead Ct
Great Falls, MT 59405

Stories
Attn  Cheryl Pryor
5067 Forest Hill Avenue
Richmond, VA 23225

Stories Comics
Attn  Sal Filingeri
Filingeri Llc
9040 W Broad St
Henrico, VA 23294

Stories Comics
Filingeri Llc
9040 W Broad St
Henrico, VA 23294

Stories Comics, Games   More
12744 E Quail Wash Canyon Ln
Vail, AZ 85641

Stories Comics, Games   More
Attn  Rodney  Natalia
12744 E Quail Wash Canyon Ln
Vail, AZ 85641

Stork Landing
Attn  Joseph, Jenilyn
99 West Center St
Logan, UT 84321

Storm Crow Games Llc
1209 Liberty Rd Ste 115
Eldersburg, MD 21784

Storm Crow Games Llc
Attn  Samantha and Tyler
1209 Liberty Rd Ste 115
Eldersburg, MD 21784

Storm Crow Games Llc
Attn  Samantha Lipscomb
1209 Liberty Road
Suite 115
Eldersburg, MD 21784

Storm Kind Productions Inc
Attn  Fred Altman   Assoc
9255 Sunsent Blvd, Ste 901
W Hollywood, CA 90069

Storm King Productions, Inc
C/O F Altman   Co
9255 W Sunset Blvd, Ste 300
Los Angeles, CA 90069

Storm King Productions, Inc.
Attn  Sandra Carpenter
C/O F. Altman   Associates
9255 Sunset Blvd  901
Los Angeles, CA 90069

Storm Lake Middle School
Attn  Joanna
Joanna Freking-Smith
1811 Hyland Dr
Storm Lake, IA 50588

Storm Lake Middle School
Joanna Freking-Smith
1811 Hyland Dr
Storm Lake, IA 50588

Stormaggedon Inc
4328 Sepulveda Blvd
Culver City, CA 90230

Stormaggedon Inc
Attn  Kristin Meier
4328 Sepulveda Blvd
Culver City, CA 90230

Stormcrow Games
2155 A 50th St
Lubbock, TX 79412

Stormwatch Comics
Attn  Bob Hoskins
Po Bx 276
West Berlin, NJ 08091-0276

Stormwatch Comics
Po Bx 276
West Berlin, NJ 08091-0276

Storyland Collectables
Attn  Karen Owens
14767 Westpoint St
Taylor, MI 48180

Storyteller
Attn  Brian / Jordan Mgr
Bade Enterprises Inc   D/B/A
520 6th St
Rapid City, SD 57701

Storyteller
Attn  Brian, Jordan Bade
520 6th St
Rapid City, SD 57701

Storyteller
Bade Enterprises Inc   D/B/A
520 6th St
Rapid City, SD 57701

Storytellers
Attn  Salvatore Perritano
214 Oriskany Blvd
Suite 13
Whitesboro, NY 13492

Storyweaver Games Llc
Attn  Jason Janelle
901 W Tomichi Ave
Unit 2
Gunnison, CO 81230

Str8 Up Issues Comics   Afs
295 Sierra Drive
Rineyville, KY 40162

Str8 Up Issues Comics and Afs
Attn  Andre Echevarria
295 Sierra Drive
Rineyville, KY 40162

Straight 8 Syndicate Llc
941 W Elliot Rd
Ste 3
Chandler, AZ 85225

Straight 8 Syndicate Llc
Attn  Gina  Jason
941 W Elliot Rd
Ste 3
Chandler, AZ 85225

Strand Book Store
828 Broadway
New York, NY 10003

Strand Book Store
Attn  Enrique
828 Broadway
New York, NY 10003

Strange Adventures-Fredericton
5110 Prince Street
Halifax, Ns B3j 1l3
Canada

Strange Adventures-Fredericton
Attn  Calum Johnston
5110 Prince Street
Halifax, Ns B3j 1l3
Canada

Strange Adventures-Halifax
5110 Prince St
Halifax, Ns B3j 1l3
Canada

Strange Adventures-Halifax
Attn  Calum Johnston
5110 Prince St
Halifax, Ns B3j 1l3
Canada

Strange Collectibles
7555 Winnetka Ave
Apt 21
Winnetka, CA 91306

Strange Collectibles
Attn  Manny Gracia
7555 Winnetka Ave
Apt 21
Winnetka, CA 91306

Strange Collectibles
Attn  Manuel Gracia
7555 Winnetka Ave
Apt 21
Winnetka, CA 91306

Strange Comics   Collectables
9133 Manassas Dr
Manassas Park, VA 20111

Strange Comics   Collectables
Attn  Audrey-Lynn and Paul
9133 Manassas Dr
Manassas Park, VA 20111

Strange Daze Tattoos Llc
1047 N Irish Rd
Davidson, MI 48423

Strange Daze Tattoos Llc
Attn  Ed, Lisa and Eric
1047 N Irish Rd
Davidson, MI 48423

Strange Daze Tattoos Llc
Attn  Lisa, Ed Strange, Strange
9055 N Island Dr
Flushing, MI 48433

Strange Ideas Comics   Collect
C/O Kevin  Nadina Strangway
9505 123rd Ave
Grande Prairie, AB T8v 5y4
Canada

Strange Realms, The
Attn  Robert Jordan Iv
4119 Gunn Hwy, Ste 24
Tampa, FL 33618

Strange Universe Comics   Col
5017 Saratoga Blvd
Suite 105
Corpus Christi, TX 78413

Strange Universe Comics   Col
Attn  Nathan
5017 Saratoga Blvd
Suite 105
Corpus Christi, TX 78413

Stranger Comics
Attn  Sebastian Jones
Attn Sebastian Jones
11575 Blix Street
N Hollywood, CA 91602

Stranger Comics Llc
11575 Blix St
N Hollywood, CA 91602

Stranger Tours
263 N Oak St
Jackson, GA 30233

Stranger Tours
Attn  Cameron  Hannah
263 N Oak St
Jackson, GA 30233

Stratagem Hobbies Llc
Attn  Lyndon Williams
503 Holder Dr
Houston, MO 65483

Strategic Roll Llc
Attn  Krystyna Forenski
5155 Marvin Dr
Spring Lake, NC 28390-7226

Strategy   Games Inc
Attn  Trevis Wilson
200 W Hanley Ave
Suite 1207
Coeur D Alene, ID 83815

Streetz Exotics Llc
Attn  Dat Van
3592 Rosemead Blvd
855
Rosemead, CA 91770

Strictly Animez Llc
Attn  Jamiah Eady
1108 Skyline Dr
Apt 423
Arlington, TX 76011

Strike Zone
Attn  Dustin Johnson
10904 Scarsdale
Suite  245
Houston, TX 77089

Strikeforce Games
Attn  Mark Mras
7447 Douglas Blvd Ste 108
Douglasville, GA 30135

Stringfield Integrity Group
17902 Seven Pines Dr
Spring, TX 77379-4129

Stringfield Integrity Group
Attn  Darrin  Lindsay
17902 Seven Pines Dr
Spring, TX 77379-4129

Strip Knjizara Asteroid B612
Attn  Denis Pajtak
Branimirova 9
Zagreb, 10000
Croatia

Stripkever Bv
Attn  Jan Phlips
Bruul 79
Mechelen, 2800
Belgium

Stripkever Bv
Bruul 79
Mechelen, 2800
Belgium

Strivelife Llc
3422 Old Capitol Trail Ste 117
Wilmington, DE 19808

Strivelife Llc
Attn  Csilla and Daniel
3422 Old Capitol Trail Ste 117
Wilmington, DE 19808

Stronghaven Games Llc
Attn  Bobby Strong
254 Stonehouse Rd
Carlisle, PA 17015

Stronghold Collectibles, Llp
3917 Mcanally Rd
New Iberia, LA 70560

Stronghold Collectibles, Llp
Attn  Kristina/Chirs/Lynan
3917 Mcanally Rd
New Iberia, LA 70560

Strongsville Hobby of Elyia
823 Chestnut Commons Drive
Elyria, OH 44035

Strongsville Hobby of Elyia
Attn  Jerry
823 Chestnut Commons Drive
Elyria, OH 44035

Stuart Carter
707 Byram St
Reading, PA 19606

Stuart Hope
75a 2nd Ave
Melville
Gauteng, 2092
South Africa

Stuart Roloson
2875 Madigan Ct
Concord, CA 94518

Stuart Schreck
10150 York Rd Ste 300
Cockeysville, MD 21030

Stuart Schreck
6716 Clybourn Ave, Unit 139
N Hollywood, CA 91606

Stuart Seelye
30902 Clubhouse Dr
Apt 3g
Laguna Niguel, CA 92677

Stuart Williams
29675 W Elliotts Dam Rd
Laurel, DE 19956

Student Book Store Inc
421 East Grand River Ave
East Lansing, MI 48823-4483

Student Book Store Inc
Attn  Dixie Lahti
421 East Grand River Ave
East Lansing, MI 48823-4483

Studio 2 Publishing, Inc
2663 Byington Solway Rd
Knoxville, TN 37931

Studio 71, Lp
8383 Wilshire Blvd
Los Angeles, CA 90211

Studio 9 Comic Shop
Attn  Marc Jette
5835 Saint Hubert
Montreal, QC H2s 2l8
Canada

Studio Chikara
29 Little Neck Rd
Douglaston, NY 11363

Studio Foglio Llc
2400 NW 80th St, Ste 129
Seattle, WA 98117-4449

Studio Gifford
Attn  Nathan Gifford
306 Neosho St
Burlington, KS 66839

Stuff
Attn  Robert  Sierra
110 New Rand Rd
Garner, NC 27529

Stukntyme Collectibles Corp
Attn  Larry  Grigoriy
Larry Watkins
4181 Steve Reynolds Blvd  105
Norcross, GA 30093

Stukntyme Collectibles Corp
Larry Watkins
4181 Steve Reynolds Blvd  105
Norcross, GA 30093

Stunt Dog Comics Llc
7216 Trading Post Lane
Las Vegas, NV 89128

Stunt Dog Comics Llc
Attn  John  Joy
7216 Trading Post Lane
Las Vegas, NV 89128

Stunt Dog Comics Llc
Attn  John D Amico-Reiter
Attn  John J Reiter Jr
7520 W Washington Ave, Suite 110
Las Vegas, NV 89128

Stupid Fresh Mess Llc
6920 W 82nd St
Ste B
Overland Park, KS 66204

Stupid Fresh Mess Llc
8001 Rosewood Dr
Prairie Village, KS 66208

Stupid Fresh Mess Llc
Attn  Skottie
6920 W 82nd St
Ste B
Overland Park, KS 66204

Stupid Kat, Llc
F/S/O Eric M Lyga
5 River Rd, Ste 247
Wilton, CT 06897

Sturgis Guns Llc
Attn  Justin Tammy Nick
Po Box 561
Sturgis, SD 57785

Sturgis Guns Llc
Po Box 561
Sturgis, SD 57785

Style Dynamics LLC DBA Elysium
Attn  W Jung Chen,
Attn  Sung Ting Chen Manager Wayne
10800 W Alameda Ave
Lakewood, CO 80226

Styles On Video Japan CO Ltd
4-8-30 3f Kudanminami
Chiyoda-Ku
Tokyo, 102-0074
Japan

Styx  Stones Llc
Attn  Nicole Smith
10369 Warwick Blvd
Newport News, VA 23601

Suanicos Mtg Sales
Attn  Kenneth Suanico
285 Pawnee St
Suite C
San Marcos, CA 92078

Subculture Enterprises Llc
3110 Sutton Blvd
Maplewood, MO 63143

Subculture Enterprises Llc
Attn  David / Joseph
3110 Sutton Blvd
Maplewood, MO 63143

Suburban Propane
P.O. Box 160
Whippany, NJ 07981-0160

Suburbanite Apparel  Toys
Attn  Amy Sniffin
14 Clement Road
Unit 2
Hudson, NH 03051

Suburbanite Apparel  Toys
Attn  Dan Sniffin
2893 Oceanside Rd
Oceanside, NY 11572

Suburbanite Apparel  Toys
Attn  Dan Sniffin
55 Wentworth Ave
Londonderry, NH 03053

Such A Sweet Deal
Attn  Nicholas Fortin
24562 Rutherford Rd
Ramona, CA 92065

Sucker Punch Comics Llc
1000 Hope St Ste 1
Stamford, CT 06907

Sucker Punch Comics Llc
Attn  Darrin Peloquin
1000 Hope St Ste 1
Stamford, CT 06907

Sucker Punch Comics Llc
Attn  Darrin Peloquin
1000 Hope St
Ste 1
Stamford, CT 06907

Sudalu Enterprises Llc
415 Brooks St
Wake Forest, NC 27587

Sudalu Enterprises Llc
Attn  David Lucey
415 Brooks St
Wake Forest, NC 27587

Sue A Lamb
3922 Whitfield Chase
Ft Wayne, IN 46815

Sue Adams T/A Mothra s Island
Attn  Sue Adams
14 Ford Avenue
Kamo, Whangarei, 0112
New Zealand

Suffern Free Library
210 Lafayette Ave
Suffern, NY 10901

Suffern Free Library
Attn  Darlene
210 Lafayette Ave
Suffern, NY 10901

Sugar  Dice Incorporated
Dba Sugar  Dice
1753 Us Hwy 2
Unit 25
Havre, MT 59501

Sugar Shack Entertainment Grou
586 MT Zion Rd
Chillicothe, OH 45601

Sugar Shack Entertainment Grou
Attn  Andrew Gibson
586 MT Zion Rd
Chillicothe, OH 45601

Sugar Waffles Llc
Dba Shuffler s Den
Attn  Biagio Diciaccio
34955 Chardon Rd
Willoughby Hills, OH 44094

Sugarcreek Toys Ltd
4111 Wagner Rd
Dayton, OH 45440

Sugarcreek Toys Ltd
Attn  Peter
4111 Wagner Rd
Dayton, OH 45440

Sugarloaf Creations
Attn  Rob Kaslon
5660 Central Avenue
Boulder, CO 80301

Suk Kim
7050 E 4th Ave
Denver, CO 80220

Suki Dakara Llc
142 American Ave
Lancaster, PA 17602

Suki Dakara Llc
Attn  Matthew Duong
142 American Ave
Lancaster, PA 17602

Sully Branch Library
530 Webster Ave
Rochester, NY 14609

Sully Branch Library
Attn  Jacob
530 Webster Ave
Rochester, NY 14609

Sum Hoi Kong
2071 67th St
Brooklyn, NY 11204

Sumerian Comics
434 Houston St, Ste 230
Nashville, TN 37203

Summer Fields Framing   Art
39 Brookside Ave
N Providence, RI 02911

Summer Fields Framing and Art
Attn  Alan Leach
39 Brookside Ave
N Providence, RI 02911

Summer Franz
100 W Market St
Hallam, PA 17406

Summer Skye Ackerman
500 Sage Boot Dr
Pflugerville, TX 78660

Summit Comics   Games
Attn  Reggie, Regan Clem
216 S Washington Sq
Suite B
Lansing, MI 48933

Summit Comics   Games
Attn  Reggie, Regan Clem
4240 W Jefferson Blvd
Suite M-8
Fort Wayne, IN 46804

Summit Free Public Library
75 Maple St
Summit, NJ 07901

Summit Free Public Library
75 Maple St
Youth Services/Ask Us
Summit, NJ 07901

Summit Gaming   Collectibles
Attn  Charles Nunnemaker
111 W Main St
Suite 1
Wilkesboro, NC 28697

Sumter County Library System
7375 Powell Rd
Wildwood, FL 34785

Sumter County Library System
Attn  Mary Ganun
7375 Powell Rd
Wildwood, FL 34785

Sumter Public Library System
7375 Powell Rd
Ste 100
Wildwood, FL 34785

Sun City Games
Attn  Tim, Tiffany Lyon
1716 East Yandell
Suite   A
El Paso, TX 79902

Sun Coast Comics and Collectib
Attn  William / Sabrina
5680 Highway 17 S
Green Cv Spgs, FL 32043-8199

Sun Comics
Attn  Mike Griffin
4308 Queens Ct.
Pace, FL 32571-2313

Sun Moon   Earth
Attn  Peter Wandelt
26 Franklin St
Oneonta, NY 13820

Sunbelt Rentals Inc
P.O. Box 409211
Atlanta, GA 30384-9211

Suncoast Data Llc
Dba Monster Games
Attn  Jason Yillik
28330 Paseo Dr, Ste 160
Wesley Chapel, FL 33543

Sundance Books   Music
121 California Avenue
Reno, NV 89509

Sundance Books and Music
Attn  Christine Kelly
121 California Avenue
Reno, NV 89509

Sundance Cards
Attn  Susan Owen
47397 Van Dyke Rd
Shelby Twp, MI 48317

Sundance Productions, Llc
Attn  Izzy and Jonathan
209 N Union St
Delaware, OH 43015

Sunday Press Books
Attn  Peter Maresca
Attn Peter Maresca
450 Monroe Drive
Palo Alto, CA 94306

Sundeck Games Llc
C/O Leviathan
1942 Broadway
Suite   314
Boulder, CO 80302

Sundus Abdul Hadi
165 Rue Saint Paul Quest
Montreal, QC H2y 1z5
Canada

Sundus Abdul Hadi
Attn  Sundus Abdul  She
165 Rue Saint Paul Quest
Montreal, QC H2y 1z5
Canada

Suneil Suravarapu
1167 W 20th St
Upland, CA 91784

Sunnyslope High School
35 W Dunlap Ave
Phoenix, AZ 85021

Sunnyslope High School
Attn  Patricia
35 W Dunlap Ave
Phoenix, AZ 85021

Sunrise Games   Comics
Attn  Cora / Rita
8500 Dyer St Ste 16
El Paso, TX 79904

Sunscape S.A.
Attn  Parvin
Comandante Benitez 29 Bajos
Barcelona, 08028
Spain

Sunset Branch Library
10855 SW 72 St
Miami, FL 33173

Sunset Citgo
Attn  Jayme Rasche
Rasche Inc
1281 Third Ave
Jasper, IN 47546

Sunset Citgo
Rasche Inc
1281 Third Ave
Jasper, IN 47546

Sunset Comix
8539 W Sunset Blvd, Ste 12, 2nd Fl
W Hollywood, CA 90069

Sunset Comix Llc
9255 W Sunset Blvd
Los Angeles, CA 90069

Sunset Comix Llc
Attn  Wilbur
9255 W Sunset Blvd
Los Angeles, CA 90069

Sunshine Games Online Llc
13316 Telecom Dr
Temple Terrace, FL 33637

Sunshine Games Online Llc
Attn  Chris - Sam - Collin
13316 Telecom Dr
Temple Terrace, FL 33637

Sunshine Games Online Llc
Attn  Chris Lancaster, Collin Kaiser
Attn  Nolan Blackwelder
13316 Telecom Dr
Temple Terrace, FL 33637

Sunshine Society
5097 Wellington Park Cir
Apt D62
Olando, FL 32839

Sunshine Society
Attn  Jason Arnold
5097 Wellington Park Cir
Apt D62
Olando, FL 32839

Sunshine State Collectibles
27951 SW 159 Ct
Homestead, FL 33031

Sunshine State Collectibles
Attn  Ruben  Mercedes
27951 SW 159 Ct
Homestead, FL 33031

Sunti Apai
909 Rock Oak Ln
Lawrenceville, GA 30046

Sup Retail  Hong Kong  Limited
1065 Kings Rd
Room 1304-06 Eastern Centre
Quarry Bay
Hong Kong

Super 7
Mailstop 109
P.O. Box 989746
W Sacramento, CA 95798

Super Anime Store
Attn  Allam Lobo
4950 NW 88th Ave
Lauderhill, FL 33351

Super Conventions
Attn  Mike Broder
823 NW 57th Street
Fort Lauderdale, FL 33309

Super Cube LLC T/A Epic
Burkes Kistler Cozolino Adams Pitstick
9130 Dayton- Lebanon Pike
Centerville, OH 45458

Super Galactic Games N Comics
Attn  Jerred Francisco
3809 N Crotan Hwy
Unit F
Kitty Hawk, NC 27949

Super Geeks   Gaming Llc
Attn  Justin Syndram
3634 Commerce Dr
Warsaw, IN 46580

Super Heroes Cards Comics Games   Toys
Attn  David Checkle
64 Bullsboro Drive
Suite 66
Newnan, GA 30263

Super Heroes Comics,Cards
Attn  Dave Checkle
Games
64 Bullsboro Drive Ste 66
Newnan, GA 30263

Super Heroes Comics,Cards
Games
64 Bullsboro Drive Ste 66
Newnan, GA 30263

Super Impulse
10 Canal St, Ste 330
Bristol, PA 19007

Super Impulse USA Llc
10 Canal St, Ste 330
Bristol, PA 19007

Super Rare Llc
210 South Kings Avenue
Suite L
Brandon, FL 33511

Super Senpai Llc
Attn  Andrew Calderon
9646 SW 72 St
Miami, FL 33173

Super Toys Enterprise Inc.
Attn  Louie Yang
20688 Carrey Rd
Walnut, CA 91789

Super7, Inc
Attn  Luke Martinez
777 Florida St, Ste 202
San Francisco, CA 94110

Supercluster Llc
30 S 4th St
Sunbury, PA 17801

Supercluster Llc
Attn  Anthony Fioretti
30 S 4th St
Sunbury, PA 17801

Supercluster Llc
Dba Supercluster Comics
Attn  Anthony Fioretti
30 S 4th St
Sunbury, PA 17801

Super-Fly Comics   Games
Attn  Anthony Barry
132 Dayton St
Yellow Springs, OH 45387

Super-Fly Comics   Games, Llc
132 Dayton Street
Yellow Springs, OH 45387

Super-Fly Comics   Games, Llc
Attn  Tony
132 Dayton Street
Yellow Springs, OH 45387

Supergraphics
Attn  Anita
Po Box 974
Reading, PA 19603

Supergraphics
P.O. Box 4489
Reading, PA 19606

Supergraphics
Po Box 974
Reading, PA 19603

Superhero Creamery
500 Winchester
Ste 406a
Ashland, KY 41101

Superhero Creamery
Attn  Charlie and Nick
500 Winchester
Ste 660
Ashland, KY 41101

Superhero Lounge Llc
25004 Canterbury St
Plainfield, IL 60585

Superhero Lounge Llc
Attn  Angela  Daniel
25004 Canterbury St
Plainfield, IL 60585

Superhero Toys N More
65 Palatine
Apt 420
Irvine, CA 92612

Superhero Toys N More
Attn  Farid
65 Palatine
Apt 420
Irvine, CA 92612

Superhero Toys N More
Attn  Jason OR Carmen
Jason Davis
Po Box 3191
Big Bear Lake, CA 92315

Superhero Toys N More
Jason Davis
Po Box 3191
Big Bear Lake, CA 92315

Superheroes Trading Llc
Attn  Ashraf/Hameed
P O Box 42235
Abu Dhabi, 971
United Arab Emirates

Superheroes Trading Llc
P O Box 42235
Abu Dhabi, 971
United Arab Emirates

Superheroes Ultimate Llc
1071 Palisade Ave
Fort Lee, NJ 07024

Superheroes Ultimate Llc
Attn  Jonathan Aragon
1071 Palisade Ave
Fort Lee, NJ 07024

Superior Gaming
Attn  Tanessa Spann
4 West Main Street
Mohawk, NY 13407

Superior Text Llc
Attn  Luke Oskvarek
2921 3rd Avenue North
Birmingham, AL 35203

Supermonero
Aldama 412-C
Colonia Centro
Chihuahua, 31000
Mexico

Superpowers Comics Ii
Attn  James
4 E Ogden Ave
Box 316
Westmont, IL 60559

Superscript Limited
Attn  Eliott, Christine Frank
13361 Madison Ave
Lakewood, OH 44107

Superscript Limited
Attn  Eliott, Christine Frank
2123 Warren Rd
Lakewood, OH 44107

Superscript Ltd
2123 Warren Rd
Lakewood, OH 44107

Superscript Ltd
Attn  Elliott / Christine
2123 Warren Rd
Lakewood, OH 44107

Superstars   Superheroes
1527 Harrison Street
Davenport, IA 52803

Superstars and Superheroes
Attn  Larry J. Wiese
1527 Harrison Street
Davenport, IA 52803

Supersweet Llc
Attn  Joel Nugent
2005 Yew St Rd
Bellingham, WA 98229

Supertoyfactory Collectiblehub
304-1060 Goldstream Ave
Langford, Bc V9b 2y6
Canada

Supertoyfactory Collectiblehub
Attn  Hector  Lacey
304-1060 Goldstream Ave
Langford, Bc V9b 2y6
Canada

Supervillain Comics
Attn  Matt / Chris
Matt and Chris Mcintosh
307 Sherman St Se
Palm Bay, FL 32909

Supervillain Comics
Matt and Chris Mcintosh
307 Sherman St Se
Palm Bay, FL 32909

Supra Distribution Ltd
105-2433 Dollarton Hwy
North Vancouver, Bc V7h 0a1
Canada

Supra Distribution Ltd
Attn  Wes Stebbing A/P
105-2433 Dollarton Hwy
North Vancouver, Bc V7h 0a1
Canada

Supreme Cards Inc
Dba Supreme Card Shop
Attn  Douglas Qasawadish
9122 Fletcher Parkway
La Mesa, CA 91942

Supreme Collector
2575 Galway Place
S San Francisco, CA 94080

Supreme Collector
Attn  Brandon Wong
2575 Galway Place
S San Francisco, CA 94080

Sure Thing Sales Llc
Attn  Ryan Wing
C/O Ryan Wing
45 Villa Road
Little Falls, NJ 07424

Sure Thing Sales Llc
C/O Ryan Wing
45 Villa Road
Little Falls, NJ 07424

Surefire Creative Llc
712 N Jozlynn Ave
Republic, MO 65738-4205

Surefire Creative Llc
Attn  Zechariah Ogden
712 N Jozlynn Ave
Republic, MO 65738-4205

Sureschott, Llc
9402 Uptown Drive Ste 700
Indianapolis, IN 46256

Sureschott, Llc
Attn  Michael Schott
9402 Uptown Drive Ste 700
Indianapolis, IN 46256

Surprise Castle Llc
4604 49th St N
Ste 1054
St Petersburg, FL 33709

Surprise Castle Llc
Attn  Mate  Daniel
4604 49th St N
Ste 1054
St Petersburg, FL 33709

Susan Garza
197101 Edmunton
St. Clair Shores, MI 48080

Susan Norris
1524 Ferndale Dr
Killeen, TX 76549

Suspect Video
747 Annette St
Toronto, ON M6s 2e3
Canada

Suspect Video
Attn  Luis
747 Annette St
Toronto, ON M6s 2e3
Canada

Suzann M Estes
120 Grove St, Lot 12a
Keeseville, NY 12944

Sw Randall
Attn  Jack Cohen
5856 Forbes Ave
Pittsburgh, PA 15217

Swagdog
P.O. Box 43956
Baltimore, MD 21236

Swamp Fox Bookstore Llc
1375 7th Ave Ste A
Marion, IA 52302

Swamp Fox Bookstore Llc
Attn  Terri Leblanc
1375 7th Ave Ste A
Marion, IA 52302

Swanky Press Media Llc
Dba Laurel  Blush
2314 W Adams Ave
Suite E
Temple, TX 76504

Swanky Press Media Llc
Dba Laurel   Blush
Attn  Angela Sims
1105 Dakota Dr
Temple, TX 76504

Swarthmore Campus   Comm Store
4 S Chester Rd
Swarthmore, PA 19081

Swarthmore Campus   Comm Store
Attn  Claire Boughan-Locke
4 S Chester Rd
Swarthmore, PA 19081

Swau Llc
222 Pennbright Dr, Ste 115
Houston, TX 77090

Swau Llc
Attn  Tom, Mike   Andy
222 Pennbright Dr, Ste 115
Houston, TX 77090

Sweeprite Services, Inc
9609 Philadelphia Rd
Rosedale, MD 21237

Sweet Dreams-Berkeley
Attn  Kevin, Barbara
4 Julianna Ct
Moraga, CA 94556

Sweet Lou S
Attn  Lou Burkowski
8376 State St
Millington, MI 48746

Sweet Peas Collectibles Shop
173 Tahoe Dr
Vacaville, CA 95687

Sweet Peas Collectibles Shop
Attn  Melissa Garcia
173 Tahoe Dr
Vacaville, CA 95687

Sweet Sweet T
1613 Wedgewood Dr
Owatonna, MN 55060

Sweet Sweet T
Attn  Jonathan Krull
1613 Wedgewood Dr
Owatonna, MN 55060

Sweetleaf Tobacco Shop Llc
Attn  Christopher
1220 E Silver Spring Blvd
Ocala, FL 34470

Sweets   Geeks
Attn  Jim Mcmahan, Michael Sency
342 E Smith Rd
Medina, OH 44256

Sweets   Geeks Llc
342 E Smith Rd
Medina, OH 44256

Sweets and Geeks Llc
Attn  Jim and Michael
342 E Smith Rd
Medina, OH 44256

Swift Media Ltd
Attn  Brian Ramprasad
Swift Media Ltd
1000 Young St, Ste 170
Tonawanda, NY 14150

Swiftshock Gaming
Attn  Kenneth Sauls
28733 Via Montezuma
Suite K
Temecula, CA 92590

Swine   Cheese
Attn  David Bolles
430 Columbia Blvd
St Helens, OR 97051

Swish Investments Llc
312 Crimson Cir
Oakhurst, NJ 07755

Swish Investments Llc
Attn  Eddie Rishty
312 Crimson Cir
Oakhurst, NJ 07755

Sword   Board
198 South School St
Ukiah, CA 95482

Sword   Board
Attn  Casey, Miriam
198 South School St
Ukiah, CA 95482

Sword   Board
Attn  Nathaniel, Gabriel Buedefeldt
150 S Maple St
Yamhill, OR 97148

Sword   Board Games Llc
Attn  Myles Lax
1855 41st Ave
Ste D01b
Capitola, CA 95010

Sword   Board Llc
Attn  Adam Hughes
220 W Main St
Havana, IL 62644

Sword   Boardgames
Attn  Joshua, Jacob Beal
1635 N Dixie Blvd
Radcliff, KY 40160

Sword and Board
Attn  Casey OR Miriam
198 South School St
Ukiah, CA 95482

Sword IN the Stone Games
Attn  Jonah Poplawski, Roger Bankes
Attn  John Dawe
29 Wyoming Valley Mall Rd, Unit 540
Wilkes Barre Township, PA 18702

Swords   Spoons Llc
Attn  Paul Kyles
22599 Macarthur Blvd, Ste 126
California, MD 20619

Swords   Superheroes
Attn  Sidney
3110 River Valley Dr
Kingwood, TX 77339

Sydekick Products Llc
Dba Sydekick Toys
Attn  Gregory Patterson
220 S Beechtree St
Grand Haven, MI 49417

Sykel Enterprises
39 W 37 St, 14th Fl
New York, NY 10018

Sylvan Factory
Attn  Todd Maddock
2459 W Stadium Blvd
Ann Arbor, MI 48103

Sylvan Factory Llc
2459 W Stadium Blvd
Ann Arbor, MI 48103

Sylvan Factory Llc
Attn  Todd
2459 W Stadium Blvd
Ann Arbor, MI 48103

Symbiotic Comics Llc
Attn  Amy Serra
4 Wyncroft Dr
Petersburg, NJ 08270

Symbiotik Comics
Attn  Darin Stubbs
9802 N Navarro St
Victoria, TX 77904

Symphony Games Llc
Attn  Jarrett Grimes
6687 Royalton Rd
North Royalton, OH 44133

Synchrony Bank
P.O. Box 669825
Dallas, TX 75266-0782

Synclair A Williams
1620 Howell St
Ft Wayne, IN 46808

Synorvia Miller
2434 Brooklyn Ave
Memphis, TN 38114-2421

Synthesis Entertainment
C/O Hollis Alexander Accting
4247 Jackson Ave
Culver City, CA 90232

Syosset Public Library
225 S Oyster Bay Rd
Syosset, NY 11791

Syosset Public Library
Attn  Jody
225 S Oyster Bay Rd
Syosset, NY 11791

Syscom, Inc
P.O. Box 513017
Philadelphia, PA 19175-3017

System Scale Corp
P.O. Box 733482
Dallas, TX 75373-3482

System Source
Attn  Accounts Receivable
338 Clubhouse Rd
Hunt Valley, MD 21031

Syun
No.42 Ln.233,Caoti Rd
Dali Dist
Taichung City, 412
Taiwan

T   N Games Ltd
226-9855 Austin Rd
Burnaby, Bc V3j 1n4
Canada

T   N Games Ltd
Attn  Nicole Perrier
226-9855 Austin Rd
Burnaby, Bc V3j 1n4
Canada

T   T Cargo Services
Airport Station
P.O. Box 37142
San Juan, PR 00937-0142

T A Enterprises
Attn  Tyler-James, Angela Rafferty
2840 Belleza Ln
Henderson, NV 89074

T C Paintball   Hobby
Attn  John Gardiner
1825 M-37 S
Traverse City, MI 49685

T K Games
Attn  Robert, Victoria Kohn
N81 W15106 Appleton Ave
Menomonee Falls, WI 53051

T phutcg
Attn  Tim Bloom
4306 Cordley Lake Rd
Pinckney, MI 48169

T Pub
Attn  Will O mullane
Po Box 74832
London, Nw6 9un
United Kingdom

T Pub
Po Box 74832
London, Nw6 9un
United Kingdom

T Pub Comics
108 Victoria Rd
London, Nw6 6qb
United Kingdom

T Pub Comics Wire
108 Victoria Rd
London, Nw6 6qb
United Kingdom

T Pub Ltd
19a Aubrey House
7 Maida Ave
London W2 1tq
United Kingdom

T T Cargo Services
Airport Station
P.O. Box 37142
San Juan, PR 00937-0142

T z Toys   Games
Attn  Todd Lussier
7800 Davie Road Ext
Hollywood, FL 33024

T. Breyer Unique Inc
11 Sam Path
Rocky Point, NY 11778

T. Breyer Unique Inc
Attn  Thomas Breyer
11 Sam Path
Rocky Point, NY 11778

T. Keith Edmunds
237 Dennis St
Brandon, Mb R7a 5c9
Canada

T. Keith Edmunds
Attn  T. Keith Edmunds
237 Dennis St
Brandon, Mb R7a 5c9
Canada

T.B.S. Comics
550  3 Mary Esther Blvd.
Ft Walton Beach, FL 32548

T.B.S. Comics
550 Mary Esther Cto Nw
3
Ft Walton Beach, FL 32548

T.B.S. Comics
Attn  Rosita / Ed  Son
550  3 Mary Esther Blvd.
Ft Walton Beach, FL 32548

T.H. Citgo, Inc
Dba Mr. B s
Attn  Baljeet Singh
401 N Center St
Thomaston, GA 30286

T.J. Collectibles
146 S Main St
Ste 2
Milford, MA 01757

T.J. Collectibles
Attn  Tom  Judith Shea
146 S Main St
Ste 2
Milford, MA 01757

T.S Enterprise Llc
Dba the Hub Tcg
Attn  Theodore Syddall
P.O. Box 2517
Gilroy, CA 95021-2517

T2 Trading Cards  Collectibles Llc
Attn  Khoa To
11533 SW Pacific Hwy
Tigard, OR 97223

T3 Terminal Entertainment
Attn  Gerhard Kurowski
Grosse Eschenheimer Str 41a
Frankfurt, 60313
Germany

T3 Terminal Entertainment
Grosse Eschenheimer Str 41a
Frankfurt, 60313
Germany

Table Flip Games
Dba Game Grid
Attn  Tanya Lee Clonts
460 N Redwood Rd
North Salt Lake, UT 84054

Table of Contents Group
The T/A Wigglish.Com
Attn  Amy Schulthess, J L Needham
2210 S Hwy 40 Ste H
Heber, UT 84032

Table Top Games
Attn  John Chambers
875 State Rd, Ste 12
Westport, MA 02790

Tableflip Gaming
Attn  Michael Earl
2132 Roper Circle
Brentwood, CA 94513

Tableflip Gaming
Attn  Michael Earl
7730 Brentwood Blvd
Suite A
Brentwood, CA 94513

Tabletop Adventures Llc.
Attn  Ryan M, Gillis K
713 East Main Street
Richmond, IN 47374

Tabletop Alliance
Attn  Bruce Brown
259 Fieldstone Place
College Station, TX 77845

Tabletop Dna
Attn  Vanessa Espinola
1794 Morven Court
Deltona, FL 32738

Tabletop Game   Hobby Inc
9156 Metcalf Ave
Overland Park, KS 66212

Tabletop Game and Hobby Inc
Attn  Phil / Lynn / Walter
9156 Metcalf Ave
Overland Park, KS 66212

Tabletop Game Cafe Llc
Attn  Aaron Brown
4316 N High St
Columbus, OH 43214

Tabletop Game Screen
Attn  Masataka  Masa  Kamiya
Geodis USA Inc C/O Masataka Kamiya
2155 E 220th St
Carson, CA 90810

Tabletop Games   Hobby
Attn  Phil Kilgore
9156 Metcalf Ave
Overland Park, KS 66212

Tabletop Games Screen  63112
Attn  Masataka  Masa  Kamiya
6135 NE Pinefarm Ct
Suite 190
Hillsboro, OR 97124

Tabletop Gaming Center Llc
Attn  Haldan Pflueger-Smith
741 New Britain Ave
Newington, CT 06111

Tabletop Gaming Llc
Attn  Nissim  Elan  Moyal
472 S Salina St
Ste 2
Syracuse, NY 13202

Table-Top Heroes Llc
Attn  Christopher Peckenpaugh
Jered Palmer, Analisa Pilecki-Palmer
73481 29 Palms Hwy
Twentynine Palms, CA 92277

Tabletop Masters Llc
Attn  Robert Marshall, William Powless
411 N Market St
Mount Carmel, IL 62863

Tabletop Merchant
Attn  Alyssa Bray
1180 N Town Center Dr
Suite 100
Las Vegas, NV 89144

Tabletop Puzzles   Games
Attn  Penny Moore
106 Front St
Marietta, OH 45750

Tabletop Social Co-Op
Dba Hexagon Alley
111 S 9th Street
Suite 10
Columbia, MO 65201

Tabletop Tournaments Inc
Attn  Fry
5560 W Broadway
Crystal, MN 55428

Tabletop Tycoon
Attn  Dan Yarrington
154 Harvey Road
Londonderry, NH 03053

Tabletop Underground, Llc
Attn  Ramon Ramirez Kyle Delgado
346 E Front St
Ste 6
Traverse City, MI 49684

Tabletop Wargamers
Attn  Jason Fern, John Lamontagne
13291 W Mcdowell Rd
Unit E4
Goodyear, AZ 85395

Tabletop Wargamers
Attn  Jason Fern, John Lamontagne
15605 West Roosevelt St
Ste 113
Goodyear, AZ 85338

Tabletop.Shop
Attn  Jacob Davis
625 Ferris St Nw
Grand Rapids, MI 49544

Tabletops Hobbies   Games
Attn  Joshua Bullock
2645 Murfreesboro Pike
Nashville, TN 37217

Tabrina Mckinney
137 Southern Cir
Holly Springs, MS 38635

Tac Tcg Llc
Attn  Jason Nhan
3901 Arlington Highlands Blvd
Ste 200
Arlington, TX 76018

Tactical Advantage Games   Hobbies
Attn  Chris Ormando
116 Hillside Ave
Edwardsville, PA 18704

Tactical Advantage Games   Hobbies
Attn  Chris Ormando
512 Northampton St
Gateway Shopping Gcenter
Edwardsville, PA 18704

Tactical Magic Games
213 Timberline Dr  2
Fort Mcmurray, AB T9k 1s1
Canada

Tactical Magic Games
Attn  Alexis  Travis
213 Timberline Dr  2
Fort Mcmurray, AB T9k 1s1
Canada

Tactical Magic Games Inc
145c Dikins Dr
Fort Mcmurray, AB T9k 1r8
Canada

Tactical Magic Games Inc
Attn  Alexis  Travis
145c Dikins Dr
Fort Mcmurray, AB T9k 1r8
Canada

Tactical Retreat Gaming
Attn  Josh Maddux
431 Ohio Pike, Ste 164
Cincinnati, OH 45255

Tactical Tabletop Gaming Llc
Attn  William Newman, John Jordan
940 Suncook Valley Hwy, Ste 18
Epsom, NH 03234

Tactics Games Pty Ltd
Attn  Jason, Mike
C/O Shipco Transport
2220 Carson Street
Long Beach, CA 90810

Tad Luedeke
1210 Rivermet Ave
Ft Wayne, IN 46805

Tad Luedeke
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Tafle Games
22 Clifton Country Rd Space 16
Clifton Park, NY 12065

Taggem
Attn  Johnny Garibay
3503 Rosita Way
San Antonio, TX 78224

Tag-Team Collectibles Llc
Attn  Austin Thompson
300 East Southway Blvd
Suite D
Kokomo, IN 46902

Taha A Bohulaigah For Commerce
4461 Abu Baker Basri St
Dhahran, 34451
Saudi Arabia

Taiga Games
145 W Washington St
Marquette, MI 49855

Taiga Games
Attn  Bob
145 W Washington St
Marquette, MI 49855

Taiga Games
Attn  Sarah, Robert Towers
145 W Washington St
Marquette, MI 49855

Tails To Astonish
6523 California Ave SW  204
Seattle, WA 98136

Tails To Astonish
Attn  Shaun  Nicole
6523 California Ave SW  204
Seattle, WA 98136

Tainted Visions
5404 Whitsett Ave
Ste 124
Valley Village, CA 91607

Tainted Visions
Attn  Mike Stanczyk
5404 Whitsett Ave
Ste 124
Valley Village, CA 91607

Taitan Game Shop, Llc
Attn  Chris Ciencin, Tien Tan
1005 Pine Way
Coraopolis, PA 15108

Take Action Llc
Attn  Jonathan Brown
938 N Detroit St
Warsaw, IN 46580

Take the Leap Llc
Dba Meeple Merchants
5823 Calhoun Memorial Hwy
Suite 1c
Easley, SC 29640

Taklite Llc
Dba Poke Cellar
Attn  Miklos Sahin-Toth
211 Pennock Trace
Jupiter, FL 33458

Tal Collectibles Llc
Attn  Thomas Lopez
771 Phyllis St
Port Charlotte, FL 33948

Talan A Kirts
130 Mckinnie Ave
Ft Wayne, IN 46806

Talan A Kirts
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Talan Inc
Attn  Serhii Zimin
474 Pike Road
Unit B
Huntingdon Valley, PA 19006

Talan Inc.
1129 Northern Blvd Ste 404
Manhasset, NY 11030

Talan Inc.
Attn  Serhii Zimin
1129 Northern Blvd Ste 404
Manhasset, NY 11030

Talan Inc.
Attn  Serhii Zimin
1129 Northern Blvd
Ste 404
Manhasset, NY 11030-3022

Tales   Terrors Llc
Attn  Kimberly Abbett
804 South Broadway
Suite 4
Georgetown, KY 40324

Tales of Adventure Comics   Ga
Attn  Michael Caffrey
Attn Michael Caffrey
201 S 3rd Street
Coopersburg, PA 18036

Tales of Adventure Comics  Ga
Attn Michael Caffrey
201 S 3rd Street
Coopersburg, PA 18036

Tales of Adventure Comics   Gaming
Attn  Michael Caffrey
201 S 3rd St
Coopersburg, PA 18036

Tales of Tomorrow Llc
220 W Main Street
Farmington, NM 87401

Tales of Tomorrow Llc
Attn  Steven  Lauren
220 W Main Street
Farmington, NM 87401

Talia s Llc
1715 Harvard Ave Apt 3
Seattle, WA 98122

Talia s Llc
Attn  Talia
1715 Harvard Ave Apt 3
Seattle, WA 98122

Talking Leaves
Attn  Jonathan Will
951 Elmwood Ave
Buffalo, NY 14222

Tall Mann Collective
1060 Worlds Fair Park Dr
Ste 104
Knoxville, TN 37916

Tall Mann Collective
Attn  Mike   Carter
1060 Worlds Fair Park Dr
Ste 104
Knoxville, TN 37916

Tall Tales Gaming
Attn  Brett Bartlett
2827 N Dal Paso
Suite 115
Hobbs, NM 88240

Talons Nest Llc
Attn  Russel Ashley, Jessica Kowar
3180 Rt 611
Suite 3
Bartonsville, PA 18321

Tam Nguyen
55 Schofield Ave
Dudley, MA 01571

Tam s All Shoes Inc
36 Fern Avenue
Staten Island, NY 10308

Tam s All Shoes Inc
Attn  Vladislav
36 Fern Avenue
Staten Island, NY 10308

Tamekico Johnson
355 S Center St
Holly Springs, MS 38635

Tammies Hobbies Inc
Attn  Duane Hesketh Jr
12024 SW Canyon Rd
Beaverton, OR 97005

Tampa Nerd Con Inc
Attn  David Frederiksen
405 Mahogany Dr
Seffner, FL 33584

Tan Whei Sheng
362 Woodlands Ave, Apt 5
Singapore, 730362
Singapore

Tanda Team Llc
5421 International Drive
Orlando, FL 32819

Tanda Team Llc
Attn  Anna  Todd
5421 International Drive
Orlando, FL 32819

Tang E World Llc
835 E Lamar Blvd
363
Arlington, TX 76011

Tang E World Llc
Attn  Ericka
835 E Lamar Blvd
363
Arlington, TX 76011

Tangled Web, The
Attn  Daniel Mcabee
414 W Blackstock Rd
Spartanburg, SC 29301

Tank Toys
12894 Silver Springs Dr S
Jacksonville, FL 32246

Tank Toys
Attn  Steven Wieteska
12894 Silver Springs Dr S
Jacksonville, FL 32246

Tankobonbon Manga Book Store
B12 L2 Mabuhay Homes
2000 Salawag Dasmarinas City
Cavite, 4114
Philippines

Tanner D Harris
2406 Cape Horn Rd
Red Lion, PA 17356

Tanner Epperly
845 Falling Branch Rd
Christiansburg, VA 24073

Tanner Jones
12250 Lavon Dr
Tomball, TX 77375

Tantrum Gift   Collectibles
Alpha Parker
9914 Dawson Hill La
Houston, TX 77044

Tantrum Gift   Collectibles
Attn  Alpha / Jessica
Alpha Parker
9914 Dawson Hill La
Houston, TX 77044

Tanuki Haven   Games
22424 Clear Castle Dr
Porter, TX 77366

Tanuki Haven   Games
Attn  Joseph  Hannah
22424 Clear Castle Dr
Porter, TX 77366

Tanuki Toys   Collectibles Llc
8212 Pat Booker Rd
Live Oak, TX 78233

Tanuki Toys   Collectibles Llc
Attn  Sergio  Heather
8212 Pat Booker Rd
Live Oak, TX 78233

Tanuki Toys   Collectibles Llc
Attn  Sergio Parra Jr, Heather Stevens
8212 Pat Booker Rd
Live Oak, TX 78233

Tanukis Trading Post Llc
2309 E Jolly Rd Apt 16
Lansing, MI 48910

Tanukis Trading Post Llc
Attn  Brandon Carlson
2309 E Jolly Rd Apt 16
Lansing, MI 48910

Tapped Out Gaming
Attn  Mike Luna
28410 Stanford Ave
Valencia, CA 91355

Tapphire Creations
Dba Gems   Games
Attn  Shannon Ux
1810 Pine St
Lynden, WA 98264

Taps Games Inc
Attn  Craig Sherburne
236, 6030-88 St
Edmonton, AB T6e 6g4
Canada

Tap-The Army Painter
Attn  Bo Penstoft
Christiansmindevej 12
8660 Skanderborg
Denmark

Tara Harvey
116 17th Ave
Brookings, SD 57006

Tara Kness
2820 Rice Valley Rd
Oakland, OR 97462

Tardys C C Inc
2009 Eastern Ave Se
Grand Rapids, MI 49507

Tardys C C Inc
Attn  Gavin / Deanna
2009 Eastern Ave Se
Grand Rapids, MI 49507

Tarek Saad
12001 Lorien Way
Oklahoma, OK 73170

Tarl A Johnson
Attn  Tarl Johnson
T/A Nerds 4 Ever
721 Washington Blvd
Newcastle, WY 82701

Tarl A Johnson
Dba Nerds 4 Ever
Attn  Tarl Johnson
18 W Winthrop St
Newcastle, WY 82701

Tarl A Johnson
T/A Nerds 4 Ever
721 Washington Blvd
Newcastle, WY 82701

Tarlton Victorian
10219 Hedge Way Dr
Houston, TX 77065

Tasha Meyer
302 Ellery St
Apt 2r
Brooklyn, NY 11206

Tasteecat Comics Llc
2621 Se Clinton St
Portland, OR 97202

Tasteecat Comics Llc
Attn  Ken
2621 Se Clinton St
Portland, OR 97202

Tasty
Attn  Sheri   Sean
7513 Greenwood Ave N
Seattle, WA 98103

Tasty Minstrel Games, Llc
4812 W Cattle
Mtn Green, UT 84050

Tasty Minstrel Games, Llc
Aka Ttt
Attn  Michael Mindes
4812 W Cattle
Mountain Green, UT 84050

Tasty Minstrel Games, LLC  Ttt
Attn  Michael Mindes
4812 W Cattle
Mountain Green, UT 84050

Tate  Co
16 Christopher Drive
Howell, NJ 07731

Tate  Co
Attn  Joe Tate
16 Christopher Drive
Howell, NJ 07731

Tate s Comics, Inc.
4566 North University Drive
Lauderhill, FL 33351

Tate s Comics, Inc.
Attn  Tate / Anthony
4566 North University Drive
Lauderhill, FL 33351

Tate S Gaming Satelite
Attn  Kerri  Calfee
4580 N University Dr
Lauderhill, FL 33351

Tate Terceira
623 Murdock Rd
Towson, MD 21212

Tatertot
19 Village Plaza
Arnold, MO 63010

Tatertot
Attn  Blake/Robert/Brandon
19 Village Plaza
Arnold, MO 63010

Tatsu Hobby
3484 Mount Prieta Drive
San Jose, CA 95127

Tatsu Hobby
Attn  Joseph Wibowo
3484 Mount Prieta Drive
San Jose, CA 95127

Tattnall County Library
129 Tattnall St
Reidsville, GA 30453

Tattnall County Library
Attn  Anecia
129 Tattnall St
Reidsville, GA 30453

Tattoos By Macho
58 High St Apt 1
Naugatuck, CT 06770

Tattoos By Macho
Attn  Israel Martinez
58 High St Apt 1
Naugatuck, CT 06770

Tau Distribution Services Pte Ltd
C/O Chr Gateway Warehouse
333 Howard Ave
Between Door 47 and 48
Des Plaines, IL 60018-1907

Taurus Trading Cards   Collectables
Attn  Jeffery Yanchitis
26930 Lanse Creuse St
Harrison Twp, MI 48045

Tavaris J Boothe
2095 Farrington St
Memphis, TN 38109

Tavern Games Llc
Dba Merlins Magic Market
1206 Us-81
Suite 45
Duncan, OK 73533

Tax   State Revenue
955 Center St Ne
Salem, OR 97310

Tax Commission
800 Park Blvd
Boise, ID 83712

Tax Compliance Dept
200 Fair Oaks Ln
Frankfort, KY 40601

Tax Dept
3301 C St, Ste 712
Sacramento, CA 95816

Taxation   Revenue Dept
1200 S Saint Francis Dr
Santa Fe, NM 87505

Taxation Dept
3610 W Broad St, Ste 101
Richmond, VA 23230

Taxation Division
30 E Broad St, Ste 22
Columbus, OH 43215

Taxation Division
50 Barrack St
Trenton, NJ 08608

Taxation Division
800 Freeway Dr N
Columbus, OH 43229

Taylor   CO Books Llc
1019 Beverley Rd
Brooklyn, NY 11218

Taylor   CO Books Llc
Attn  Andrew Colarusso
1019 Beverley Rd
Brooklyn, NY 11218

Taylor Beggs
2192 State Highway U
Sikeston, MO 63801

Taylor Boler
1700 Blake Dr
Richardson, TX 75081

Taylor Campbell
3937 South Truckee St
Aurora, CO 80013

Taylor County Public Library
1316 E Broadway St
Campbellsville, KY 42718

Taylor Group Llc
Dba Hobbywurks
1220 N Wayne St
Suite A
Angola, IN 46703

Taylor Hamilton
1893 Buttner Rd
Pleasant Hill, CA 94523

Taylor Kepinski
17444 Oriole Rd
Fort Meyers, FL 33967

Taylor Kopf
1072 Tehama Ave
Menlo Park, CA 94025

Taylor Mosher
4512 LA Barca Dr
Tarzana, CA 91356

Taylor Print   Visual
Impressions, Inc Ach
P.O. Box 88237
Milwaukee, WI 53288-0237

Taylor Stetson
Attn  Taylor Stetson
709 Scarlet Sky Drive
Westminster, MD 21157

Taylor Trickle
900 N Williams St
Newberg, OR 97132

Taylor Trosclair
5531 Bolivia Blvd
Houston, TX 77091

Taylor Tucker
154 Chapel Glen Dr
Hamburg, NY 14075

Tazmanian Comic Connection
3618 E Hastings St
Vancouver, Bc V5k 2a9
Canada

Tazmanian Comic Connection
Attn  Keith Awcock
3618 E Hastings St
Vancouver, Bc V5k 2a9
Canada

Tb Scott Free Library
106 W 1st St
Merrill, WI 54452

Tb Scott Library
106 West 1st St
Merrill, WI 54452

Tbc Games Llc
Attn  Taylor Campbell
2724 Burton Ln
Orlando, FL 32817

Tbl Collectibles Inc
Attn  Bruce OR Tammy
6695 Wadsworth Blvd.  A
Arvada, CO 80004

Tbs Comics
Attn  Rossita Nehring
550 Mary Esther Cut Off Nw
Unit 4
Ft Walton Beach, FL 32548

Tbs Comics 2 -1
6895 N 9th Ave
Suite A
Pensacola, FL 32504

Tbt, LLC DBA Buyboxer
29 S Main St
Ste A
Logan, UT 84321

Tbt, LLC DBA Buyboxer
Attn  Jeff
29 S Main St
Ste A
Logan, UT 84321

Tbtc Marketing
Shoppesville Plus
Greenhills Shopping Center
San Juan, Mm
Philippines

Tc s Rockets
5155 Waring Rd
San Diego, CA 92120

Tc s Rockets
Attn  Steve Lirley
5155 Waring Road
San Diego, CA 92120

Tc s Rockets
Attn  Steve OR Lynette
5155 Waring Rd
San Diego, CA 92120

Tcb Games
Attn  Todd / Taylor
Collectors Box Inc
44 E Park Dr
Huntington, IN 46750

Tcfb Holdings Llc
Dba Bookery Games
Attn  Andrew Coen, Taylor Buckles
15 W Main St
Fairborn, OH 45324

Tcg   Gaming Canada Inc
4022 Madison Ave
Montreal, QC H4v 2j3
Canada

Tcg   Gaming Canada Inc
Attn  Alain Cote
4022 Madison Ave
Montreal, QC H4v 2j3
Canada

Tcg Battleground
1044 Summer Breeze Pl
Horizon City, TX 79928

Tcg Battleground
Attn  Jacob Banuelos
1044 Summer Breeze Pl
Horizon City, TX 79928

Tcg Dynasty
Attn  Alexander San
3620 Larry Ct
San Jose, CA 95121

Tcg Element Llc
Attn  Anthony  Aaron  Meleado
13747 Montfort Dr
Ste 190
Dallas, TX 75240

Tcg Funkytown
Attn  Robert Buckner, Jenna Buckner
100 Flat Creek Dr
Robinson, TX 76706

Tcg Funkytown
Attn  Robert Buckner, Jenna Buckner
1801 N 25th St
Waco, TX 76707

Tcg Headquarters Llc
Attn  Christopher Kraus
111 W 6th Ave
Suite 102
Ellensburg, WA 98926

Tcg Ridgeway Portfolio, Llc
5445 Dtc Pkwy Ste 910
Greenwood Villa, CO 80111

Tcg Tactical Llc
Attn  Patrick, Rosalind Pangan
91-1515 Laauala St
Ewa Beach, HI 96706

Tcg Unleashed Hobbies Llc
9989 Dupont Hwy Ste 4
Felton, DE 19943

Tcg Unleashed Hobbies Llc
Attn  Brian Hamilton
9989 Dupont Hwy Ste 4
Felton, DE 19943

Tcg World Now
Attn  Matthew Christie
124 Burnham Rd
Scarborough, ME 04074

Tcgeneration
Attn  Khang Ha
7742 Garden Grove Blvd
Westminster, CA 92683

Tcgmon Llc
Attn  Jordan Khan
615 Amherst Drive
Owensboro, KY 42303

Tcgonthego Llc
2812 Canberra St
Dallas, TX 75224

Tcgonthego Llc
Attn  Sergio,Leslie,Enriqu
2812 Canberra St
Dallas, TX 75224

Tcgosaurus Llc
2979 West Bay Dr
Ste 3
Belleair Bluffs, FL 33770

Tcgosaurus Llc
Attn  Elizabeth  Dominic
2979 West Bay Dr
Ste 3
Belleair Bluffs, FL 33770

Tcgosaurus Llc
Attn  Elizabeth Stephens
2979 West Bay Drive
Suite 3
Belleair Bluffs, FL 33770

Tcgosaurus Llc
Attn  Elizabeth Stephens
926 W Bay Dr
Largo, FL 33770

Tcgplayer Attn Tyler Shaffer
Attn  Tyler Shaffer
440 South Warren Street
Syracuse, NY 13202

Tctp Inc
Dba Tri-City Trading Post
Attn  Michelle Curtis
14324 N Fenton Rd
Fenton, MI 48430

Td4w Games
Attn  Daniel Thomas
116 E Glenwood Ave
Suite C
Smyrna, DE 19977

Tdm-The Design Mechanism
Attn  Lawrence Whitaker
821 Dingman Rd
Cremahe, ON K0k 1m0
Canada

Te Traemos Inc
2051 NW 79th Avenue
Doral, FL 33122

Te Traemos Inc
Attn  Felipe OR Juan
2051 NW 79th Avenue
Doral, FL 33122

Te Treamos Inc
2051 NW 79th Ave
Doral, FL 33122

Te Treamos Inc
Attn  Juan Pablo Gonzalez
2051 NW 79th Ave
Doral, FL 33122

Tea   Victory Llc
Attn  Jason Briceno
2030 E T C Jester Blvd
Houston, TX 77008

Team Orgg Enterprises Lls
Attn  Clint  Adam
2380 Willeo Rill Rd
Marietta, GA 30062-6533

Team Orgg Enterprises Lls
C/O Charles Hays
3538 Mosswood Lane
Rex, GA 30273

Team Pest Usa
Hachette Boardgames Usa
2363 James St, Ste 537
Syracuse, NY 13206-2840

Technoreality Llc
Dba Warehouse Comics Cards   Gaming
620 West Edison Road
Suite 140
Mishawaka, IN 46545

Tecno Integracion Grafica
Jorge Washington 2
Col.Moderna Deleg Benito
Mexico, Df 03510
Mexico

Tectonic Comics   Books Llc
105 E Heron St
Aberdeen, WA 98520

Tectonic Comics and Books Llc
Attn  Michelle  Del
105 E Heron St
Aberdeen, WA 98520

Ted Bonafede
4517 Jefferson St Ne
Columbia Heights, MN 55421

Ted Bonafede
Attn  Ted Bonafede
4517 Jefferson St Ne
Columbia Heights, MN 55421

Ted Haigler
2201 Oak Ridge Cir
Hoover, AL 35226

Ted Machold
837 E Elmwood Ave
Burbank, CA 91501

Ted s Games-To-Go
Attn  Ted Penic
183 North Main Street
Porterville, CA 93257

Ted Sikora Llc
43 Furnace St
Akron, OH 44308

Ted Vierling
27506 Pepper Trl Ct
Fulshear, TX 77441

Tee Turtle Llc
1034 S Brentwood Blvd
Richmond Heights, MO 63117

Teems  Demoville
7314 Pleasant Ridge Rd
Arlington, TN 38002

Teems   Demoville Mechanical Contractors
7314 Plesant Ridge Rd
Arlington, TN 38002

Teeturtle, Llc
6200 Pershall Rd
Hazelwood, MO 63042

Tek Today Llc.
1710 E Lancaster Ave Ste 307
Paoli, PA 19301

Tek Today Llc.
Attn  Nicholas
1710 E Lancaster Ave Ste 307
Paoli, PA 19301

Telegraph Llc
398 Hillsdale Dr
Charlottesville, VA 22901

Telegraph Llc
Attn  David OR Kate
398 Hillsdale Dr
Charlottesville, VA 22901

Telegraph Llc
Attn  Kate Deneveu, David Murray
211 W Main St
Charlottesville, VA 22902

Teller of Tales Llc
Attn  Tyler Zondag
133 Stark St
Randolph, WI 53956

Temas L Spann
989 Michael Cove
Memphis, TN 38116

Temooljee   CO Ltd
P O Box 9
Francis Rachel Street
Victoria
Seychelles

Tempest Cards
Attn  Aaron Carver
13337 South Street, Ste 638
Cerritos, CA 90703

Tempest Cards
Attn  Aaron Carver
2050 W Chapman Ave
Ste 202
Orange, CA 92868

Tempest Games Llc
Attn  Richard Kahle
212 Edgewood Rd Nw
Suite K
Cedar Rapids, IA 52405

Temptation s Comic Orchard
2331-B Acushnet Avenue
New Bedford, MA 02745

Temptation s Comic Orchard
Attn  Jerome Alferes
2331-B Acushnet Avenue
New Bedford, MA 02745

Ten 8 Llc
213 E St
Ste A
Davis, CA 95616

Ten 8 Llc
Attn  Thomas
213 E St
Ste A
Davis, CA 95616

Ten Fwd Comis
3202 N Locan Ave
Fresno, CA 93737

Ten Fwd Comis
Attn  Adrian/Amanda
3202 N Locan Ave
Fresno, CA 93737

Ten To the Ninth Inc
Attn  Mark / Susan
Mark Billian
1905 Graham Dr
Fort Wayne, IN 46818

Ten To the Ninth Inc
Mark Billian
10022 White Cedar Rd
Fort Wayne, IN 46804

Tenacious Toys
1571 Lexington Ave
New York, NY 10029

Tenacious Toys
Attn  Benjamin Kline
1571 Lexington Ave
New York, NY 10029

Tennessee Dept of Revenue
Andrew Jackson St Office
500 Deaderick S
Nashville, TN 37242

Tennessee Dept of Revenue
Andrew Jackson State Off Bldg
500 Deaderick St
Nashville, TN 37242

Tennessee Dept of Revenue
C/O Tennessee Attorney General s Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-0207

Tennessee Secretary of State
6th Fl, Snodgrass Tower
312 Rosa Lparks Ave
Nashville, TN 37243

Tentacle 10 Llc
4201 San Juan Dr
Fairfax, VA 22030

Tentacle 10 Llc
Attn  Anthony Nguyen
4201 San Juan Dr
Fairfax, VA 22030

Tenth Planet
Attn  Daniel Scheffel
1686 Us Hwy 41
Ste C
Schererville, IN 46375

Tenth Planet - Schererville
1686 Indianapolis Blvd Ste C
Schererville, IN 46375

Tenth Planet - Schererville
Attn  Dan Scheffel
1686 Indianapolis Blvd Ste C
Schererville, IN 46375

Teri s Books Llc
Attn  Teri Parks
Dba Wordsmith Bookshoppe
235 E Cedar PO Box 122
Kirkwood, IL 61447

Teri s Books Llc
Dba Wordsmith Bookshoppe
235 E Cedar PO Box 122
Kirkwood, IL 61447

Termanini Consulting
Di Giovanni Ternamini
Rua Pioppa 112
Modena, MO 41121
Italy

Terminal Distribuzione S.R.L.
Attn  Vanna Furlan
Via Xxv Aprile 32
Granarolo, 40057
Italy

Terminal Distribuzione S.R.L.
Via B. Buozzi 24-26
Granarolo, 40057
Italy

Terminix Commericial/11764931
P.O. Box 802155
Chicago, IL 60680-2155

Terra Crux Games
Attn  Douglas Wheeler Ii
760 Commerce St
Suite D 101a
Tacoma, WA 98402

Terrance Simon
3007 Summer Meadow Dr
Douglassville, PA 19518

Terrell Joseph
2030 B Meadowbrook Dr
Vail, CO 81657

Terrence  Terry  Floyd
1801 Overlook Point
High Point, NC 27265

Terrence Chambers
5915 Oxford Moor Blvd
Windermere, FL 34786

Terrence Clayton
Attn  Terrence Clayton
76 Harrington St Darra
Brisbane Qld, 4706
Australia

Terrence Jones
3839 Holman Rd
Memphis, TN 38118

Terrence Tanis
3141 North Campbell Ave
Chicago, IL 60618

Terri Moss
13067 N 100th Ave
Sun City, AZ 85351

Terrill Stammler
52 Caldwell Rd
North East, MD 21901

Terry Day
116 Camellia Dr
Dothan, AL 36303

Terry Dillon
154 Morris Ct
Culloden, WV 25510

Terry Fitzgerald
5828 Flaming Leaf Ct
Saint Louis, MO 63129-4707

Terry Floyd
1801 Overlook Pt
High Point, NC 27265-2487

Terry Helman
10150 York Rd Ste 300
Hunt Valley, MD 21030

Terry Hoffland
5084 Autumnwood Ln
Brunswick, OH 44212

Terry Kors
2448 Glenann Dr
Clearwater, FL 33764

Terry L Helman
9117 Thistledown Rd
Owings Mills, MD 21117

Terry L Lafond
405 Chesterton Trl
Ft Wayne, IN 46825

Terry Lorenz
5203 Autumn Leaf Ln, Apt 389
Madison, WI 53704

Terry Mcintosh
15209 Sunwood Blvd
Apt B34
Tukwila, WA 98188

Teshkeel Media Group  Us
Attn  Marie Javins
5 Penn Plaza
23rd Floor
New York, NY 10001

Tesseract Comics   Games Llc
1512 Grand Ave
Ste 212a
Glenwood Spring, CO 81601

Tesseract Comics   Games Llc
Attn  Geoffrey
1512 Grand Ave
Ste 212a
Glenwood Spring, CO 81601

Tesseract Comics   Games Llc
Attn  Geoffrey Alleger
503 Easy St
Glenwood Springs, CO 81601

Tesseract Comics   Games Llc
Attn  Geoffrey Alleger
809 Grand Ave
Unit 1
Glenwood Springs, CO 81601

Tesseract Comics   Games Llc
Attn  Geoffrey Alleger
912 Grand Ave
Glenwood Springs, CO 81601

Texas A M -San Antonio Library
One University Way
San Antonio, TX 78224

Texas Comptroller of Pubacct
P.O. Box 149355
Austin, TX 78714-9355

Texas Comptroller of Public Accounts
Austin, TX 78701-1334

Texas Gas Service
P.O. Box 219913
Kansas City, MO 64121-9913

Texas Secretary of State
P.O. Box 13697
Austin, TX 78711-3697

Texas State Comptroller
Comptroller of Public Accounts
P.O. Box 149354
Austin, TX 78714

Texas Toy Factory
Attn  Dario Gomez Aguirre
1884 Clarkson Dr
Eagle Pass, TX 78852

Texas Toy Soldier
Attn  Brian Henderson
2540 Marsh Lane
Suite 100
Carrollton, TX 75006

Texas Toyz
Attn  Dean Fritsch/Gilbert
Nippit Inc
Po Box 271115
Corpus Christi, TX 78427-1115

Textbook Rental Services
Attn  John
Uwl Graff Main Hall
1725 State Street
La Crosse, WI 54601

Textbook Rental Services
Uwl Graff Main Hall
1725 State Street
La Crosse, WI 54601

Textbook Warehouse Llc
936 Curie Dr
Alpharetta, GA 30005

Textbook Warehouse Llc
Attn  Stacey Minor
936 Curie Dr
Alpharetta, GA 30005

Tezuka Productions CO Ltd
32-11, 4-Chome,Takadanobaba
Shinjuku-Ku, Tokyo, 169
Japan

Tfd - Comics   Games Llc
9945 Jones Bridge Rd 103
Alpharetta, GA 30022

Tfd - Comics and Games Llc
Attn  Brooke  Aleena
9945 Jones Bridge Rd 103
Alpharetta, GA 30022

Tfi Transport 11 Inc
Couture
99 Rte 271 Sud
St-Ephrem, QC G0m 1r0
Canada

Tfi Transport 11, Inc
99 Rte 271 Sud
St-Ephrem, QC G0m 1r0
Canada

Tforce Freight
P.O. Box 7410804
Chicago, IL 60674-0804

Tforce Freight,Inc 10804
P.O. Box 7410804
Chicago, IL 60674-0804

Tforce Worldwide, Inc
P.O. Box 7410328
Chicago, IL 60674-0328

Tga-Tangent Games
Attn  Geoff Habiger
7808 Monrovia
Lenexa, KS 66216

Tge Corp/ Great Escape  The
2433 Bardstown Road
Louisville, KY 40205

Tge Corp/ Great Escape  The
Attn  Robert,Candance,Adam
2433 Bardstown Road
Louisville, KY 40205

Tge Corporation/Great Escape
5400 Charlotte Ave.
Nashville, TN 37221

Tge Corporation/Great Escape
Attn  Robert,Candace,Adam
5400 Charlotte Ave.
Nashville, TN 37221

Tge, Corp
105 Gallatin Pike North
Madison, TN 37115

Tge, Corp
5400 Charlotte Ave.
Nashville, TN 37209

Tge, Corp
810 NW Broad St
202
Murfreesboro, TN 37129

Tge, Corp
Attn  Robert,Candance,Adam
5400 Charlotte Ave.
Nashville, TN 37209

Tge, Corp
Attn  Robert,Candance,Adam
810 NW Broad St
202
Murfreesboro, TN 37129

Tge, Corp
Attn  Todd OR Mike
105 Gallatin Pike North
Madison, TN 37115

Tgg Gaming Llc
Attn  Mahendra  Terance  Manikaran
9052 Lyndale Ave S
Bloomington, MN 55420

Th3rd World Studios
Attn  Michael Devito
Attn Michael Devito
15736 Cherry Blossom Lane
North Potomac, MD 20878

Th3rd World Studios
C/O Kenny Welker
13122 Pelfrey Ln
Fairfax, VA 22033

Thai and Tobias Toys Llc
Attn  Robert Cha
438 Underhill Dr
Tamiment, PA 18371

Thames  Kosmos
Attn  Heather Gionis
89 Ship Street
Providence, RI 02903

Thames   Kosmos, Llc.
89 Ship St
Providence, RI 02903

Thanh Dao
71 Glenrill Pl
Kanata, ON K2m 2t6
Canada

Thanh Dao
Attn  Thanh Dao
71 Glenrill Pl
Kanata, ON K2m 2t6
Canada

That Book Place
Attn  Kim Hall
337 Clifty Dr
Madison, IN 47250

That Dude Books
Attn  Yaw Agyre
3540 E Broad St
Ste 120-328
Mansfield, TX 76063

That Dude Books Llc
3540 E Broad St
Ste 120 - 328
Mansfield, TX 76063

That Dude Books Llc
Attn  Yaw Agyare
3540 E Broad St
Ste 120 - 328
Mansfield, TX 76063

That S Entertainment
Attn  Camille Fowley
244 Park Avenue
Worcester, MA 01609

That S Entertainment  2
Attn  Keith
56 John Fitch Hwy
Fitchburg, MA 01420

That s Entertainment Llc
244 Park Avenue
Worcester, MA 01609-1927

That s Entertainment Llc
Attn  John
244 Park Avenue
Worcester, MA 01609-1927

That s Entertainment Llc
Attn  Pete
244 Park Avenue
Worcester, MA 01609-1927

That s Entertainment Toys
2011 Redwood Drive
Indian Trail, NC 28079

That s Entertainment Toys
Attn  Paul Bonanni
2011 Redwood Drive
Indian Trail, NC 28079

The 305 Building Partnership
74 E Uwchlan Ave  54
Exton, PA 19341

The 305 Building Partnership
Attn  Sam and Kerri
74 E Uwchlan Ave  54
Exton, PA 19341

The 4th Wall Comics, Llc
1224 Millersvile Pike
Lancaster, PA 17603

The 4th Wall Comics, Llc
Attn  Jeffrey and James
1224 Millersvile Pike
Lancaster, PA 17603

The 616 Comics Llc
6 Lodge Avenue
Mount Royal, NJ 08061

The 616 Comics Llc
Attn  John   Erika
6 Lodge Avenue
Mount Royal, NJ 08061

The Adventure Guild Game Shop
Attn  Angelina and Jason
Po Box 125
Thomas, WV 26292

The Adventure Guild Game Shop
Po Box 125
Thomas, WV 26292

The Adventure Guild Game Shop Llc
Attn  Angelina Downs
172 East Avenue
Thomas, WV 26292

The Amazing Comic Shop Inc
10647 Braddock Rd
Fairfax, VA 22032

The Amazing Comic Shop Inc
4258 N High St
Columbus, OH 43214

The Amazing Comic Shop Inc
4258 N High St
Coulmbus, OH 43214

The Amazing Comic Shop Inc
Attn  Chris Lloyd
10647 Braddock Rd
Fairfax, VA 22032

The Amazing Comic Shop Inc
Attn  Chris Lloyd
4258 N High St
Columbus, OH 43214

The American Book Center
Attn  Sara / Jitse
Spui 12
Amsterdam, 1012 Xa
Netherlands

The American Book Center
Spui 12
Amsterdam, 1012 Xa
Netherlands

The Android s Dungeon
Attn  Jonathan Sullivan
The College Mall
2894 E 23rd St
Bloomington, IN 47401

The Androids Dungeon
Attn  Jon Sullivan
2539 Perry Crossing Way  110
Plainfield, IN 46168

The Anime Konnect
Attn  Katrina Sanders
1405 Alamandine Ave
Aubrey, TX 76227

The Annex
308 Broadway
Newport, RI 02840

The Annex
Attn  Wayne Quachenbush
308 Broadway
Newport, RI 02840

The Arc Toy Store
Attn  Ashley   Chris
38 W Fort Lee Rd
Bogota, NJ 07603

The Arcane Lab
Attn  Vincente Davis
1636 Canal St
Merced, CA 95340

The Arcanum Sanctorum
Attn  Jace Gray
3994 N Oracle Rd
Tucson, AZ 85705

The Army Painter Aps
Attn  Michael Andersen
Christiansmindevej 12
Skanderborg, Dk-8660
Denmark

The Army Painter Aps
Christiansmindevej 12
Skanderborg, Dk-8660
Denmark

The Ashworth Group Inc
Po Box 3068
18 Queen St W
Elmvale, ON L0l 1p0
Canada

The Astoria Bookshop Llc
36-19 30th St
Astoria, NY 11106

The Astoria Bookshop Llc
Attn  Lexi Beach
36-19 30th St
Astoria, NY 11106

The Asylum
9062 Teasley Lane
Denton, TX 76210

The Atomic Martian Llc
1315b Lake Ariel Highway
Lake Ariel, PA 18436

The Ballers Bank
Attn  Josh Klinger
761 Mabury Road
Suite 40
San Jose, CA 95133

The Banish Zone Llc
Attn  Joshua Himmelberger
600 E Penn Ave
Ste 2
Wernersville, PA 19565

The Barbarian Book Shop, Inc.
11242 Triangle Lane
Wheaton, MD 20902

The Barbarian Book Shop, Inc.
Attn  James Wu
11242 Triangle Lane
Wheaton, MD 20902

The Basement Dorks Llc
203a W Upham St
Marshfield, WI 54449

The Basement Dorks Llc
Attn  John Moede
203a W Upham St
Marshfield, WI 54449

The Basement Dorks Llc
Attn  John Moede
203 West Upham Street
Marshfield, WI 54449

The Basement Llc
Attn  Chris Sullivan
4116 Airline Drive
Bossier City, LA 71111

The Bat Cave
Attn  Kal  / Justis
Conway Comics  Cards
2125 Harkrider St Ste 36
Conway, AR 72032

The Bat Cave
Conway Comics  Cards
2125 Harkrider St Ste 36
Conway, AR 72032

The Battle Bunker
Attn  Andre Louw
135 W Villard St
Dickinson, ND 58601

The Battle Bunker Llc
Dba Warforged Tabletop Games
Attn  David Dvorak
9253 Seminole Blvd
Seminole, FL 33772

The Battlegrounds Games
816 Walnut Square Blvd
Suite 33
Dalton, GA 30721

The Battlegrounds Games
Attn  Michael
816 Walnut Square Blvd
Suite 33
Dalton, GA 30721

The Bayley Group Llc
Dba Buckeye Pop Shop
771 S 30th Street
Ste 537
Heath, OH 43056

The Beguiling
319 College St
Toronto, ON M5t 1s2
Canada

The Beguiling
Attn  Peter Birkemoe
319 College St
Toronto, ON M5t 1s2
Canada

The Beguiling Books   Arts,Inc
319 College Street
Toronto, ON M5t 1s2
Canada

The Beguiling Books   Arts,Inc
Attn  Peter Birkemoe
319 College Street
Toronto, ON M5t 1s2
Canada

The Bellowing Bard
165 St James Dr
Leesville, LA 71446

The Bellowing Bard
Attn  John  Jacqueline
165 St James Dr
Leesville, LA 71446

The Bellowing Bard
Attn  John, Jacqueline Stephens
12407 Lake Charles Hwy
Leesville, LA 71446

The Best Puzzles   Gifts
Attn  Robert Briggs
1315 Hewitt Ave
Everett, WA 98201

The Bison Den Llc
4 Birchwood Dr
Derry, NH 03038

The Bison Den Llc
Attn  George
4 Birchwood Dr
Derry, NH 03038

The Blooming Willow Floral   Gifts
Attn  Larry Smith
5748 Lynns Crossing Rd
Graysville, AL 35073

The Blue Ghost Inc
Dba the Blue Ghost Arcade
Attn  Jerry Mcbride, Jennifer Mcbride
164 Towne Lake Pkwy
Woodstock, GA 30188

The Board Bard Llc
Attn  Elizabeth Sanford
7960 Se Stark Street
Portland, OR 97215

The Board Room - Games
Crafts,   Collectibles
Attn  Ashton Rutherford
201 North 3rd Street, Ste 24
Oregon, IL 61061

The Board Room Llc
35 Rhl Blvd
S Charleston, WV 25309

The Board Room Llc
Attn  Joshua and Samantha
35 Rhl Blvd
S Charleston, WV 25309

The Bohemian Peddler s
Black Bird Tea   Tales
Attn  Holli Papasodora
185 Se E Street
Madras, OR 97741

The Book Nook
203 Washington Ave
West Plains, MO 65775

The Book Nook
Attn  J Jay Ryan
203 Washington Ave
West Plains, MO 65775

The Book Rack, Llc
551 NE Midway Blvd  3
Oak Harbor, WA 98277

The Book Rack, Llc
Attn  Matt
551 NE Midway Blvd  3
Oak Harbor, WA 98277

The Book Table
Attn  Jeff/ Scott/ Chris
29 South Main St
Logan, UT 84321

The Book Tavern
Attn  David Hutchison
978 Broad St
Augusta, GA 30901

The Bookloft
63 State Road
Great Barringto, MA 01230

The Bookloft
Attn  Giovanni
63 State Road
Great Barringto, MA 01230

The Bookstall of Winnetka Llc
811 Elm St
Winnetka, IL 60093

The Bookstall of Winnetka Llc
Attn  Ken Kohn
811 Elm St
Winnetka, IL 60093

The Booster Box Llc
Attn  Ian Spiegel-Blum
3877 Holland Road
Ste 507
Virginia Beach, VA 23452

The Branson Dragon Game Store Llc
Attn  Joshua Slater
670 Branson Landing Blvd
Suite 1
Branson, MO 65616

The Breaking Bad Store Abq
404 San Felipe St Nw
Ste B-2
Albuquerque, NM 87104

The Breaking Bad Store Abq
Attn  Marq  Edward
404 San Felipe St Nw
Ste B-2
Albuquerque, NM 87104

The Broom Closet Llc
536 Elsworth Ave
New Haven, CT 06511

The Broom Closet Llc
Attn  Shari Silkoff
536 Elsworth Ave
New Haven, CT 06511

The Brunch Deli Inc Sa DE Cv
114 Vicente Suarez Col Condesa
Delegacion Cuauhtemoc 327
Mexico, Df 06140
Mexico

The Calvert School
105 Tuscany Rd
Baltimore, MD 21210

The Canadian Comic Bin
7278 Hwy 26
Stayner, ON L0m 1s0
Canada

The Canadian Comic Bin
Attn  Neil Crowe
7278 Hwy 26
Stayner, ON L0m 1s0
Canada

The Canadian Group
430 Signet Dr, Ste A
Toronto, ON M9l 2t6
Canada

The Canadian Group Wire
430 Signet Dr, Ste A
Toronto, ON M9l 2t6
Canada

The Cape Comics Llc
Attn  Robert Zeida
77 Gleneagle Dr
Hyannis, MA 02632

The Card Nest Llc
Attn  Dylan Airoso
486 Boulevard
Kenilworth, NJ 07033

The Card Shop Llc
Attn  Tobias Trombley
13 Plattsburgh Plz
Plattsburgh, NY 12901

The Cardboard Tavern Llc
Attn  Benjamin Chatham
15391 Us-431
Gadsden, AL 35905

The Cargo Hold
2221 Daroca Dr
League City, TX 77573

The Cargo Hold
Attn  Warren Hayes Iii
2221 Daroca Dr
League City, TX 77573

The Carthage Deli Llc
Attn  Mary Brown
301 S Main St
Carthage, MO 64836

The Cartoon Guys Llc
5415 Beechnut Dr
Gibsonia, PA 15044

The Cartoon Guys Llc
Attn  Ethan and Benjamin
5415 Beechnut Dr
Gibsonia, PA 15044

The Casual Nerd Llc
Attn  Joshua Brasil
3317 Dr Martin Luther King Jr Blvd
New Bern, NC 28562

The Casual Penguin
Attn  Nayeli Kryger
21095 Centre Pointe Pkwy
Santa Clara, CA 91350

The Cave
101 South Broadway
Ada, OK 74820

The Cave
Attn  Jarrod/Les
101 South Broadway
Ada, OK 74820

The Center For Cartoon Studies
P.O. Box 125
White River Jct, VT 05001

The Chadderbox Hobby Shop
4600 S Medford Dr
Ste 1144
Lufkin, TX 75901

The Chadderbox Hobby Shop
Attn  Chad  Chelsea
4600 S Medford Dr
Ste 1144
Lufkin, TX 75901

The Chickadee Shop
19 Indian Run Rd
Long Valley, NJ 07853

The Chickadee Shop
Attn  Jennifer
19 Indian Run Rd
Long Valley, NJ 07853

The Circle S.A.R.L
Hadat Camil Chamoun Boulicvard
The Circle Bookshop
Baabda, 1003
Lebanon

The Circle S.A.R.L
Hadat Camil Chamoun Boulicvard
The Circle Bookshop
Baabda
Lebanon

The Circle Store
Attn  Yami  / Cory
Circle Nexus Llc
9142 Colendale Dr
Houston, TX 77037

The City   the City Books
181 Ottawa St N
Hamilton, ON L8h 3z4
Canada

The City   the City Books
Attn  Janet Hoy
181 Ottawa St N
Hamilton, ON L8h 3z4
Canada

The Clever Kobold Llc
Attn  Matthew Salva
78 Plaza Ct
Groton, CT 06340

The Coffer Llc
2308 Oddie Blvd
Sparks, NV 89431

The Coffer Llc
Attn  Aurelio
2308 Oddie Blvd
Sparks, NV 89431

The Coffer Llc
Attn  Aurelio Salazar-Marquez
2308 Oddie Blvd
Sparks, NV 89431

The Coliseum Games   Hobbies
Attn  Alex Morrill
276 W Main Street
Norwich, CT 06360

The Collectible Den
3201 Franklin Ave
Ste 13
Waco, TX 76710

The Collectible Den
Attn  Dennis Davis
3201 Franklin Ave
Ste 13
Waco, TX 76710

The Collective
Attn  Brendan Boyle
520 West Sr-436
Suite 1172
Altamonte Springs, FL 32714

The Collective
Attn  Charles Corr
2211 Overland Avenue
Burley, ID 83318

The Collective Llc
2221 Overland Ave
Burley, ID 83318

The Collective Llc
Attn  Charles  Travis
2221 Overland Ave
Burley, ID 83318

The Collector s Outpost
1784 W Jarvis Ct
Meridian, ID 83642

The Collector s Outpost
Attn  Tom/Sean/Mary
1784 W Jarvis Ct
Meridian, ID 83642

The Collector s Outpost Llc
34675 N Oak Knoll Cir
Gurnee, IL 60031

The Collector s Outpost Llc
Attn  Greg  Jean
34675 N Oak Knoll Cir
Gurnee, IL 60031

The Collectors
Attn  Brandon Mathis
7445 Antietam Lane
Murfreesboro, TN 37130

The Collectors Box
Attn  Adam / Melanie
The Collectors Box Llc
44863 Leslie Ln
Canton, MI 48187

The Collectors Corner
Attn  Juan Ferrer
2527 W Kennewick Ave
Kennewick, WA 99336

The Colosseum
Attn  Matthew Aguilar
420 W Van Buren Ave
Harlingen, TX 78550

The Comic Book Palace
15 Captain Cook Way
Plaistow, NH 03865

The Comic Book Palace
Attn  Glenn O leary
15 Captain Cook Way
Plaistow, NH 03865

The Comic Book Shop
1855 Marsh Rd
Wilmington, DE 19810

The Comic Book Shop
4750 North Division
2nd Floor Northtown Mall
Spokane, WA 99207

The Comic Book Shop
Attn  Ashley  Sonya
C/O Ashley Williamson
317 Country Club Drive
Troy, NC 27371

The Comic Book Shop
Attn  Nicholas Putiri
1855 Marsh Rd
Wilmington, DE 19810

The Comic Book Shop
C/O Ashley Williamson
317 Country Club Drive
Troy, NC 27371

The Comic Book Shoppe
1400 Clyde Ave
Nepean, ON K2g 3j2
Canada

The Comic Book Shoppe
Attn  Rob/Stevens
1400 Clyde Avenue
Nepean, ON K2g 3j2
Canada

The Comic Book Shoppe
Attn  Stevens Ethier
1400 Clyde Ave
Nepean, ON K2g 3j2
Canada

The Comic Book Store
30 N Main Street
Glassboro, NJ 08028

The Comic Book Store
Attn  Alex Mattson
30 N Main Street
Glassboro, NJ 08028

The Comic Book Vault Llc.
210 Quiet Hollow Rd
Media, PA 19063

The Comic Book Vault Llc.
Attn  Brian Wainwright
210 Quiet Hollow Rd
Media, PA 19063

The Comic Box
Attn  Christa  George
840 N Broadway
Ste B
Massapequa, NY 11758

The Comic Box Llc
840 N Broadway
Ste B
Massapequa, NY 11758

The Comic Box Llc
Attn  Nicholas Testa
840 N Broadway
Ste B
Massapequa, NY 11758

The Comic Bug
10814 Jefferson Blvd
Ste L
Culver City, CA 90230

The Comic Bug
Attn  Jun
Jun Goeku
1807 Manhattan Beach Blvd
Manhattan Beach, CA 90266

The Comic Bug
Attn  Jun OR Michele
10814 Jefferson Blvd
Ste L
Culver City, CA 90230

The Comic Bug
Jun Goeku
1807 Manhattan Beach Blvd
Manhattan Beach, CA 90266

The Comic Cellar
135 W Main St
Alhambra, CA 91801

The Comic Cellar
5625 Robinhood Ave
Temple City, CA 91780

The Comic Cellar
Attn  Daniel Loufek
135 W Main St
Alhambra, CA 91801

The Comic Cellar
Attn  John Daniel
5625 Robinhood Ave
Temple City, CA 91780

The Comic Commander
Attn  Kenneth Lee / Chris
Kenneth Lee
5126 Kaywood Dr
Jackson, MS 39211

The Comic Cop Bookstore   Live
821 W Oklahoma Ave Ste 4
Grand Island, NE 68801

The Comic Cop Bookstore   Live
Attn  Heather Wesley Noah
821 W Oklahoma Ave Ste 4
Grand Island, NE 68801

The Comic Corner
172 Maine Ave
Millinocket, ME 04462

The Comic Corner
Attn  Cody Clinton, Bryan Asher
Attn  Adam Booker
202 Penobscot Ave
Millinocket, ME 04462

The Comic Corner
Attn  Cody, Bryan  Adam
172 Maine Ave
Millinocket, ME 04462

The Comic Curators Llc
Attn  Leon   Talin
C/O Leon Gregoire Kochayan
191 Trotta Dr
New Milford, NJ 07646

The Comic Curators Llc
C/O Leon Gregoire Kochayan
191 Trotta Dr
New Milford, NJ 07646

The Comic Den
Attn  Josef Woods
4912 W Slauson Ave
Los Angeles, CA 90056

The Comic Doctor
Attn  Ardel Santa Teresa
828 Atwood Ave
Cranston, RI 02920

The Comic Ferrett Llc
7287 153rd St W Unit 241205
Apple Valley, MN 55124

The Comic Ferrett Llc
Attn  David   Jennifer
7287 153rd St W Unit 241205
Apple Valley, MN 55124

The Comic Hunter
98 Regent St
Fredericton, Nb E3b 3w4
Canada

The Comic Hunter
Attn  Jeff Smith
98 Regent St
Fredericton, Nb E3b 3w4
Canada

The Comic Mint
Attn  Steven Finkel
C/O Steven Finkel
60 Long Ridge Rd Ste 206
Stamford, CT 06902

The Comic Mint
C/O Steven Finkel
60 Long Ridge Rd Ste 206
Stamford, CT 06902

The Comic Place
Attn  James Vinson
50 Playing St
Frankston Vic, 3199
Australia

The Comic Shop
Aaron E. Muncy
1815 6th Ave Se
Decatur, AL 35601

The Comic Shop
Attn  Aaron Muncy
Aaron E. Muncy
1815 6th Ave Se
Decatur, AL 35601

The Comic Shop Ebs
112 E Bridge St
Oswego, NY 13126

The Comic Shop Ebs
Attn  Evan Coy
112 E Bridge St
Oswego, NY 13126

The Comic Signal Llc
4318 Plainfield Ave
Ste H
Grand Rapids, MI 49525

The Comic Signal Llc
Attn  Don Myers
4318 Plainfield Ave
Ste H
Grand Rapids, MI 49525

The Comic Station Llc
Attn  Michael OR Scott
615 Station Avenue
Haddon Heights, NJ 08035

The Comic Stop
134-A Main Street
Watertown, MA 02472

The Comic Stop
7501 166 Avenue West
Unit D-145
Redmond, WA 98052

The Comic Stop
Attn  David Philbrick
134-A Main Street
Watertown, MA 02472

The Comic Stop
Attn  Michael
7501 166 Avenue West
Unit D-145
Redmond, WA 98052

The Comic Store
115 Northeastern Blvd
Nashua, NH 03062

The Comic Store
28 Mcgovern Ave
Lancaster, PA 17602

The Comic Store
55 Lake St
Box 1
Nashua, NH 03060

The Comic Store
Attn  Charles and Doug
28 Mcgovern Ave
Lancaster, PA 17602

The Comic Store
Attn  John Lawrence
55 Lake St
Box 1
Nashua, NH 03060

The Comic Store Llc
Attn  Charles Park
28 Mcgovern Ave
Lancaster, PA 17602

The Comic Store Llc
Attn  Charles Park
331 Chestnut St
Columbia, PA 17512

The Comic Store Mexico
1 Ra DE Clavel  2 Colinia Loma
La Palma Delegacion Gustavo A
Mexico City, Df 1760
Mexico

The Comic Strip
505 Hargrove Rd E
Ste 10
Tuscaloosa, AL 35401

The Comic Strip
Attn  Justin OR Liz
505 Hargrove Rd E
Ste 10
Tuscaloosa, AL 35401

The Comic Vault Holdings, Llc
Attn  Matthew Crowell
Matthew Crowell
20726 Wagon Bridge Ln
Cypress, TX 77433

The Comic Vault Holdings, Llc
Matthew Crowell
20726 Wagon Bridge Ln
Cypress, TX 77433

The Comic Vault Llc
1031 W Front St
Plainfield, NJ 07063

The Comic Vault Llc
614 Drew Ct
Slidell, LA 70461

The Comic Vault Llc
Attn  Larry/Chris
614 Drew Ct
Slidell, LA 70461

The Comic Vault Llc
Attn  Steven  Dora
1031 W Front St
Plainfield, NJ 07063

The Comicorner
700 Dundas St East
Unit 203a
Mississauga, ON L4y 3y5
Canada

The Comics   Manga Store
Attn  Henk/Alfred
Geldersekade 94
Amsterdam, 1012 Bm
Netherlands

The Comics   Manga Store
Geldersekade 94
Amsterdam, 1012 Bm
Netherlands

The Comics Box Llc
Attn  Michael
12902 N 53th Street
Temple Terrace, FL 33617

The Comics Closet
37 Old Farm Lane
Shrewsbury, PA 17361

The Comics Closet
Attn  Gregory Collins
37 Old Farm Lane
Shrewsbury, PA 17361

The Comics Vault
1130 12th Ave Ste 100
Altoona, PA 16601

The Comics Vault
3 Hedges Place
Burekep, WA 6227
Australia

The Comics Vault
Attn  Kristopher
3 Hedges Place
Burekep Wa, 6227
Australia

The Comics Vault
Attn  Neil Carey
C/O Neil Carney
1130 12 Th Ave Ste 100
Altoona, PA 16601

The Comics Vault
C/O Neil Carney
1130 12 Th Ave Ste 100
Altoona, PA 16601

The Comix Cave Llc
Attn  Michael Brodecki
Michael Brodecki
1915 Downing Dr
Colorado Spring, CO 80909

The Comix Cave Llc
Michael Brodecki
1915 Downing Dr
Colorado Spring, CO 80909

The Comix Lounge Llc
1963 Buckskin Glen
Escondido, CA 92027

The Comix Lounge Llc
Attn  James Borders
1963 Buckskin Glen
Escondido, CA 92027

The Comix Revolution Inc
606 Davis Street
Evanston, IL 60201

The Comix Revolution Inc
Attn  James Mortensen/Jose
606 Davis Street
Evanston, IL 60201

The Comix Revolution Inc
Attn  Jim Mortensen
606 Davis Street
Evanston, IL 60201

The Comix Zone
628 S Main Street
North Syracuse, NY 13212

The Comix Zone
Attn  Gregory Vancamp
628 S Main Street
North Syracuse, NY 13212

The Conclave Llc
Attn  David Iannone
220 Complex Drive
Lakeland, FL 33801

The Cool Place Albany Llc
Dba the Cool Place - Columbus
7830 Veterans Pkwy
Suite E
Columbus, GA 31909

The Core
1926 Valley Park Drive
Cedar Falls, IA 50613

The Core
Attn  Mike Blanchard
1926 Valley Park Drive
Cedar Falls, IA 50613

The Cornell Store
135 Ho Plaza
Ithaca, NY 14853

The Cornell Store
Attn  Amy Townsend
135 Ho Plaza
Ithaca, NY 14853

The Cozy Otaku Manga Cafe
1938 N 1st St
Ste 10
Grand Junction, CO 81501

The Cozy Otaku Manga Cafe
Attn  Austin Hays
1938 N 1st St
Ste 10
Grand Junction, CO 81501

The Crafty Gamer Llc
Attn  Carlos Tamajon
495 N Semoran Blvd
Unit  3
Winter Park, FL 32792

The Crimson Guild Llc
Attn  Pao Xiong
8730 W North Ave
Wauwatosa, WI 53226

The Crowe s Nest
75 E Court St
Cortland, NY 13045

The Crowe s Nest
Attn  Fran Crowe
75 E Court St
Cortland, NY 13045

The Cs Moore Studio Llc
6512 Sern Times Dr
Raleigh, NC 27603

The Dalles-Wasco County Lib
722 Court St
The Dalles, OR 97058

The Dark Side Comics   Games
48 Clarkson Wilson Ctr
Chesterfield, MO 63017

The Dark Side Comics   Games
Attn  Martin / Rob
48 Clarkson Wilson Ctr
Chesterfield, MO 63017

The Db Family Llc
Dba Dainty Baby
Attn  Rachel Posner
3605 12th Ave
Brooklyn, NY 11218

The Deep Comics   Games
Attn  Ed Walls
Deep Comics   Collectibles Llc
2205 Mock Rd Sw
Huntsville, AL 35801

The Deep Comics   Games
Deep Comics   Collectibles Llc
2205 Mock Rd Sw
Huntsville, AL 35801

The Delight Store Llc
5600 I St
Washougal, WA 98671

The Delight Store Llc
Attn  Logan  Elaine
5600 I St
Washougal, WA 98671

The Den of Lahaska Inc.
Attn  John Young
Po Box 75
Danboro, PA 18916

The Design Mechanism Inc
784 Lakeshore Rd
Grafton, ON K0k 2g0
Canada

The Dice Latte  Air
Dongdaemungu, Hoegi-Dong
346-7 3rd Floor
Seoul, 02452
South Korea

The Dice Latte  Air
Dongdaemungu, Hoegi-Dong
346-7 3rd Floor
Seoul, 2452
South Korea

The Discovery Hut Ltd
Chinook Centre Unit 220d
4655 Macleod Trail South
Calgary, AB T2h 0k9
Canada

The Dish Doctor
64 Beacon Hills Drive South
Penfield, NY 14526

The Dish Doctor
Attn  John Cruppe
64 Beacon Hills Drive South
Penfield, NY 14526

The Dork Den Inc
6003 N Riverfront Dr
Mankato, MN 56001

The Dork Den Inc
Attn  Joe  Greg
6003 N Riverfront Drive
Mankato, MN 56001

The Dragon
55 Wyndham St N Unit T-12
Guelph, ON N1h 7t8
Canada

The Dragon
55 Wyndham St N Unit T-19b
Guelph, ON N1h 7t8
Canada

The Dragon
987 Gordon Street
Unit 5b
Guelph, ON N1g 4w3
Canada

The Dragon
Attn  Jennifer
55 Wyndham St N Unit T-12
Guelph, ON N1h 7t8
Canada

The Dragon
Attn  Jennifer
55 Wyndham St N Unit T-19b
Guelph, ON N1h 7t8
Canada

The Dragon s Concord
Attn  Michael Gruver
11215 Route 29
Ste L
Fairfax, VA 22030

The Dragon s Concord
Attn  Michael Gruver
1377 Millet Dr
Clarksville, IN 37040

The Dragon s Hoard Llc
Attn  Colin Audet
418 N Stanley St
Bixby, OK 74008

The Dragon s Lair
273 Main Street
Norway, ME 04268

The Dragon s Lair
Attn  Wayne Goodall
273 Main Street
Norway, ME 04268

The Dragon s Vault of NJ Llc
Attn  Anthony Alicea
1370 S Main Rd
Building 6
Vineland, NJ 08360

The Dragons Cellar
Attn  Jerrett Bolden
Jerrett Bolden
1070 Memory Lane
Reno, NV 89509

The Dragons Treasure Horde
Attn  Stephan Saraidarian
C/O Stephan Saraidarian
331 Main Street
Milford, MA 01757

The Dragons Treasure Horde
C/O Stephan Saraidarian
331 Main Street
Milford, MA 01757

The Dugout Cards   Games
2647 South NC Hwy 127
Hickory, NC 28602

The Dugout Cards   Games
Attn  Ken  Debbie
2647 South NC Hwy 127
Hickory, NC 28602

The Dunbar Free Library
401 Nh-10
Grantham, NH 03753

The Eldritch Bazaar
Attn  Brian Frederick
217 S Main St
Columbiana, OH 44408

The Emerald Game House
Attn  Thorsheim Johnson
1247 Mill Bay Rd, Ste A
Kodiak, AK 99615

The Emerald Game House
Attn  Thorsheim Johnson
1247 Mill Bay Road
Kodiak, AK 99615

The Encounter
811 Union Blvd
Allentown, PA 18109

The Encounter
Attn  Terry OR Keith
811 Union Blvd
Allentown, PA 18109

The Estore   Tech Shop
204 Glynview Plaza
Prestonsburg, KY 41653

The Estore   Tech Shop
Attn  Kent and Jay
204 Glynview Plaza
Prestonsburg, KY 41653

The Experience Share
1301 Lincoln Ave
Alameda, CA 94501

The Experience Share
Attn  Marvel
1301 Lincoln Ave
Alameda, CA 94501

The Fapeto Family Projects Llc
7924 East Dr
Unit 206
N Bay Village, FL 33141

The Fapeto Family Projects Llc
Attn  Andres  Patricia
7924 East Dr
Unit 206
N Bay Village, FL 33141

The Federation
Attn  Russ
Russ Haslage
Po Box 476
Huron, OH 44839

The Feisty Goblin Llc
Attn  Christine Radeshak
1712 Kimball Ave
Arnold, PA 15068

The Feisty Goblin Llc
Attn  Christine Radeshak
938 Fifth Avenue
New Kensington, PA 15068

The Field Library
4 Nelson Ave
Teen Services Librarian
Peekskill, NY 10566

The Fifth Piece Llc
Attn  Brian Norega
12277 Mariposa Rd
Victorville, CA 92395

The Final Quest Llc
109 Pine Cove St.
Beaufort, SC 29902

The Final Quest Llc
Attn  Amy, Nathan, Patrick
109 Pine Cove St.
Beaufort, SC 29902

The Final Stop
381 Mcarthur Ave
Vanier, ON K1l 6n5
Canada

The Final Stop
Attn  Filipe Correia
381 Mcarthur Ave
Vanier, ON K1l 6n5
Canada

The Fine Art of Baseball Suite Bu-648
C/O Columbia Place Mall
7201 Two Notch Road
Suite Bu-648
Columbia, SC 29223

The Flamingo
904-20 Tubman Ave
Toronto, ON M5a 0m8
Canada

The Flamingo
Attn  Navin  Tanya
904-20 Tubman Ave
Toronto, ON M5a 0m8
Canada

The Flamingo Collective
904-20 Tubman Ave
Toronto, ON M5a 0m8
Canada

The Flamingo Collective
Attn  Tanya  Navin
904-20 Tubman Ave
Toronto, ON M5a 0m8
Canada

The Flash Geek
Attn  David Montague
David Montague
837 E High Point Terr
Peoria, IL 61614

The Flash Geek
David Montague
837 E High Point Terr
Peoria, IL 61614

The Flo-Glo Shop Llc
Attn  Greg Showgo
2254 E Edgewood Dr
Lakeland, FL 33803

The Floor Is Lava Llc
Attn  Daniel Acosta, Joseph Pino
2900 NW 75th Street
Suite 301
Miami, FL 33147

The Flux Llc
Attn  Chris,Juan,Matthew
Chris Rodriguez
2919 Sand Stone
Edinburg, TX 78541

The Flux Llc
Chris Rodriguez
2919 Sand Stone
Edinburg, TX 78541

The Foundry Llc
111 N Pruett St
Paragould, AR 72450

The Foundry Llc
Attn  Steve  Sarah
111 N Pruett St
Paragould, AR 72450

The Fourth Place Llc
51 Sargent St
Enfield, NH 03748

The Fourth Place Llc
Attn  Ian Struckhoff
3 Lebanon St
Suite 33
Hanover, NH 03755

The Fourth Place Llc
Attn  Ian Struckhoff
51 Sargent St
Enfield, NH 03748

The Foxhole Trading Company
Attn  William Puckett
43 Court Sq
Mocksville, NC 27028

The Free Book Bus
430 Nob Hill Cir
Charlottesville, VA 22903

The Free Book Bus
Attn  Sharon Stone
430 Nob Hill Cir
Charlottesville, VA 22903

The Fun Exchange
7754 Borthwick Way
Antelope, CA 95843

The Fun Exchange
Attn  Freddy
7754 Borthwick Way
Antelope, CA 95843

The Fun Exchange
Attn  Freddy Carcamo
5020 Foothills Blvd
Ste 5
Roseville, CA 95747

The Funny Book Factory
3 School Street Apt 1
Lebanon, NH 03766

The Funny Book Factory
Attn  Thomas Mulherin
3 School Street Apt 1
Lebanon, NH 03766

The Funny Pages  Comedy
Attn  Brain Amtzen
Comics Llc
506 W Colorado Ave
Colorado Spring, CO 80905

The Funny Pages  Comedy   Comics Llc
506 W Colorado Ave
Colorado Spring, CO 80905

The Fuzzy Duck
Attn  Janie Cornett
Dba Coffeetree Books
159 E Main St
Morehead, KY 40351-1651

The Fuzzy Duck
Dba Coffeetree Books
159 E Main St
Morehead, KY 40351-1651

The Gallant Hand s Gamers Gear
P.O. Box 1156
Durham, CA 95938

The Gambit Game Hall
Attn  Nermina  Mina  Pjetrovic-Swarms
15423 N 22nd Dr
Phoenix, AZ 85023

The Game Box
Attn  Jennifer Jones
1717 E Ohio St
Clinton, MO 64735

The Game Chest Inc
Attn  Maryam/Karen/Seth
26012 Marguerite Pkwy
Ste C
Mission Viejo, CA 92692

The Game Corner Llc
Attn  Bryson/Justin/Shawn
Po Box 1938
Cedar City, UT 84721

The Game Corner Llc
Attn  Shawn  Tyler  Okeson
41 N Main St
Cedar City, UT 84720

The Game Corner Llc
Po Box 1938
Cedar City, UT 84721

The Game Fortress
Attn  Sean Murphy
1205 Grant Avenue
Novato, CA 94945

The Game Fortress
Attn  Sean Murphy
1922 Buckingham Ln
Petaluma, CA 94954

The Game Goblin Llc
Attn  Adam Weber
29 North Broadway
Geneva, OH 44041

The Game Guild
Attn  Kyler Anderson
1520 Highland Drive
Blackfoot, ID 83221

The Game Hub
Attn  Kyle/Sherilynne/Todd
Po Box 1495
Lower Lake, CA 95457

The Game Lodge, Llc
Attn  Cody Beers
3888 Hartsville Pike
Lebanon, TN 37087

The Game Shop
301 N Main Street
Lakeport, CA 95453

The Game Shop
Attn  Brandon  Amber
301 N Main Street
Lakeport, CA 95453

The Game Shoppe
Attn  Norman Herrick
4012 North 144th St
Omaha, NE 68116

The Game Table Cafe
Attn  Thomas Keegan
4900 Carlisle Pike
Suite A6
Mechanicsburg, PA 17050

The Game Zone
Attn  James Langdon
532 5th St
Eureka, CA 95501

The Gamer Haven
Attn  Chris Skinner, Robert Kelley
1403 W Broadway Ave
Suite 101
Spokane, WA 99201

The Gamer s Edge
580 Main Street
Stroudsburg, PA 18360

The Gamer s Edge
Attn  Robin Kessler
580 Main Street
Stroudsburg, PA 18360

The Gamers Den
140 N Buchanan St Suite 152
Cambridge, MN 55008

The Gamers Den
Attn  Rhonda, Pat, Hans
140 N Buchanan St Suite 152
Cambridge, MN 55008

The Gamers Hub Llc
Attn  Aaron Hernandez
6716 NW 39th Expressway
Bethany, OK 73008

The Gamers Table
Attn  Chawn Mccowien
209 Main Street West
Girard, PA 16417

The Games Alliance
Attn  Christopher Moore
199 Walls Complex Circle
Clarkesville, GA 30523

The Gaming Company Store
Attn  Adam Sellner
Attn  Lesley Shawn Reynolds
275 Southside Mall Road, Suite D3
South Williamson, KY 41503

The Gaming Dungeon
Attn  Donald, Anthony
Donald K Stevens
527 East Beau Street
Washington, PA 15301

The Gaming Hoard
Attn  Justin Young
1825 S Aspen Avenue
Broken Arrow, OK 74012

The Gaming Lounge
260300 Writing Creek Crescent
Rocky View Coun, AB T4a 0x8
Canada

The Gaming Lounge
Attn  Jordan  Marcie
260300 Writing Creek Crescent
Rocky View Coun, AB T4a 0x8
Canada

The Gaming Spot
Attn  Jared/Matt/William
6401 Seven Seas Avenue  7
Bakerfield, CA 93308

The Gaming Table
Attn  Mark Hoffman
2546 SW 4th Avenue
Mark Hoffman
Ontario, OR 97914

The Gathering Place
3990 State St
Abilene, TX 79603

The Gathering Place
Attn  Jared
3990 State St
Abilene, TX 79603

The Geek Merchant
49 Ooster St
Ladybrand
Freestate, 9745
South Africa

The Geekadrome
534 Brookline Blvd
Pittsburgh, PA 15226-2002

The Geekadrome
Attn  Paul and Mitchell
534 Brookline Blvd
Pittsburgh, PA 15226-2002

The Geekery Llc
19 Little St
Matawan, NJ 07747

The Geekery Llc
Attn  Doug  Justin
19 Little St
Matawan, NJ 07747

The Geeky Ferret Llc
Attn  Nicole Webb
30044 State Road 54
Wesley Chapel, FL 33543

The Geeky Oasis
120 Brockington Rd
Sherwood, AR 72120

The Geeky Oasis
Attn  Nahri  Justin
120 Brockington Rd
Sherwood, AR 72120

The Geeky Oasis
Attn  Nahri Chretien
120 Brockington Road
Sherwood, AR 72120

The Giddy Goblin Games Goodies
301553 Conc 2 Sdr Rr1
Hanover, ON N4n 3b8
Canada

The Giddy Goblin Games Goodies
Attn  Jennifer Heerema
301553 Conc 2 Sdr Rr1
Hanover, ON N4n 3b8
Canada

The Goblin s Cavern Inc.
221 Danbury Rd Ste H
New Milford, CT 06776

The Goblin s Cavern Inc.
Attn  Thomas and Daniel
221 Danbury Rd Ste H
New Milford, CT 06776

The Golden Age
316 Court St
24
Maryville, TN 37804

The Golden Age
Attn  David and Stephanie
316 Court St
24
Maryville, TN 37804

The Golden Age
Attn  Randy   David
316 Court St
24
Maryville, TN 37804

The Gotham Underground
147 East Main Street
Ramsey, NJ 07446

The Gotham Underground
Attn  Matthew
147 East Main Street
Ramsey, NJ 07446

The Great Escape  Tge
Attn  Terry Hopkins X 339
Po Box 511
Lake George, NY 12845

The Green Hornet, Inc
C/O Loeb   Loeb, Llp
10100 Santa Monica Blvd, Unit 2200
Los Angeles, CA 90067

The Grid Games
52 Purnell Pl
Manchester, CT 06040

The Grid Games
Attn  Karl Dignam
52 Purnell Pl
Manchester, CT 06040

The Guild Hall
Attn  Ben Mcintyre
1307 North Main
Suite C
Mitchell, SD 57301

The Guild Hall Hobby
Attn  Eric Kimball
400 Nj-38, Ste 1360
Moorestown, NJ 08057

The Hall of Comics
122 Turnpike Rd
Westborough, MA 01581

The Hall of Comics
Attn  John, Jason, Manole
122 Turnpike Rd
Westborough, MA 01581

The Hall of Hobbies
Attn  Jeffrey Knight
128 East Neshannock Ave
New Wilmington, PA 16142

The Happy Hoarder
768 E Leona Pkwy
Lorena, TX 76655

The Happy Hoarder
Attn  Joshua  Esprit
768 E Leona Pkwy
Lorena, TX 76655

The Hartford
P.O. Box 783690
Philadelphia, PA 19178-3690

The Haunted Book Shop
9 S Joachim St
Mobile, AL 36602

The Haunted Book Shop
Attn  Angela Trigg
9 S Joachim St
Mobile, AL 36602

The Haven Games Llc
Attn  Alexandra Heffelfinger
3385 S Us Hwy 17-92, Ste 269
Casselberry, FL 32707

The Haymarket
2120 Longbeach Blvd
Ship Bottom, NJ 08008

The Henry Farm, Inc
171 Pier Ave, Unit 207
Santa Monica, CA 90405

The Henry Farm/Binge Books
171 Pier Ave Ste 207
Santa Monica, CA 90405

The Heretical Nerd
252 Ester St
Sudbury, ON P3e 5c3
Canada

The Heretical Nerd
Attn  Curtis Mason
252 Ester St
Sudbury, ON P3e 5c3
Canada

The Hero House
1112 Prospect Ave
Indianapolis, IN 46203

The Hero House
Attn  Wayne / Mike
1112 Prospect Ave
Indianapolis, IN 46203

The Hero Initiative
Attn  Jim Mclauchlin
Attn Jim Mclauchlin
6508 Aldea Ave
Lake Balboa, CA 91406

The Hero Initiative
Attn Jim Mclauchlin
6508 Aldea Ave
Lake Balboa, CA 91406

The Hero s Tale
634 King St E
Cambridge, ON N3h 3n6
Canada

The Hero s Tale
Attn  William Salter
634 King St E
Cambridge, ON N3h 3n6
Canada

The Hero Workshop
Attn  Scott Stevens
4319 Elenda Street
Culver City, CA 90230

The Hidden Base
186 Willard Street
New Haven, CT 06515

The Hidden Base
Attn  Thomas Fiore
186 Willard Street
New Haven, CT 06515

The High Council Llc
2372 Josefina Dr
Kissimmee, FL 34744

The High Council Llc
Attn  Jason  Nicholas
1248 Asher Mason Ave
Kissimmee, FL 34744

The Hobby Centre
33 Roydon Place Unit 6
Ottawa, ON K2e 1a3
Canada

The Hobby Centre
Attn  William Chappell
33 Roydon Place Unit 6
Ottawa, ON K2e 1a3
Canada

The Hobby Connection
Attn  Tanner Brockett
3201 Montgomery Hwy
Suite 6
Dothan, AL 36303

The Hobby Connection Llc
3201 Montgomery Hwy
Ste 6
Dothan, AL 36303

The Hobby Connection Llc
Attn  Tanner  Billy
3201 Montgomery Hwy
Ste 6
Dothan, AL 36303

The Hobby Den
Attn  David Nguyen
5432 East Indiana St
Evansville, IN 47715

The Hobby Shop
101 Smithfield Street
Pittsburgh, PA 15222

The Hobby Shop
Attn  Eric Bachman
101 Smithfield Street
Pittsburgh, PA 15222

The Hobby Source Llc
Attn  Vyacheslav  Steve  Iskhakov
4940 E Asbury Ave
Denver, CO 80222

The Horde Collectibles   Gaming
Attn  Kayla Bowman
411 Hilltop Ave
Bradley, IL 60915

The House of Fun
210 White Horse Pike
Barrington, NJ 08007

The House of Fun
Attn  Christopher Consalvi
210 White Horse Pike
Barrington, NJ 08007

The Hungry Dragon Llc
Attn  Kevin Mcgrew
24620 Jefferson Ave
Murrieta, CA 92562

The Hunt Company Llc
390 Woodward Rd
N Providence, RI 02904

The Hunt Company Llc
Attn  Eduardo Demedeiros
390 Woodward Rd
N Providence, RI 02904

The Hydropump Llc
335 W Main St
Havelock, NC 28532

The Hydropump Llc
Attn  Adam Schiming, Adam Gercon  Cj
335 W Main Street
Havelock, NC 28532

The Hymnus Tree
Attn  Alisha Schieber
718 Main Ave
Washburn, ND 58577

The Inkwell Tattoo Company Llc
1941 Mentor Ave
Painesville, OH 44077

The Inkwell Tattoo Company Llc
Attn  Joel and Carrie
1941 Mentor Ave
Painesville, OH 44077

The Inkwell Tattoo Company Llc
Attn  Joel Ozinga, Carrie Ozinga
1939 Mentor Ave
Painesville, OH 44077

The Inkwell Tattoo Company Llc
Attn  Joel Ozinga, Carrie Ozinga
7861 Brakeman Rd
Painesville, OH 44077

The Inner Geek
419 Hammer Mill Rd
Greenup, KY 41144

The Inner Geek
Attn  Jarrod Greer
419 Hammer Mill Rd
Greenup, KY 41144-7798

The Inner Geek
Attn  Jarrod Greer
Jarrod Greer
104 16th St
Ashland, KY 41101

The Inner Geek
Jarrod Greer
104 16th St
Ashland, KY 41101

The Ion Exchange
9652 Rosebay St
Anaheim, CA 92804

The Ion Exchange
Attn  Huy OR Mohammad
9652 Rosebay St
Anaheim, CA 92804

The Iron Lion Llc
9853 Bighorn Canyon Drive
Peyton, CO 80831

The Iron Lion Llc
Attn  Shelby   Andrew
9853 Bighorn Canyon Drive
Peyton, CO 80831

The Jackson Group
5804 Churchman Bypass
Indianapolis, IN 46203

The Juarez Co. Goods   Service
1723 Columbus St
Bakersfield, CA 93305

The Juarez Co. Goods   Service
Attn  Dave
1723 Columbus St
Bakersfield, CA 93305

The Kabin, Llc
Attn  Byron Nesseth, Sara Durham
223 South Main Street
Zumbrota, MN 55992

The Keep Hobby Llc
405 Crestview Terr
Brick, NJ 08723

The Keep Hobby Llc
Attn  Corey, Sean, Michael
405 Crestview Terr
Brick, NJ 08723

The Keep Hobby Llc
Attn  Michael Bogan
137 Van Zile Rd
Brick, NJ 08724

The Keystone Pokeshop
Attn  Scott Luscombe
1368 Mall Run Rd
Suite 318
Uniontown, PA 15401

The King s Court Llc
Attn  Steven Baker
2 Morton Street, Ste 2
Taunton, MA 02780

The King s Keep Llc
Attn  Marco Tucker
121 Jordan Place
Boerne, TX 78006

The Kingdom of Bonome
Attn  Robert Bonome
C/O Robert Bonome
697 Ramona Ave
Staten Island, NY 10309-2133

The Kingdom of Games
112 N 16th St
Bethany, MO 64424

The Kingdom of Games
Attn  Kenneth OR Jody
112 N 16th St
Bethany, MO 64424

The Knights Den
Attn  Luis Escabedo
Luis Escobedo
1055 North 3rd Street
El Centro, CA 92243

The Kobold s Corner
Attn  Matt   Jamie
1100 West Burlington Ave  2
Fairfield, IA 52556

The Kowalski Way Llc
4418 W Buena Vista Rd
Evansville, IN 47720

The Kowalski Way Llc
Attn  Aaron and Faith
4418 W Buena Vista Rd
Evansville, IN 47720

The Kraken s Hoard
202 Triumph Dr
Elon, NC 27244

The Kraken s Hoard
Attn  Jonathan   Robert
202 Triumph Dr
Elon, NC 27244

The Lab
Attn  Denilson Guevara
517 N 8th St
Garden City, KS 67846

The Labyrinth
24 Fortrose Crec
Toronto, ON M3a 2h1
Canada

The Labyrinth
Attn  Dan Merisanu
24 Fortrose Crec
Toronto, ON M3a 2h1
Canada

The Lair
11a Wylie Cir
Georgetown, ON L7g 5m1
Canada

The Lair
Attn  Ricardo  Fernando
11a Wylie Cir
Georgetown, ON L7g 5m1
Canada

The Lair Inc
14 Park Pl
Pelham, NY 10803

The Lair Inc
Attn  Jorge Rodriguez
14 Park Pl
Pelham, NY 10803

The Last Page, Llc
101 S. Washington St.
Starkville, MS 39759

The Last Page, Llc
Attn  Skyland
101 S. Washington St.
Starkville, MS 39759

The Last Toy Store Llc
207 Glen View Terrace
Abingdon, MD 21009

The Last Toy Store Llc
Attn  Christopher  Lauren
207 Glen View Terrace
Abingdon, MD 21009

The Launchpad
712 W Lodi Ave
Lodi, CA 95240

The Launchpad
Attn  Micheal/David/Jim
712 W Lodi Ave
Lodi, CA 95240

The Law Offices of Zvi Guttman, P.A
Attn  Zvi Guttman
Po Box 32308
Baltimore, MD 21282

The Leaf Village Llc
Dba the Hidden Cloud
7031 Little River Turnpike
Unit 11 B
Annandale, VA 22003

The Licensing Group Ltd
Attn  Danny, Carey
6404 Wilshire Blvd
Los Angeles, CA 90048

The Lilly Co
P.O. Box 1000
Dept 184
Memphis, TN 38148-0184

The Lincoln Natl Life Ins Co
Attn  Group Premiums
P.O. Box 0821
Carol Stream, IL 60132-0821

The Lion Forge, Llc
Attn  Geoff Gerber
6600 Manchester Ave
St Louis, MO 63139

The Little Plastic Train Co
1004 Prairie St
Houston, TX 77002

The Little Plastic Train Company
Attn  Stephen Aslett
1004 Prairie St, Ste 200
Houston, TX 77002

The Little Thumb Llc
Attn  Charles Dodson
2208 Sweet Bay Dr, Ste A
Greenville, NC 27834

The Little Thumb Llc
Attn  Charles Dodson
2588 Nash Joyner Rd
Farmville, NC 27828

The Local Game Store
Attn  Andres Lucio, Michael Snyder
970 N Coit Rd, Ste 3080
Richardson, TX 75080

The Local Npc Games   Comics
315 Charlotte St
Sydney, Ns B1p 1c6
Canada

The Local Npc Games   Comics
Attn  Edward
315 Charlotte St
Sydney, Ns B1p 1c6
Canada

The Loch Cafe   Games Llc
Attn  Erin Glesner
318 N 18th Ave E
Duluth, MN 55812

The Long Island Peddler Inc
40 Van Buren Ave
Centereach, NY 11720

The Long Island Peddler Inc
Attn  Joseph
40 Van Buren Ave
Centereach, NY 11720

The Longbox Llc
Attn  Laura/Charles/Mark
20015 SW Imperial St
Beaverton, OR 97003

The Loot Box Llc
Attn  Amber Bradley
1118 Hwy 662
Newburgh, IN 47630

The Loot Company, Llc.
600 Wilshire Blvd
Suite 1000
Los Angeles, CA 80017

The Loot Company, Llc.
Attn  Joel-Paula-Jan
600 Wilshire Blvd
Suite 1000
Los Angeles, CA 80017

The Loyal Subjects
155 W Washington Blvd, Ste 207
Los Angeles, CA 90015

The Loyal Subjects
Attn  Jonathan
Attn Jonathan Cathey
155 W Washington Blvs Ste 207
Los Angeles, CA 90015

The Mages Emporium
1306 Chestnut Rd
Elgin, SC 29045

The Mages Emporium
Attn  Megan Campbell
1306 Chestnut Rd
Elgin, SC 29045

The Magical Warehouse
200 Dusty Mesquite Rd
Alpine, TX 79830

The Magical Warehouse
Attn  Concepcion  Martin
200 Dusty Mesquite Rd
Alpine, TX 79830

The Magical Warehouse
Attn  Concepcion  Connie  Santillan
Attn  Martin Gutierrez
113 E Holland Ave
Alpine, TX 79830

The Mana Grove
Attn  Sean Johnson
100 East Michigan St
Reading, MI 49274

The Mana Pool Shop Llc
Attn  Delbert  Rex  Long
2946 N Government Way
Coeur D Alene, ID 83815

The Mana Vault Mke Llc
Attn  Adam Hamdam
3807 S Packard Ave
Saint Francis, WI 53235

The Manhattan Elite
201 Ghorley Dr
Ball Ground, GA 30107

The Manhattan Elite
Attn  David
201 Ghorley Dr
Ball Ground, GA 30107

The Mark Twain Museum Store
65 Forest St
Hartford, CT 06105

The Mark Twain Museum Store
Attn  Ilana Stollman
65 Forest St
Hartford, CT 06105

The Marmaxx Group
Attn  Jerry Reid
Attn Accts Payable
Po Box 9126
Framingham, MA 01701

The Marmaxx Group
Po Box 9126
Framingham, MA 01701

The Maroon Hornet Comics  Coll
24 W Locust St
Oxford, PA 19363

The Maroon Hornet Comics  Coll
Attn  Laura Grace
24 W Locust St
Oxford, PA 19363

The Mars Traders Llc
5900 Balcones Dr
Ste 5317
Austin, TX 78731

The Mars Traders Llc
Attn  Asim, Hassan  Noman
5900 Balcones Dr
Ste 5317
Austin, TX 78731

The Meelypops Shop Llc
3700 NW 91st St
Ste E-100
Gainsville, FL 32606

The Meelypops Shop Llc
Attn  Jameel  Meredith
3700 NW 91st St
Ste E-100
Gainsville, FL 32606

The Meelypops Shop Llc
Attn  Jameel Mohammed
3700 NW 91st St
Ste E-100
Gainesville, FL 32606

The Mermaid Dog Llc
Dba Peninsula Games
Attn  Heather Bishop
29 Main Street
Eatontown, NJ 07724

The Mighty Hobby Shop
1601 E Alton Gloor Blvd
Ste 106
Brownsville, TX 78526

The Mighty Hobby Shop
Attn  Julio Gutierrez
1601 E Alton Gloor Blve
Suite 106
Brownsville, TX 78526

The Mighty Hobby Shop
Attn  Julio Gutierrez
1601 E Alton Gloor Blvd
Ste 106
Brownsville, TX 78526

The Migz Inc
1415 S Ardmore Ave
Unit 6938
Villa Park, IL 60181

The Migz Inc
Attn  Gail Ruiz
1415 S Ardmore Ave
Unit 6938
Villa Park, IL 60181

The Monster Stash Llc
Attn  Sarah  Adam
Po Box 141
Fort Ann, NY 12827

The Monster Stash Llc
Po Box 141
Fort Ann, NY 12827

The Muister Collectibles
1902 Springview Ct
Waukesha, WI 53186

The Muister Collectibles
Attn  Wai  Ryan
1902 Springview Ct
Waukesha, WI 53186

The Mythic Conclave Llc
Attn  Joseph Kock
853 Plaza Dr
Carroll, IA 51401

The Nerd Box.Com
Attn  Timothy/Sara
Timothy Stambek
320 E Horizon Drive
Henderson, NV 89015

The Nerd Cave Llc
6003 Pleasant Colony Ct Ste 4
Crestwood, KY 40014

The Nerd Cave Llc
Attn  Derek Schneider
6003 Pleasant Colony Court
Suite 4
Crestwood, KY 40014

The Nerd Cave Llc
Attn  Derek Schneider
6003 Pleasant Colony Ct Ste 4
Crestwood, KY 40014

The Nerd Place Llc
Attn  Drew Hale
50 N Railroad Street
Palmyra, PA 17078

The Nerd Store
2043 E 3300 S
Salt Lake City, UT 84109

The Nerd Store
3601 S 2700 W
Ste C122
Westvalley City, UT 84119

The Nerd Store
3601 S 2700 W
Ste G106
Westvalley City, UT 84119

The Nerd Store
Attn  Charles / Roger
3601 S 2700 W
Ste C122
Westvalley City, UT 84119

The Nerd Store Llc
807 8th Street
Greeley, CO 80631

The Nerd Store Llc
Attn  Travis
807 8th Street
Greeley, CO 80631

The Next Adventure
Attn  Brandi Watts, Joe Mays
209 Barnett Blvd
Tallassee, AL 36078

The Next Big Thing Llc
Attn  Kim A/P X315
Tnbt Llc  Impact Merchandising
5618 Poppleton Ave
Omaha, NE 68106

The Next Big Thing Llc
Tnbt Llc  Impact Merchandising
5618 Poppleton Ave
Omaha, NE 68106

The Nexus Arcade Gaming Lounge Llc
Dba Wizard Ridge Gaming
46 Bay Street
Unit C
Winslow, ME 04901

The Noble Collection
11190 Sunrise Valley Dr, Unit 120
Reston, VA 20191

The Nomad s Grind Llc
10270 Tujunga Canyon Blvd
Apt 209
Tujunga, CA 91042

The Nomad s Grind Llc
Attn  Jordan  Sue
10270 Tujunga Canyon Blvd
Apt 209
Tujunga, CA 91042

The Nook Cafe
4701 Calhoun Rd
Suite 150
Houston, TX 77004

The Nook Cafe
Attn  Derek Shaw
4701 Calhoun Rd
Suite 150
Houston, TX 77004

The Nostalgic Knick-Knack Llc
Attn  Siena Lewis-Harris
4150 Blue Diamond Rd
Suite 106
Las Vegas, NV 89139

The Nostalgic Nick-Nack Llc
4150 Blue Diamond Rd
Ste 106
Las Vegas, NV 89139

The Nostalgic Nick-Nack Llc
Attn  Anthoney/Siena
4150 Blue Diamond Rd
Ste 106
Las Vegas, NV 89139

The Npd Group, Inc
24619 Network Pl
Chicago, IL 60673-1246

The Octopus Garden
Attn  Gus Sako
1327 George Washington Way
Richland, WA 99354

The Ohio State University
Attn  Matt Reber
Wexner Center For Arts
1871 North High Street
Columbus, OH 43210

The Ohio State University
Wexner Center For Arts
1871 North High Street
Columbus, OH 43210

The One Stop Shop
Attn  Tim Ferrante
C/O Tim Ferrante
10 High Street
Clinton, MA 01510

The One Stop Shop
C/O Tim Ferrante
10 High Street
Clinton, MA 01510

The Otaku Market Llc
309 Smith Dr
Clayton, OH 45315

The Otaku Market Llc
Attn  Gary Cooper
309 Smith Dr
Clayton, OH 45315

The Otaku Precinct Llc
34 W Main St
Ste H
Hamlet, NC 28345

The Otaku Precinct Llc
Attn  Natasja
34 W Main St
Ste H
Hamlet, NC 28345

The Otaku Store Anime   Manga
128 Honeysuckle Dr
Florence, KY 41042

The Otaku Store Anime   Manga
Attn  Brian Jones
128 Honeysuckle Dr
Florence, KY 41042

The Outer Limits
437 Moody Street
Waltham, MA 02453

The Outer Limits
Attn  Steve Higgins
437 Moody Street
Waltham, MA 02453

The Outer Limits Comics Books
And Collectables
1906 Northmoor Terrace
Pueblo, CO 81008

The Outer Limits Comics Books
Attn  Geri  Patrick
And Collectables
1906 Northmoor Terrace
Pueblo, CO 81008

The Outer Reaches
18 Willow Dr
Maitland, ON K0e 1p0
Canada

The Outer Reaches
Attn  Todd OR Lesley
18 Willow Dr
Maitland, ON K0e 1p0
Canada

The Pack Shack
Attn  David Flynn
Wild Serra Enterprises Inc
23589 Van Born Rd
Taylor, MI 48180

The Pack Shack
Wild Serra Enterprises Inc
23589 Van Born Rd
Taylor, MI 48180

The Paper Escape
205 W First St
Dixon, IL 61021

The Paper Escape
Attn  Kerri Smith
Kerri Smith
307 12th Ave
Sterling, IL 61081

The Peddler Z, Llc
7267 W 130th St
Parma, OH 44130

The Perky Nerd
830 North Valley St
Burbank, CA 91505

The Perky Nerd
Attn  Tiffany OR Jason
830 North Valley St
Burbank, CA 91505

The Phalanx Consortium Llc
Dba Phalanx Games   Sundry
Attn  Stephanie Bennett
853 Boxwood Ct
Clarksville, TN 37043

The Phoenix Collection
Attn  Rudy Kessler
Rudy Kessler
15709 Bent Rose Way
Fort Worth, TX 76177

The Pittstop Comics Shop Llc
1836 Caddo St
Oologah, OK 74053

The Pittstop Comics Shop Llc
Attn  Winstin  Janet
1836 Caddo St
Oologah, OK 74053

The Planet Comics
Tintoreto  89 Local A
Col Ciudad DE Los Deportes
Mexico, Df 03710
Mexico

The Plasma Infusion Llc
26 Doris Avenue
Monroe, CT 06468

The Plasma Infusion Llc
Attn  William/Debra
26 Doris Avenue
Monroe, CT 06468

The Plastic Soldier Co, Ltd
The Henfield Business Park
Shoreham Rd, Unit 13-15
Henfield, Bn5 9sl
United Kingdom

The Pleasant Pheasant Bookstore Llc
Attn  Elliot Reinhart
1059 Court St
Ste 109
Woodland, CA 95695

The Pokemann Collectibles
Attn  Isaac Kaufmann, Leah Kaufmann
9700 Mcclumpha Rd
Plymouth, MI 48170

The PokEmon CO International, Inc
Attn  General Counsel
10400 NE 4th St, Ste 2800
Bellevue, WA 98004

The PokEmon Company International
10400 NE 4th St, Ste 2800
Bellevue, WA 98004

The PokEmon Company International, Inc
Attn  Rich Henry
10400 NE 4th St, Ste 2800
Bellevue, WA 98004

The Pokeshop Buy, Sell, Trade
Attn  Nou Xiang
3132 N Mayfair Rd
Wauwatosa, WI 53222

The Portal Comics   Games
321 Woodlawn Avenue
Bethlehem, PA 18018

The Portal Comics and Games
Attn  Brian,Jay,Michael
321 Woodlawn Avenue
Bethlehem, PA 18018

The Purple Onion
23 Morning Glory St
Winfield, WV 25213

The Purple Onion
Attn  Allan Hathaway
23 Morning Glory St
Winfield, WV 25213

The Quilted Bear - Draper
Attn  Darren Dunford
111 E 12300 S
Draper, UT 84020

The Rcade Comics   Coll Llc
1245 E State Blvd
Ft Wayne, IN 46805

The Rcade Comics   Collectibles Llc
Attn  Matthew Cade, Donald Ray
1245 E State Blvd
Fort Wayne, IN 46805

The Rcade Comics and Coll Llc
Attn  Craig
1245 E State Blvd
Ft Wayne, IN 46805

The Realm of Toys
Attn  Jazmyn   Joan
Po Box 1232
150 Mile House, Bc V0k 2g0
Canada

The Realm of Toys
Po Box 1232
150 Mile House, Bc V0k 2g0
Canada

The Realms Tabletop   Hobby Llc
Attn  Justin Butler
104 N Orr Dr, Ste 2
Normal, IL 61761

The Recyclables
Attn  Damion Pugh
Premium Outlets Drive
Suite 840
Blackwood, NJ 08012

The Recyclables
Premium Outlets Drive
Suite 840
Blackwood, NJ 08012

The Retro Handheld
Attn  Gabriel Ulloa
2819 F Street
Bakersfield, CA 93301

The Retro Store
Attn  Marta OR David
17 N Raymond Ave
Pasadena, CA 91103

The Revenue Center
1001 Lee St E
Charleston, WV 25301

The Rift Collectibles
2085 East Main St
Cortlandt Manor, NY 10567

The Rift Collectibles
Attn  Joris
2085 East Main St
Cortlandt Manor, NY 10567

The Right Stuf International
Accounts Payable
512 N Main St
Grimes, IA 50111

The Rising Sun Games Llc
3523 Quail Run Dr
Sierra Vista, AZ 85635

The Rising Sun Games Llc
Attn  Glen Lehman
3523 Quail Run Dr
Sierra Vista, AZ 85635

The River s End Bookstore
Attn  Bill Reilly
19 West Bridge St
Oswego, NY 13126

The Rogues Roost Ltd
Attn  Harry   Joshua
C/O Harry Hanneman
8801 Sunflower Road
Loveland, CO 80537

The Rubaiyat Llc
Attn  Sazja Fletcher
314 S 6th Ave
Caldwell, ID 83605

The Sarut Group
Attn  Alan  Frederic
Po Box 110495
Brooklyn, NY 11211

The Sarut Group
Po Box 110495
Brooklyn, NY 11211

The Saunders Agency
Attn  Ronald Saunders
T/A Speedy s Collectibles
6207 Riverwalk Ln  5
Jupiter, FL 33458

The Schmidtevil Inc
2351 Noblestown Rd Ste 4
Pittsburgh, PA 15205

The Schmidtevil Inc
Attn  Jay Schmidt
2351 Noblestown Rd Ste 4
Pittsburgh, PA 15205

The Sci Fi Center
4600 Cory Place
Las Vegas, NV 89107

The Sci Fi Center
Attn  William Powell
4600 Cory Place
Las Vegas, NV 89107

The Scratching Post Cafe Llc
Attn  Rebecca Minick
114 E University Ave
Champaign, IL 61820

The Scruffy Nerd Herder
Attn  John OR Alec
2101 Mcclaskey Lane
Eureka, CA 95503

The Secret Lair
41 Falcon Ln
Weyers Cave, VA 24486

The Secret Lair
Attn  Stephen Lotts
41 Falcon Ln
Weyers Cave, VA 24486

The Secret Lair   Lake Chelan Llc
Attn  Sean Harrold
145 Wapato Way, Ste 4
Manson, WA 98831

The Secret Lair Comics 2.0
1433 Dennison Ave
Stauton, VA 24401

The Secret Lair Comics 2.0
Attn  Christopher  Olivia
1433 Dennison Ave
Stauton, VA 24401

The Secret Lair Comics 2.0
Attn  Christopher Barcomb
1433 Dennison Ave
Staunton, VA 24401

The Select Group
4300 Steeles Ave East
Unit D20
Markhan, ON L3r 0y5
Canada

The Shield Comics   Games Llc
Attn  Scott-Hugo
123 6th Street Ste A
Ames, IA 50010

The Shop
Dba Iron Wyvern
Attn  Thomas, Rhonda Blue
304 Wharf St
Loudon, TN 37774

The Shop Tattoo Piercing
618 Main Street
Alamoso, CO 81101

The Shop Tattoo Piercing
Attn  Bryan  Zach
618 Main Street
Alamosa, CO 81101

The Sidekick
Attn  Christine
1374 Queen St E
Toronto, ON M4l 1c9
Canada

The Sideline
Attn  Jason Diffenbaugh
400 N Center St
Westminster, MD 21157

The Signed Page
Attn  Shawn Speakman
Shawn Speakman
5507 Elaine Ave Se
Auburn, WA 98092

The Signed Page
Shawn Speakman
5507 Elaine Ave Se
Auburn, WA 98092

The Silver Age Comics   Coll
1196 Haskins St
Overland Park, KS 66213

The Silver Age Comics   Coll
Attn  Brent and Jonathan
1196 Haskins St
Overland Park, KS 66213

The Silver Age Llc
11916 Haskins St
Overland Park, KS 66213

The Silver Age Llc
Attn  Brent Bailey
11916 Haskins St
Overland Park, KS 66213

The Skeleton Stash Llc
507 Meixsell Valley Rd
Saylorsburg, PA 18353

The Skeleton Stash Llc
Attn  Arsenio and Irma
507 Meixsell Valley Rd
Saylorsburg, PA 18353

The Sly Fox
Attn  George Risher
Po Box 117
Virden, IL 62690

The Soog
Attn  Taha Bohulaigah
472 Amherst St, Unit 7487836
Nashua, MH 03063

The Source Wholesale, Inc
2055 Limestone Rd, Ste 200-C
Wilmington, DE 19808

The Spider s Web Ny, Ltd
31 Parsons St
Yonkers, NY 10701

The Spider s Web Ny, Ltd
Attn  Richard  Thomas
31 Parsons St
Yonkers, NY 10701

The Spiders Web
946 Rt 376
Ste 5
Wappinger Falls, NY 12590

The Spiders Web
Attn  Janine Martucci
5 Overlook Rd
Pawling, NY 12564

The Spiders Web
Attn  Janine Martucci
946 Rt 376
Ste 5
Wappinger Falls, NY 12590

The Spiders Web
Attn  Janine Martucci
946 Route 376
Suite 5
Wappingers Falls, NY 12590

The Sports Den
Attn  Jc / Diana
Jose Calderon
1114 Sage Valley Trail
Brownsville, TX 78520

The Stack Shack Collectables Llc
Attn  Joseph Hurtado
192 East Elm Avenue
Suite 104
Coalinga, CA 93210

The Stack Shack Collectables Llc
Attn  Joseph Hurtado
410 Kimberly Place
Coalinga, CA 93210

The Stadium
3980 E Wilder Rd
Bay City, MI 48706

The Stadium
Attn  Scott Morse
3980 E Wilder Rd
Bay City, MI 48706

The Starset Society Llc
1480 N 6th Street
Columbus, OH 43201

The Starset Society Llc
Attn  Ron and Dustin
1480 N 6th Street
Columbus, OH 43201

The Stronghold Games Llc
Attn  Merced Salinas
702 E Expressway 83
Suite B22
Donna, TX 78537

The Swamp Card Shop Llc
Dba Sea Scrolls Cards   Collectibles
Attn  Kevin Markevitch
715 Caribbean Dr E
Summerland Key, FL 33042

The Tabletop Vault Llc
Attn  Mistyamber Reynolds
26 E Bannack St
Dillon, MT 59725

The Tailored Staff Llc
Attn  Miguel Medina, Owner
3639 New Getwell Rd, Ste 2
Memphis, TN 38118

The Tailored Staff, Llc
3639 New Getwell Rd, Ste 2
Memphis, TN 38118

The Tangled Web
418 W Blackstock Rd
Spartanburg, SC 29301

The Tangled Web
Attn  Daniel Mcabee
418 W Blackstock Rd
Spartanburg, SC 29301

The Tattered Book
110 W 3rd St
Grand Island, NE 68801

The Tattered Book
Attn  Fred Graves
110 W 3rd St
Grand Island, NE 68801

The Temporal Tavern Llc
Dba Fortress of Fandom
Attn  Joshua Christ
1143 Us Hwy 31 N
Petoskey, MI 49770

The Temporal Tavern, Llc
Attn  Joshia and Keith
1143 Us Highway 31 N
Petoskey, MI 49770

The Third Rj Inc
11801 S Mithcell Manor Cir
Miami, FL 33156

The Third Rj Inc
Attn  Raymond Kayal
11801 S Mithcell Manor Cir
Miami, FL 33156

The Time Capsule
205 E Broadway Ave
Hopewell, VA 23860

The Time Capsule
Attn  Rick Ralsten
205 E Broadway Ave
Hopewell, VA 23860

The Tiny Comic Shop Llc
Attn  James   Lindsey
Po Box 832
Moxee, WA 98936

The Tiny Comic Shop Llc
Po Box 832
Moxee, WA 98936

The Topps CO Inc
P.O. Box 4050
Church St Station
New York, NY 10261-4050

The Toy Association, Inc
1375 Broadway Ave, Ste 1001
New York, NY 10018

The Toy Box Llc
Attn  Jackie Pitman, Daniel Pitman
175 First Street S
Friday Harbor, WA 98250

The Toy Box Llc
Attn  Jackie Pitman, Daniel Pitman
689 Airport Ctr
Friday Harbor, WA 98250

The Toy Bunker
Attn  Jim Broach
500 26th Street
Suite 206a
Opelika, AL 36801

The Toy Chest Llc
Attn  Kirk OR Nichole
Po Box 122
Hope, NJ 07844

The Toy Chest Llc
Po Box 122
Hope, NJ 07844

The Toy Closet Llc
Attn  Brian Jaye
Brian Jaye
1641 Deepwood Cir
Rochester, MI 48307

The Toy Closet Llc
Brian Jaye
1641 Deepwood Cir
Rochester, MI 48307

The Toy King Llc
735 Beechwood Dr
Dickson City, PA 18447

The Toy King Llc
Attn  Robert
735 Beechwood Dr
Dickson City, PA 18447

The Toy Shop
Attn  Jorge  Anthony
1375 E 14th St
San Leandro, CA 94577

The Toy Stop Ii
3790 NW 85th Terr
Pembroke Pines, FL 33024

The Toy Stop Ii
Attn  Susan  Jhon
3790 NW 85th Terr
Pembroke Pines, FL 33024

The Toy Trove
405 Geneva St
Unit 1
Saint Catharine, ON L2n 2g9
Canada

The Toy Vault
999 S Washington Street
N Attleboro, MA 02760

The Toy Vault Inc.
15 Commerce St
Greenville, RI 02828

The Toy Vault Inc.
34 Lake Industrial Pkwy Unit B
Greenville, RI 02828-3040

The Toy Vault Inc.
400 Bald Hill Road
Warwick, RI 02886

The Toy Vault Inc.
Attn  Daniel Mayer
15 Commerce St
Greenville, RI 02828

The Toy Vault Inc.
Cyrstal Mall
850 Hartford Turnpike
Waterford, CT 06385

The Toys Time Forgot
137 E Cherry Street
Canal Fulton, OH 44614

The Toys Time Forgot
Attn  Daniel Hare
137 E Cherry Street
Canal Fulton, OH 44614

The Trade Cave
10960 Forest Trace Ln
Glen Allen, VA 23059

The Trade Cave
Attn  Carlos / Rachel
10960 Forest Trace Ln
Glen Allen, VA 23059

The Trading Post
Attn  Kyle Franck
4582 Cumberland Road
Suite 116
Fayetteville, NC 28306

The Treasure House
Attn  Terry Close
Terry Close
703 Audubon Dr Apt 7
Pekin, IL 61554

The Treasure House
Terry Close
703 Audubon Dr Apt 7
Pekin, IL 61554

The Trilogy Shop
5773 Princess Anne Rd
Virginia Beach, VA 23462

The Trilogy Shop
Attn  Gerry Hogan
5773 Princess Anne Rd
Virginia Beach, VA 23462

The Trustee For Bell Family
Trust
15 Elle Way
Tyabb Vic, 3913
Australia

The Trustee For Cachia Family
Trust T/A Pro Gamers   Collect
402 Clarke Rd
Rockbank Vic, 3335
Australia

The Turning Page
2452 N Murray Ave
Milwaukee, WI 53211

The Turning Page
Attn  Zach, Dustin   Nick
2452 N Murray Ave
Milwaukee, WI 53211

The Ultimate Card   Comic
Universe
3429 Francis Lewis Blvd
Flushing, NY 11358

The Ultimate Card and Comic
Attn  Jack Balian
Universe
3429 Francis Lewis Blvd
Flushing, NY 11358

The Undercroft Llc
Attn  Michael Schwerin
100 E Cedar St
Standish, MI 48658

The Upkeep Games Ann Arbor
Attn  Christopher Walton
2121 W Stadium Blvd
Ann Arbor, MI 48103

The Upper Deck Co
Attn  Brittany Hysni, Vp
5830 El Camino Real
Carlsbad, CA 92008

The Upper Deck Co, Inc
Attn  Credit  Collections
5830 El Camino Real
Carlsbad, CA 92008

The Vault
5222 Fort Ave
Lynchburg, VA 24502

The Vault
5274 Rte 30
Suite 17
Greensburg, PA 15601

The Vault
Attn  James Lair
5220 Fort Ave
Lynchburg, VA 24502

The Vault
Attn  Paula Dimitriu
5222 Fort Ave
Lynchburg, VA 24502

The Vault Collectibles
Attn  Adam
Adam Foust
7816 Sweet Lane
Knoxville, TN 37938

The Vault Comics and Games
Attn  Michael Seay
8 Old Rt 22
Kutztown, PA 19530

The Vault Comics Llc
Attn  Seth Boyd
Seth Boyd
1144 Industry Rd
Lexington, KY 40505

The Vault Comics Llc
Seth Boyd
1144 Industry Rd
Lexington, KY 40505

The Vikings Closet
1881 Commerce Dr Ste 105
Elk Grove, IL 60007

The Vikings Closet
Attn  Leif Jensen
1881 Commerce Dr Ste 105
Elk Grove, IL 60007

The Village Geek
Attn  Rich / Titus
Village Geek Llc
116 N Main St
Mcpherson, KS 67460

The Village Geek
Village Geek Llc
116 N Main St
Mcpherson, KS 67460

The Village Hidden Away IN the Meadows
Attn  Leticia Solis
1520 Caulfield Dr
Ceres, CA 95307

The Vinyl Dead
Attn  Gerald  Anthony
Gerald Geronimo
10675 Chinon Circle
San Diego, CA 92126

The Walt Disney Co. S.E. Asia
One Fusionpolis View
06-01 Eclipse
Singapore, 138577
Singapore

The Wand Co
The Cottage Church End
Lindsell, Dunmow Cm6 3qr
United Kingdom

The Wargamers Guild
Attn  Kyle Booth
9 Sunnybrae Boulevard
Yardville, NJ 08620

The Westfield Company
7475 Mineral Point Rd
Ste 22
Madison, WI 53717

The Westfield Company
8608 University Green
Po Box 620470
Middleton, WI 53562-0470

The Westfield Company
Attn  Bob Moreau
7475 Mineral Point Rd
Ste 22
Madison, WI 53717

The Westfield Company
Attn  Josh
8608 University Green
Po Box 620470
Middleton, WI 53562-0470

The Westfield Company
Attn  Sherill Xt 12
8608 University Green
Po Box 620470
Middleton, WI 53562-0470

The Whimsical Wreath Llc
Dba the Whimsical Collectors
Attn  Hanna Sheppard, Tammy Sheppard
2020 Little John Drive
Oxford, AL 36203

The White Knight S Game Room Inc.
637 Rose St
Williamsport, PA 17701

The Wishing Well
Attn  Leah Bollinger
500 Industrial Drive
Advance, MO 63730

The Witches Brew
Attn  Brian Danhaven
35469 Gratiot Ave
Clinton Township, MI 48035

The Wizards Wagon
Attn  Fleet
Wiz Wag Llc
6178 DelMar Blvd
St Louis, MO 63112

The Wizards Wagon
Wiz Wag Llc
6178 DelMar Blvd
St Louis, MO 63112

The Wizards Wagon Llc
1600 Mid Rivers Mall Dr
Ste 2240
St Peters, MO 63376

The Wizards Wagon Llc
Attn  Sam Bromet
1600 Mid Rivers Mall Dr
Ste 2240
St Peters, MO 63376

The Wizzerdrix
325 W Oregon St
Unit B
Evansville, IN 47710

The Wizzerdrix
Attn  Tyler Bass
325 W Oregon St
Unit B
Evansville, IN 47710

The Wolf  the Wyvern Llc
Attn  Wesley Ed
139 Clinton Street
Floor 1
Johnstown, PA 15901

The Wonderland Toy Company
Attn  Paul Beress
14431 Ventura Blvd Ste 588
Sherman Oaks, CA 91423-2606

The Woods Collectibles Llc
58 6th St
Pelham, NY 10803

The Woods Collectibles Llc
Attn  Joshua
58 6th St
Pelham, NY 10803

The Woods Collectibles Llc
Attn  Joshua Cabrera
58 6th Street
Pelham, NY 10803

The Ygs Group
3650 W Market St
York, PA 17404

The Zone Collectibles   More
305 Main Street S
Tifton, GA 31794

The Zone Collectibles   More
Attn  Kim  Kevin
305 Main Street S
Tifton, GA 31794

The Zone Collectibles   More
Attn  Kimberlee Clady
305 Main Street South
Tifton, GA 31794

The Zone Ii
2200 W War Memorial Dr
Unit 7
Peoria, IL 61613

The Zone Ii
Attn  Scott Au, Drew Donath
Attn  Jeffrey Colgan
2200 W War Memorial Dr, Business Unit 07
Peoria, IL 61613

The Zone Ii
Attn  Scott Au, Drew Donath
Attn  Jeffrey Colgan
521 Court St
Pekin, IL 61554

The Zone Ii
Attn  Scott, Drew, Jeffrey
2200 W War Memorial Dr
Unit 7
Peoria, IL 61613

The1ryno Llc
2564 Shanklin Ln S
Denver, NC 28037

The1ryno Llc
Attn  Ryan Coggins
2564 Shanklin Ln S
Denver, NC 28037

Thehouse of Stories Canada Inc
200-100 Old Kingston Rd
Ajax, ON L1t 2z5
Canada

Thehouse of Stories Canada Inc
Attn  Grant   Joshua
200-100 Old Kingston Rd
Ajax, ON L1t 2z5
Canada

Theo S Toys
Attn  Anthony Mogck
934 Manitou Ave
Suite 103
Manitou Springs, CO 80829

Theodore Fortney
4128 Carpenter Bridge Rd
Felton, DE 19943

Theodore Joseph Murillo Kan
12578 Rock Rose Ct
Riverside, CA 92503

Theodore Joseph Murillo Kan
Attn  Theodore
12578 Rock Rose Ct
Riverside, CA 92503

Theodore Roley
15013 19th Ave Se
Mill Creek, WA 98012

Theodore Rubin
3070 Bradford Ct
Marietta, GA 30062

There   Back Again Enterpris
294 Heathermere Loop
Galena, OH 43021

There   Back Again Enterprises Inc
Dba Dragon s Lair Comics   Fantasy
Attn  Philip Siewert
1222 East Powell Road
Lewis Center, OH 43035

There and Back Again Enterpris
Attn  Philip
294 Heathermere Loop
Galena, OH 43021

There It Is Inc
Attn  Roy Thompson
Phantom of the Attic  4
3766 William Penn Hwy Rt 22
Monroeville, PA 15146

There It Is Inc
Phantom of the Attic  4
3766 William Penn Hwy Rt 22
Monroeville, PA 15146

Theresa Storey
4337 Carriage Crossing Dr
Jacksonville, FL 32258

Theresa Turner
4986 S Inca Dr
Englewood, CO 80110

Theunopage
512 Long Meadow Dr
Haslet, TX 76052

Theunopage
Attn  Marcus Denmond
512 Long Meadow Dr
Haslet, TX 76052

They re Action Figures
51 Greentree Drive
Dover, DE 19904

They re Action Figures
Attn  Walt Carroll
51 Greentree Drive
Dover, DE 19904

They re Action Figures
Attn  Walter Carroll
61 Greentree Drive
Dover, DE 19904

Thg Ondemand Limited-13400489
115 Broadway
Floor 5
New York, NY 10006

Thg Ondemand Limited-13400489
Attn  Joe Anderton
115 Broadway
Floor 5
New York, NY 10006

Thieves Guild Gaming Llc
Attn  Tyler Haverly
1 Levee Way
Ste 2108
Newport, KY 41071

Things From Another World
10956 S E Main
Milwaukie, OR 97222

Things From Another World
10956 South East Main Street
Milwaukie, OR 97222

Things From Another World
Attn  Heath Hunt
10956 S E Main
Milwaukie, OR 97222

Things From Another World
Attn  Jr, Tony Hoard
10956 South East Main Street
Milwaukie, OR 97222

Things From Another World
Attn  Ken M, Lloyd
1000 Universal City Plaza, Ste 101
Universal City, CA 91608

Things From Another World
Attn  Tim Richardson
10818a S E Main St
Milwaukie, OR 97222

Things From Another World Inc
2008 South East Monroe
Milwaukie, OR 97222

Things From Another World Inc
Attn  Josh Jensen
2008 South East Monroe
Milwaukie, OR 97222

Things From Another World Inc
Attn  Mike Steele
10956 South East Main
Milwaukie, OR 97222

Things From Another World, Inc
10955 Se Main St
Milwaukie, OR 97222

Things From Another World, Inc
2008 Se Monroe
Milwaukie, OR 97222

Things From Another World, Inc
4390 S W Lloyd
Beaverton, OR 97005

Things From Another World, Inc
Attn  Pat Richardson
10955 Se Main St
Milwaukie, OR 97222

Things From Another World, Inc
Attn  Pat Richardson
4390 S W Lloyd
Beaverton, OR 97005

Think 3fold Llc
2510 NW Turner Dr
Bentonville, AR 72712

Think 3fold Llc
Attn  Kenneth Siemens
2510 NW Turner Dr
Bentonville, AR 72712

Think Geek Inc
Attn  Mike Kochis
Billing-Gamestop Corp Headqtrs
625 Westport Pkwy,
Grapevine, TX 76051

Think Kids Llc
65 Sebring Dr
Depew, NY 14043

Think Kids Llc
Attn  Matthew Molina
65 Sebring Dr
Depew, NY 14043

Thinkbot
Shop Lg-10-A Union Gold Mall
Plot No 19 F-7 Markaz
Islamabad, 44000
Pakistan

Thinkbunny Concept, Inc.
10931 Topview Ln
Knoxville, TN 37934

Thinkbunny Concept, Inc.
Attn  Chris/Courtney/Tom
10931 Topview Ln
Knoxville, TN 37934

Thinker Toys
Attn  John OR Holly
Po Box 6297
7th  San Carlos
Carmel, CA 93921

Third Avenue News
1339 Monte Sereno Ave
Chula Vista, CA 91913

Third Avenue News
Attn  Peter
1339 Monte Sereno Ave
Chula Vista, CA 91913

Third Coast Comics
6443 N Sheridan Rd
Chicago, IL 60626

Third Coast Comics
Attn  Joseph / Terry
6443 N Sheridan Rd
Chicago, IL 60626

Third Coast Games
Attn  James Womack
607 S Friendswood Dr, Ste 27
Friendswood, TX 77546

Third Eye Comics
209 Chinquapin Pkwy Ste 200
Annapolis, MD 21401

Third Eye Comics
209 Chinquapin Round Rd  200
Annapolis, MD 21401

Third Eye Comics
209 Chinquapin Round Rd, Ste 200
Annapolis, MD 21401

Third Eye Comics
Attn  Patricia Rabbitt
11575 W Broad St
Richmond, VA 23233

Third Eye Comics
Attn  Steve
209 Chinquapin Round Rd  200
Annapolis, MD 21401

Third Eye Comics
Attn  Steve
209 Chinquapin Round Rd Ste200
Annapolis, MD 21401

Third Eye Comics
Attn  Steve Anderson
12522 Mattawoman Dr
Waldorf, MD 20601

Third Eye Comics
Attn  Steve Anderson
45315 Alton Lane
Suite 16072
California, MD 20619

Third Eye Comics
Attn Steve Anderson
4744 Cherry Hill Rd
College Park, MD 20740

Third Eye Comics
Attn Steve Trish OR Tony
209 Chinquapin Round Rd 200
Annapolis, MD 21401

Third Eye Comics
Attn Steve, Kevin, Trish
209 Chinquapin Pkwy Ste 200
Annapolis, MD 21401

Third Eye Comics - Annapolis
209 Chinquapin Round Rd, Ste 200
Annapolis, MD 21401

Third Eye Comics - Va
Attn Steve Anderson
6102 Brashier Boulevard, Ste H
Mechanicsville, VA 23111

Third Eye Comics Inc
1814 Margaret Ave
Annapolis, MD 21401

Third Eye Comics Inc
209 Chinqupin Round Rd Ste 200
Annapolis, MD 24101

Third Eye Comics Inc
Attn Steve
209 Chinquapin Round Rd Ste 200
Annapolis, MD 24101

Third Eye Comics Inc
Attn Steve and Trish
1814 Margaret Ave
Annapolis, MD 21401

Third Eye Comics, Inc
209 Chimquapin Round Rd 200
Annapolis, MD 21401

Third Eye Comics, Inc
Attn Steve
209 Chimquapin Round Rd 200
Annapolis, MD 21401

Third Eye Comics, Llc
209 Chinquapin Rd Ste 200
Annapolis, MD 21401

Third Eye Comics, Llc
Attn Steve, Nick Patricia
209 Chinquapin Rd Ste 200
Annapolis, MD 21401

Third Planet
2718 Southwest Fwy
Houston, TX 77098-4607

Third Planet
Attn T.J. Johnson Ext 299
2718 Southwest Fwy
Houston, TX 77098-4607

Third Planet
Attn Tj, Todd
2718 Southwest Freeway
Houston, TX 77098

Third Printing Comics Llc
Attn James Brenna Laws
The Hive Comics
3615 N Dixie Blvd
Odessa, TX 79762

Third Printing Comics Llc
Dba Hive Comics
Attn James Laws
3615 N Dixie Blvd
Odessa, TX 79762

Third Printing Comics Llc
The Hive Comics
3615 N Dixie Blvd
Odessa, TX 79762

Thirsty Dice Fairmount Llc
Attn Matt Hendricks
1642 Fairmount Ave
Philadelphia, PA 19130

This Is Crazy
Attn Stephen
233 Merchant St
Ste Genevieve, MO 63670

Thmg Collectibles Inc
Attn Michael Thomas
2847 Jerusalem Avenue
Wantagh, NY 11793

Thmg Collectibles Inc
Dba the Comic Book Depot
Attn Michael Gold
2847 Jerusalem Ave
Wantagh, NY 11793

Thomas A Borders
4823 S Catherine St
Plattsburgh, NY 12901

Thomas Bullard
1208 Argent Cir Se
Huntsville, AL 35803-1670

Thomas Burke
2027 Butztown Rd
Bethlehem, PA 18017

Thomas Callitsis
256 Third St
Unit 12
Niagara Falls, NY 14303

Thomas Congdon
598 Char St
Roseburg, OR 97471

Thomas Curtin
1381 Union St
Manchester, NH 03104

Thomas D Garey
7 Acorn Cir, Apt 202
Towson, MD 21286

Thomas Dassow
6257 Fountainhead Cir
De Forest, WI 53532

Thomas Davidson
233 South Elk St
Casper, WY 82601

Thomas Delfico
11 Aclin Place
Fishkill, NY 12524

Thomas Delfico
Attn  Thomas Delfico
11 Aclin Place
Fishkill, NY 12524

Thomas Eric Snow
Attn  Thomas Snow
T/A Fourth World Books
44 Truman St Unit B
Norwalk, CT 06854

Thomas Eric Snow
T/A Fourth World Books
44 Truman St Unit B
Norwalk, CT 06854

Thomas Fagan
1847 Michigan Ave
Manitowoc, WI 54220

Thomas Ferrell
11195 Davinci Dr
Davidson, NC 28036

Thomas Finkelstein
7704 NW Taylor
Lanton, OK 73505

Thomas Ford Memorial Library
800 Chestnut St
Western Springs, IL 60558

Thomas Ford Memorial Library
Attn  Rachel
800 Chestnut St
Western Springs, IL 60558

Thomas Ganka
411 Mcdaniel Pl
Canton, GA 30115

Thomas Groves
P.O. Box 2685
Corvallis, OR 97339

Thomas Isaacson
2604 Pahl Ave
Minneapolis, MN 55418

Thomas Kenny
6069 N Olympia Ave
Chicago, IL 60631

Thomas Kimpel
18813 Shallow Pond Trl
Pflugerville, TX 78660

Thomas Krein
31082 Ruidosa St
Temecula, CA 92592

Thomas Kruse
7306 Pintado
Irvine, CA 92618

Thomas Langland
2046 Vivian Ct
Tracy, CA 95377

Thomas Lavery
237 11th St
Apt 10b
Brooklyn, NY 11215

Thomas Majewski
68448 Garver Lake Rd
Edwardsburg, MI 49112

Thomas Mcnichols
318 N Edgewood Ave
Lombard, IL 60148-1912

Thomas Milster
1405 Orchard St
Belleville, IL 62221

Thomas Minnick
3706 Taylor Ave
Baltimore, MD 21236

Thomas Nardini
5870 Franklin Ave
Apt 309
Hollywood, CA 90028

Thomas Nguyen
166 Borrego
Irvine, CA 92618

Thomas Ortiz
15316 Regatta Way
Lake Elsinore, CA 92530

Thomas Peak
125 N Brighton St, Apt 126
Burbank, CA 91506

Thomas Phavong
714 26th St
Richmond, CA 94804

Thomas Puglisi
1809 West 4th St
Brooklyn, NY 11223

Thomas Rey
22735 W Pima St
Buckeye, AZ 85326-7114

Thomas Rivera Iii
3920 Gatwick Cir
Apt 2206
Fort Worth, TX 76155

Thomas Rosner
1503 North 400 West
Sunset, UT 84015

Thomas Rugg
284 Dynamite Hill Rd
Hinesburg, VT 05461

Thomas S Decker
2223 Kemmerer St
Bethlehem, PA 18017

Thomas Sadowski
39 Bridle Ln
Nottingham, MD 21236

Thomas Scalzo
501 Mason Rd
Ste 200
La Vergne, TN 37086-3271

Thomas St Angelo Pub Library
1305 2nd Ave
Cumberland, WI 54829

Thomas Szakolczay
1404 Marion Dr
Glendale, CA 91205

Thomas Tang
1824 Brown St
Brooklyn, NY 11229

Thomas Tedeschi
115 Christina Cir
Wheaton, IL 60189

Thomas Thiele
2410 Chestnut Ter Ct
Odenton, MD 21113

Thomas Trotta
51 N Windmill Rd
West Seneca, NY 14218

Thomas W Robey Jr
12029 Palisades Dr
Dunkirk, MD 20754

Thomas Whited
226 Skyline Ln
Powell, TN 37849

Thomas Wong
6 Village Grn
Bardonia, NY 10954

Thomas Wright
1193 Liberty Church Rd
Mocksville, NC 27028

Thomas Zellers
335 North Sparks St
Burbank, CA 91506

Thomas/ Erica Dahir
2622 W Hidden Birch Dr
Maple City, MI 49664

Thompson B Ventures Inc
5 East Side Sq
Macomb, IL 61455

Thompson B Ventures Inc
Attn  Brandon
5 East Side Sq
Macomb, IL 61455

Thompson Productions Llc
207 N Holden
Warrensburg, MO 64093

Thompson Productions Llc
Attn  Phillip T
207 N Holden St
Warrensburg, MO 64093

Thompson Productions Llc
Attn  Phillip Thompson
207 N Holden
Warrensburg, MO 64093

Thoms Comics   Collectables
Attn  Thomas Wicklein
Thomas Wicklein
740 East State Street
South Elgin, IL 60177

Thoms Comics   Collectables
Thomas Wicklein
740 East State Street
South Elgin, IL 60177

Thor s Treasure Trove
Games   Collectibles
Attn  Ryan Blackwell
1200 S Aurora St
Eldon, MO 65026

Thor s Treasure Trove Games
Attn  Ryan Blackwell
Collectables Llc
1204 S. Aurora St
Eldon, MO 65026

Thor s Treasure Trove Games
Collectables Llc
Po Box 241
Eldon, MO 65026

Thornhill Enterprises Inc
35744 Jenny Lynne Cir
Zephyrhills, FL 33541

Thornhill Enterprises Inc
Attn  Jonathan   Holly
35744 Jenny Lynne Cir
Zephyrhills, FL 33541

Thorny Games
Heart of the Deernicorn
207 4th Ave E
Olympia, WA 98601

Threads of Liberty
Attn  Cecil Crow
475 28 1/2 Road
Grand Junction, CO 81501

Three Brothers Games Llc
Attn  Jeff Randall
1960 North Bend Rd
Suite E
Hebron, KY 41048

Three Daggers Gaming Llc
Attn  Keegan Massey, Willie Joco
Attn  John Allen
1249 Hwy 17 South, Unit 3
Elizabeth City, NC 27909

Three Eight
Dba Davis Cards   Games
Attn  Melissa, Reed Showalter
654 G St
Davis, CA 95616

Three Mountain Games
Attn  Jason Schulte
46 E Main Street
Reedsburg, WI 53959

Three Rivers Public Library
25207 W Channon Dr
Channahon, IL 60410

Three Rivers Public Library
Attn  Parker
25207 W Channon Dr
Channahon, IL 60410

Three Strikes Sports Cards
3111 S Jefferson St
Muncie, IN 47302

Three Strikes Sports Cards
Attn  David Slaven
3111 S Jefferson St
Muncie, IN 47302

Three Strikes Sports Cards
Attn  David Slaven
413 S Tillotson Ave
Unit 8
Muncie, IN 47304

Three Strikes Sports Cards
Attn  Davis Slaven
3111 S Jefferson St
Muncie, IN 47302

Three Suns Unlimited
Attn  Christine, Randall Mick
2147 Gilmer Rd
Suite 101
Longview, TX 75604

Three Trolls Entertainment
1871-F Slaughter Road
Madison, AL 35758

Three Trolls Entertainment
Attn  Joshua Olive
1871-F Slaughter Rd
Madison, AL 35758

Three Trolls, The
Attn  Andy, Dick Kirshb
7 Summer Street
Suite 16
Chelmsford, MA 01824

Three Village School District
380 Old Town Rd
East Setauket, NY 11733

Three Ws Pokeshop
Attn  Patrick Reynolds
247 Market St
Suite 203
Lockport, NY 14094

Threea Trading CO Ltd
Flat A 3/F Jone Mult Indbldg
169 Wai Yip St
Kwun Tong, Kln
Hong Kong

Threeriverscollectibles
Attn  Ryan Harris
911 Walnut Street
Greenwood, MS 38930

Threezero
Flat A 3/F Jone Mult Ind Bldg
169 Wai Yip St
Kwun Tong, Kln
Hong Kong

Threezero Hong Kong Ltd
Flat A 3/F Jone Mult Indbldg
169 Wai Yip St
Kwun Tong, Kln
Hong Kong

Thrift Shack
175 Double Eagle Cir
Lexington, SC 29073

Thrift Shack
Attn  Brian  Shannon
175 Double Eagle Cir
Lexington, SC 29073

Thrifty Infinity Llc
127 N Higgins Ave
307d  304
Missoula, MT 59802

Thrifty Infinity Llc
Attn  Sehar
127 N Higgins Ave
307d  304
Missoula, MT 59802

Thrifty/Ats Processing Services Llc
P.O. Box 956649
St Louis, MO 63195-6649

Thrill of the Hunt Comics,
Attn  Kristoffer  Sarah
Collectibles and More Llc
1021 Village Green Ln
Rock Hill, SC 29730

Thrill of the Hunt Comics,
Collectibles and More Llc
1021 Village Green Ln
Rock Hill, SC 29730

Through the Decades
Dba Ttd Cards
1850 S Hurstbourne Pkwy
Ste 108
Louisville, KY 40220

Through the Decades Sports Cards/Gaming
Attn  Alexander Spears
1850 S Hurstbourne Pkwy, Suite 108
Louisville, KY 40220

Throwback Games   Collectibles
2010 Oliver St
Rahway, NJ 07065

Throwback Games   Collectibles
Attn  Jonathan Grbac
2010 Oliver St
Rahway, NJ 07065

Throwbacks Llc
116 Danbury Rd
New Milford, CT 06776

Throwbacks Llc
Attn  Michael  Christina
116 Danbury Rd
New Milford, CT 06776

Thumbs Up Racing
Attn  Chris/Lana Carrera
2347 S. San Jacinto Avenue
Gilman Hot Sprg, CA 92583

Thunder Comics
1044 E Schaumburg Rd
Streamwood, IL 60107

Thunder Comics   Cards Canada
111 Waterbriege Dr
Nepean, ON K2g 7c2
Canada

Thunder Comics   Cards Canada
Attn  Thaddeus  Catherine
111 Waterbriege Dr
Nepean, ON K2g 7c2
Canada

Thunder Fire Hobbies
4823 S Sheridan Rd
Ste 306 B
Tulsa, OK 74145

Thunder Fire Hobbies
Attn  Billy Moody
4823 S Sheridan Rd
Ste 306 B
Tulsa, OK 74145

Thunder Forge Gaming Llc
Attn  Thomas Burton
30 E Main St
Tipp City, OH 45371

Thunder Kitty Games   Gifts
Attn  Anan Kanyaluck
3206 Se Hawthorne Blvd
Portland, OR 97214

Thunderbirds Comics
Attn  Brian Stroud/Deb
Brian J Stroud
307 State Street
Robinson, KS 66532

Thunderdome Tabletop Games
1238 W Main St
Tupelo, MS 38801

Thunderdome Tabletop Games
Attn  Ian  Eleshia
1238 W Main St
Tupelo, MS 38801

Thunderfire Hobbies
Attn  Bill Moody
4845 S Sheridan Rd
Suite 503
Tulsa, OK 74145

Thunderforge Studios
Dba Hoplite Games
Attn  Richard Ankney
3121 South Pennsylvania Avenue
Lansing, MI 48910

Thunderforge Studios
Dba Hoplite Games
Attn  Richard Ankney
3815 Inverary Drive
Lansing, MI 48911

Thunderground Comic   Coll
Ste 102
31 Fairview Blvd
St Albert, AB T8n 3m5
Canada

Thunderground Comic and Coll
Ste 102
31 Fairview Blvd
St Albert, AB T8n 3m5
Canada

Thunderworks Games
Attn  Kirk Dennison
7182 Us Highway 14
Suite 402
Middleton, WI 53562

Thunderworks Games Llc
7182 Us Hwy 14
Middleton, WI 53562

Tian Gong
C/O Rocket Freight
Schumacher Cargo Logistics Inc
550 W 135th St
Gardena, CA 90248

Tianchu Lyu
1825 St Julian Pl
12f
Columbia, SC 29204

Tianjin Jiman Technology Media
127 Zhongnan Road
Nankai District
Tianjin, 300190
China

Ticket To Play
Attn  Nathan, Robin Perry
5008 Commercial St Se
Salem, OR 97306

Tickle ME Toys Inc
9659 Las Tunas Ave  207
Temple City, CA 91780

Tickle ME Toys Inc
Attn  Steve Chiang
9659 Las Tunas Ave  207
Temple City, CA 91780

Tienda Teatral Peru S.A.C.
3385 W 86th Terrrace
Hialeah Gardens, FL 33018

Tienda Teatral Peru S.A.C.
Attn  Ivan Andres Chavez
3385 W 86th Terrrace
Hialeah Gardens, FL 33018

Tier 1 Cards  Games
Attn  Jean Kingslien
C/O Span Alaska Transportation
3815 W Valley Hwy N
Auburn, WA 98001

Tier 1 Games Llc
Attn  Christopher Stier
2200 Elmwood Ave
Suite D8
Lafayette, IN 47904

Tier Zer0 Gaming
Attn  Rebecca Hanson
207 B South Berkeley Blvd
Goldsboro, NC 27534

Tiffany Guerra
125 Michael Ln
Taylor, TX 76574

Tigard Public Library
13500 SW Hall Blvd
Tigard, OR 97223

Tilito Group Llc
4000 Massachusetts Ave  1610
Washington, DC 20016

Tilito Group Llc
Attn  Aihua Palmour
4000 Massachusetts Ave  1610
Washington, DC 20016

Tilt Llc
Dba Ebash
3401 South Us Highway 41
Suite D7
Terre Haute, IN 47802

Tim Baron Illustration, Llc
Attn  Tim Baron
10053 Pin Oak Cir
Ft Wayne, IN 46835

Tim Carroll
901 W State Rd 434
Winter Springs, FL 32708

Tim Casby
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Tim Falcioni
25 Furrow Ln
North East, MD 21901

Tim Friesch
4836 Willow Wood Dr
Mt. Pleasant, WI 53403

Tim Kalayci
8741 N Lake Dasha Dr
Plantation, FL 33324

Tim Kartman
18628 W. Turquoise Avenue
Waddell, AZ 85355

Tim Lemarr
2647 Lovington Ln
Waterford, MI 48329

Tim Macy
5507 Ash Dr
Roeland Park, KS 66205

Tim Meece
1614 39 1/2 Ave S
Fargo, ND 58104

Tim Murray
17057 Loftridge Ln
Gainesville, VA 20155

Tim s Comics
Attn  Timothy Peer
1528 E Lebanon Rd Unit B-9
Dover, DE 19901

Tim s Corner Comics
1303 30th Street
Rock Island, IL 61201

Tim s Corner Comics
Attn  Jared Siddall
1303 30th Street
Rock Island, IL 61201

Tim Skipper
902 Southland Dr
Dothan, AL 36301

Tim Skipper
Attn  Tim  Renee
902 Southland Dr
Dothan, AL 36301

Tim Stewart
1685 Brea Blvd
Fullerton, CA 92835

Tim Stodard
647 9th St
Slidell, LA 70458

Tim Terrell
4708 E 2nd St
Long Beach, CA 90803

Time Bomb Toys
300 Camp Horne Rd
Pittsburgh, PA 15202

Time Bomb Toys
Attn  Robert Woods
300 Camp Horne Rd
Pittsburgh, PA 15202

Time Capsule
Attn  William Ralsten
205 East Broadway Ave
Hopewell, VA 23860

Time Out For Comics
4 Smithwood Rd
Kennebunk, ME 04043

Time Out For Comics
Attn  Ahmed Ciangiulli
4 Smithwood Rd
Kennebunk, ME 04043

Time Travelers Hobbies   Games
Attn  John
156 S 2nd St
Sierra Vista, AZ 85635

Time Travelers Inc
Attn  Michael Morgan
3277 W 12 Mile Rd
Berkley, MI 48072

Time Travellers
3277 West 12 Mile Rd
Berkley, MI 48072

Time Tunnel Comics   Toys
265 2nd Ave Se
Hickory, NC 28602

Time Tunnel Comics   Toys
Attn  Edwin  Jacob
265 2nd Ave Se
Hickory, NC 28602

Time Tunnel Comics   Toys
Attn  Edwin Price Jr, Jacob Edwards
265 2nd Ave Se
Hickory, NC 28602

Time Warp
88 Marshall Ave
Lynbrook, NY 11563

Time Warp
Attn  Jeffrey Lewis
88 Marshall Ave
Lynbrook, NY 11563

Time Warp Inc
3105 28th Street
Boulder, CO 80301

Time Warp Toys   More Llc
13230 Tesson Ferry Rd
St Louis, MO 63128

Time Warp Toys and More Llc
Attn  Allen, Angela, Jason
13230 Tesson Ferry Rd
St Louis, MO 63128

Time Well Spent Games Inc
Attn  David, Elizabeth Reed
6732 W Coal Mine Ave, Ste 247
Littleton, CO 80123

Timelapse Antiquities Llc
Attn  Sean, Lesley Vaught
1516 Easter Ave
Batavia, OH 45103

Timelapse Antiquities Llc
Attn  Sean, Lesley Vaught
651 Old State Route 74
Ste E
Cincinnati, OH 45245

Timeless Board Games  Ocean Freight
Attn  Richard, Andrea Wilson
C/O Geodis
200 Tradeport Drive Suite 400
Atlanta, GA 30354

Time-Lost Collectibles, Llc
Attn  Ronald Gibbs
941 Maddox Dr
Ste 214
Ellijay, GA 30540

Timemasters Inc
Attn  Bob Hong
Hamlyn Road Plaza 60 Hamlyn Rd
St Johns, Nl A1e 5x7
Canada

Timemasters Inc
Hamlyn Road Plaza 60 Hamlyn Rd
St Johns, Nl A1e 5x7
Canada

Times Experience Pte Ltd
Times Centre
1 New Industrial Road
Singapore, 536196
Singapore

Timestream Comics
35-920 Citadel Dr
Port Coquitlam, Bc V3c 5x8
Canada

Timestream Comics
Attn  David Doettl
35-920 Citadel Dr
Port Coquitlam, Bc V3c 5x8
Canada

Timewarp Inc
Attn  Clay
511 NW Couch St
Portland, OR 97209

Timewarp Llc
Dba Tiemwarp Comic   Cards
4601 Eastgate Blvd
D 658
Cincinnati, OH 45245

Timm Production Llc
Dba Meepleville Board Game Cafe
Attn  Timothy Metivier
4704 W Sahara Ave
Las Vegas, NV 89102

Timmy Ganske
2322 Sykesville Rd
Westminster, MD 21157

Timmymac s Comics   Collectibles
Attn  Charles Mcmahon
902 West Union St
Morganton, NC 28655

Timmymac s Comics And
Attn  Charles Mcmahon
Collectibles
902 West Union St.
Morganton, NC 28655-4230

Timmymac s Comics And
Collectibles
902 West Union St.
Morganton, NC 28655-4230

Timothy Connor
42 Windermere Rd
Lincroft, NJ 07738

Timothy Cusick
3318 S Ninth St
St. Louis, MO 63118

Timothy Durel
13035 Lincoln Way
Unit 117
Auburn, CA 95603

Timothy Friend Jr
269 Yorkshire Dr
Medina, OH 44256

Timothy Gladfelter
20 Water St
Windsor, PA 17366

Timothy Greaves
625 Tewkesbury Ln
Severna Park, MD 21146

Timothy Hays
610 Airway Dr
Fulton, MO 65251

Timothy Hyde
71a Oakland Ave
Port Jefferson Station, NY 11776

Timothy J Casby
3501 W Colonial Ave, Apt C
Visalia, CA 93277

Timothy J Lenaghan
902 James St
Bel Air, MD 21014

Timothy Kenneth Burland
Sangenjaya 2-23-12
Setagaya Ward
Tokyo, 154-0024
Japan

Timothy Krueger
11881 Bailey St
Unit D
Garden Grove, CA 92845

Timothy Lenaghan
10150 York Rd Ste 300
Hunt Valley, MD 21030

Timothy Malyk
46 Fairview Ave
Skowhegan, ME 04976

Timothy Mullins
5024 Hematite St
Jackson, MI 49201

Timothy Parrish
70 Meigs Rd
Livingston, MT 59047

Timothy Pelon
8122 W Beacon Hill Dr
Franklin, WI 53132

Timothy Reese
117 Library Ln
Simsbury, CT 06070

Timothy S Kartman
18628 W Turquoise Ave
Waddell, AZ 85355

Timothy Tse
5342 Carew St
Houston, TX 77096

Timothy Uhrig
86 South Rd
Enfield, CT 06082

Timothy Whitfield
4 Old Red Bud Rd
Calhoun, GA 30701

Timothy Wong
3866 Glenalbyn Dr
Los Angeles, CA 90065

Timothy Wong
Attn  Timothy Wong
3866 Glenalbyn Dr
Los Angeles, CA 90065

Timothy Young
1332 Soaring Silo Way
Apex, NC 27502

Timuel Marketing
1-B Scout Torillo St
Barangay Sacred Heart
Quezon City Ncr, 1103
Philippines

Tina Art Inc
4338 164th St
Fl 1
Flushing, NY 11358

Tina Art Inc
Attn  Xiaobo  Hong
4338 164th St
Fl 1
Flushing, NY 11358

Tina Trenkler
55a
1 City Point
Brooklyn, NY 11201

Tinker  Smithy Llc
Dba Tinker  Smithy Game Store
Attn  Scott, Rebecca Gemignani
72 Main St
Middlebury, VT 05753

Tinlids Inc
Maria Martella
130 Martin Ross Ave
Toronto, ON M3j 2l4
Canada

Tinman  Co
17192 Murphy Avenue
Unit 18114
Irvine, CA 92623

Tinman  Co
Attn  Tien Phan
17192 Murphy Avenue
Unit 18114
Irvine, CA 92623

Tinto Press Llc
2251 S Downing St
Denver, CO 80210

Tippecanoe County Pub Library
627 South St
Lafayette, IN 47901

Titan Books
144 Southwark Street
London, Se1 0up
United Kingdom

Titan Books
Attn  John Dziewiatkowski
144 Southwark St
London, Se1 0up
United Kingdom

Titan Books  Comics Inc
Attn  Pat Henry
2103 Pleasant Hill Rd.
Duluth, GA 30096

Titan Comics
144 Southwark St
London, England Se10up
United Kingdom

Titan Comics
3128 Forest Lane Ste 250
Dallas, TX 75234

Titan Comics
Attn  Jeremy /Cecilia
3128 Forest Ln Ste 250
Dallas, TX 75234

Titan Comics
Attn  Nick Landau, Chris Teather
144 Southwark St
London, England Se10up
United Kingdom

Titan Comics
Attn  Nick Landau, Managing Director
144 Southwark St
London, England Se10up
United Kingdom

Titan Game  Hobby
2821 Washington Ave
Bedford, IN 47421

Titan Game  Hobby
Attn  Joseph Shafer
2821 Washington Ave
Bedford, IN 47421

Titan Game and Hobby
Attn  Joseph
2821 Washington Ave
Bedford, IN 47421

Titan Games  Comics  3
Attn  Mike, Katie
2512 Cobb Parkway Se
Smyrna, GA 30080

Titan Games  Comics Iii
2512 Cobb Parkway Se
Smyrna, GA 30080

Titan Games  Comics Iii
Attn  Daniel Block
2512 Cobb Parkway Se
Smyrna, GA 30080

Titan Games  Comics Llc
Dba Titan Games C/O Main Street
Attn  Marcus King, Kim Schultz
205 N Hill St
London, KY 40741

Titan Games  Hobbies
Attn  David Kaufman
1924-C Greenspring Drive
Timonium, MD 21093

Titan Games Corp
Attn  Jorge
Po Box 6135
Caguas, PR 00725

Titan Games Corp
Po Box 6135
Caguas, PR 00725

Titan Moon Comics Llc
200 Buttercup Creek Blvd
Ste 118
Cedar Park, TX 78613

Titan Moon Comics Llc
Attn  Adam
200 Buttercup Creek Blvd
Ste 118
Cedar Park, TX 78613

Titan Moon Comics Llc
Attn  Adam Lajaunie
200 Buttercup Creek Blvd
Suite 118
Cedar Park, TX 78613

Titan Publishing Group Ltd
144 Southwark St
London, Se10up
United Kingdom

Titan Publishing Group Ltd
Attn  Nick Landau
144 Southwark St
London, Se1 0up
United Kingdom

Titan Publishing Group Ltd
Titan Towers
144 Southwark St
London, Se1 0up
United Kingdom

Titan Publishing Group Ltd/Titan Comics
144 Southwark St
London, Se1 0up
United Kingdom

Titan Publishing Group, Ltd
C/O Miles   Stockbridge Pc
Attn  Emily K Devan
100 Light St, 7th Fl
Baltimore, MD 21202

Titan Ridge Capital Llc
1986 Locust Berry Dr
Kissimmee, FL 34743

Titan Ridge Capital Llc
Attn  Luis Prado
1986 Locust Berry Dr
Kissimmee, FL 34743

Titan Ridge Capital LLC R
1986 Locust Berry Dr
Kissimmee, FL 34743

Titan s Forge Co
Dba Grandmaster Games
Attn  Charles Gottlieb
436 S Ridgeland Ave
Oak Park, IL 60302

Titan s Forge Co
Dba Grandmaster Games
Attn  Charles Gottlieb
4800 Baseline Rd
Boulder, CO 80303

Titan Toyz
546 Lynd Ave
Mississauga, ON L5g 2m2
Canada

Titan Toyz
Attn  Domenic, Jean, Mike
546 Lynd Ave
Mississauga, ON L5g 2m2
Canada

Titan1studios
Po Bpx 64044
2000 Bat Street Royal Bank Plz
Toronto, ON M5j 2t6
Canada

Titus Matthews
722 Darley Green
Drive
Claymont, DE 19703

Tivoli Station Bookstore
900 Auraria Pkwy, Ste 105
Denver, CO 80204

Tj Cafe   Games
Attn  Tom
146 South Main St
Unit 2
Milford, MA 01757

Tj Collectibles Group
103 N Main St
Crown Point, IN 46307

Tj Collectibles Group
Attn  Tom Waddell
103 N Main St
Crown Point, IN 46307

Tj Comic Relief
975 Connell St
Mechanicsburg, PA 17055

Tj Comic Relief
Attn  Toren Hall
975 Connell St
Mechanicsburg, PA 17055

Tj Galleries Llc
3020 Burlington Ave N
St Petersburg, FL 33713

Tj Galleries Llc
Attn  Thomas  Tj  Lopez
3020 Burlington Ave N
St Petersburg, FL 33713

Tj Hindes
3809 State St
Schenectady, NY 12304

Tj Hodge
3 Westmont Dr
Asheville, Nc

Tji Corporation
631 S 3rd St
Columbus, OH 43206

Tji Corporation
Attn  Russell Iler
631 S 3rd St
Columbus, OH 43206

Tjx Canada
Winners Merchants Internationl
60 Standish Ct
Mississauga, ON L5r 0g1
Canada

Tk Comics   Collectibles Llc
Dba Comic Warriors
1540 Keller Pkwy
Ste 110
Keller, TX 76248

Tk Comics   Collectibles, Llc
1540 Keller Parkway Suite 110
Keller, TX 76248

Tk Comics   Collectibles, Llc
Attn  Thomas Kurilenko
1540 Keller Parkway Suite 110
Keller, TX 76248

Tkm Sculpture, Inc
10839 Bonnebelle Cir
Peyton, CO 80831

Tko Studios, Llc
1325 Franklin Ave, Ste 545
Garden City, NY 11530

Tl Campbell
10000 Deer Brook Ln
Charlotte, NC 28210

Tlc Global Impression
2455 Guenette
St-Laurent, QC H4r 2e9
Canada

Tlcusainc
3224 Oakbrook Drive
Del City, OK 73115

Tlcusainc
Attn  David Taylor
3224 Oakbrook Drive
Del City, OK 73115

Tlee2v Llc
2230 Morriss Rd Ste 320
Flower Mound, TX 75028

Tlee2v Llc
Attn  Lenard Norup
2230 Morriss Rd Ste 320
Flower Mound, TX 75028

Tlk  Trading Llc
80 8th St
Auburn, ME 04210

Tlk  Trading Llc
Attn  Chase Clarke
80 8th St
Auburn, ME 04210

Tln Awesome Llc
Attn  Trung
T/A Bailey s Comics
282 North Wellwood Avenue
Lindenhurst, NY 11757

Tln Awesome Llc
T/A Bailey s Comics
282 North Wellwood Avenue
Lindenhurst, NY 11757

Tm Games
C Almirante Grau N 227
Av Ormachea 5236
La Paz, 0227
Bolivia

Tmd Enterprises Llc
1028 48th St
Unit 159
Newport News, VA 23607

Tmd Enterprises Llc
Attn  Tobi  Joe  John
1028 48th St
Unit 159
Newport News, VA 23607

Tmmnj Llc
Dba Koalaty the Gaming Store
Attn  Melissa Meyer, Derek Fita
9704 Franklin Ave
Franklin Park, IL 60131

Tmp International, Inc
Attn  AL Bedinger
1711 W Greentree Dr, Ste 212
Tempe, AZ 85284

Tmp International, Inc
Attn  Colt Homme
3032 S Cedar St, Ste D
Tacoma, WA 98409

Tnlg Nashville Llc
1000 Rivergate Pkwy
Unit 1710
Madison, TN 37072

Tnlg Nashville Llc
Attn  Blake,John,Ryan,Ronn
1000 Rivergate Pkwy
Unit 1710
Madison, TN 37072

Tnlg Nashville Llc
Dba the Next Level Games
1000 Rivergate Pkwy
Ste 1710
Goodlettsville, TN 37072

To Be Continued Comics, Llc.
2137 Defense Hwy Ste 12
Crofton, MD 21114

To Be Continued Comics, Llc.
Attn  Derryle Keith
2137 Defense Hwy Ste 12
Crofton, MD 21114

To the Moon   Back
210 W Jefferson St
Morton, IL 61550

To the Moon   Back
Attn  John Coker
210 W Jefferson St
Morton, IL 61550

Toad   Tricycle Games
Attn  Kevin Larsen, Russ Beck
182 North 100 East
Logan, UT 84321

Toad Hall Books   Records
Attn  Pat / Nick
Year To Date
10333 Campbell Rd
Durand, IL 61024

Toad Hall Books   Records
Year To Date
10333 Campbell Rd
Durand, IL 61024

Toadstool Bookshop
12 Depot Square
Peterborough, NH 03458

Toadstool Bookshop
Attn  Emerson Sistare
12 Depot St
Peterborough, NH 03458

Toadstool Bookshop
Attn  Emerson Sistare
12 Depot Square
Peterborough, NH 03458

Tobey Hopper
12123 Elizabeth Ct
Thornton, CO 80241

Tobin Library At Oakwell
4134 Harry Wurzbach Rd
San Antonio, TX 78209

Toby s General Store
263 Hollister Ave Se
Apt 1
Grand Rapids, MI 49506

Toby s General Store
Attn  Toby Shaver
263 Hollister Ave Se
Apt 1
Grand Rapids, MI 49506

Toctonos Llc
200 E Church Street
Bergenfield, NJ 07621

Toctonos Llc
Attn  Oscar
200 E Church Street
Bergenfield, NJ 07621

Tod Curtis
301 S Hill Dr
Bedford, IN 47421

Todd A Lane
4413 Falls Bridge Dr, Apt L
Baltimore, MD 21211

Todd Afshar
11419 S 44th St
Bellevue, NE 68123

Todd Breland
231 Lake Dr
Virginia Beach, VA 23451

Todd Carson
435 Vanway Point
Leesville, SC 29070

Todd Chamberlain
1180 E Chambers Pike
Bloomington, IN 47408

Todd Cumberland
37 Water Ridge Ct
Dana Point, CA 92629-3227

Todd Giganti
13953 Royalwood Dr
Fishers, IN 46037-3852

Todd Hudson
3166 Hoomua Dr
Kihei, HI 96753

Todd Janes
3229 Twin Creeks Rd
Jackson, WI 53037

Todd Johnson
7542 Gunstock Dr
Lakeland, FL 33809

Todd Lussier
7800 Davie Rd Ext
Hollywood, FL 33024

Todd Northrop
4215 Warren Chapel Rd
Marietta, OH 45750

Todd Paonessa
11 Treanor St
San Rafael, CA 94901

Todd Polly
237 East Johnson Ave
Bergenfield, NJ 07621

Todd Pottkotter
625 Robert St
Coldwater, OH 45828-1173

Todd Power
6031 100h Ave E
Parrish, FL 34219

Todd Richards
4110 Michael Ave
Los Angeles, CA 90066

Todd Sheffer
541 W Market St
York, PA 17401

Todd Spencer
736 Fieldstone Dr
Keswick, VA 22947

Todd Williams
18336 Soledad Canyon Rd
Apt 2163
Canyon Cntry, CA 91386-7069

Todd Zinn
16 S Schoolhouse Rd
Thomasville, PA 17364

Togoldor Dashtseren
6318 Mary Todd Ct
Centreville, VA 20121

Tohan Corp
6-24 Higashigoken-Cho
Shinjiuku-Ku
Tokyo, 162
Japan

Toho Co, Ltd
2029 Century Park E, Ste 1140
Los Angeles, CA 90067

Toho Int l Inc   Legendary Licensince
C/O Legendary  Amber Sheppo, Vp
Consumer Products   Promotions
2900 W Alameda Ave, Ste 1500
Burbank, CA 91505

Toho International
2029 Century Park E Ste 1140
Los Angeles, CA 90067

Toho International
Attn  Ali, Kristen
2029 Century Park E Ste 1140
Los Angeles, CA 90067

Toho International Inc
Attn  Lora Cohn
2029 Century Park E, Ste 1140
Los Angeles, CA 90067

Toho Intl   Legendary Licensince
Attn  Kristen Parcell, General Manager
2029 Century Park E, Ste 1140
Los Angeles, CA 90067

Token Trade Games Ltd
C/O Prep Ninjas
5250 Highbanks Rd
Ste 350
Springfield, OR 97478

Tokenmtg, Llc
Attn  James Cloud, Garth Swimm
133a Mitchells Chance Rd
Edgewater, MD 21037

Tokyo Bookland Inc
22-1 Ichigaya Daimachi Taiyo
Bldg 2f, Shinjuku-Ku
Tokyo, 162-0066
Japan

Tokyo Otaku Mode
Attn  Tomohide OR Nasmitsu
3219 NW Guam St
Portland, OR 97210

Tokyopop
5200 W Century Blvd, Ste 705
Los Angeles, CA 93011

Tokyopop
Attn  Stu Levy
Attn Stu Levy
4136 Del Rey Ave
Marina Del Rey, CA 90292-5604

Tokyopop
Attn Stu Levy
4136 Del Rey Ave
Marina Del Rey, CA 90292-5604

Tokyopop Inc
Attn  Stu Levy
5200 W Century Blvd, Ste 705
Los Angeles, CA 90045

Tokyopop, Inc
C/O Guglielmo Accounting Inc
P.O. Box 2815
Camarillo, CA 93011

Tolarian Table Tops
Attn  Bryan Miller
1055 S Hwy 395
Suite 202
Hermiston, OR 97838

Tolgard Games Llc
Attn  Mark Ellersick
130 Sylva Plaza
Sylva, NC 28779

Tolgard Games Llc
Attn  Mark Ellersick
2724 Teaster Lane
Pigeon Forge, TN 37863

Tolland Public Library
21 Tolland Green Ext
Tolland, CT 06084

Tolly Games Llc
Dba Tolly S Game Store   Lounge
Attn  C Toliver, J Toliver
920 South Jefferson Ave
West Jefferson, NC 28694

Tom   Nats Comics
285 Niagara St
Tonawanda, NY 14150

Tom   Nats Comics
Attn  William  Nat  Natalzia
285 Niagara St
Tonawanda, NY 14150

Tom   Nats Comics
Attn  William Natalzia
285 Niagara St
Tonawanda, NY 14150

Tom Annino
790 Whipple Rd
Tewksbury, MA 01876

Tom Defalco
3045 Shore Drive
Merrick, NY 11566

Tom Defalco
Attn  Tom Defalco
3045 Shore Drive
Merrick, NY 11566

Tom Figlar
202 Stanley Rd
Hamden, CT 06514-3210

Tom Green County Library
33 W Beauregard
San Angelo, TX 76903

Tom Green County Library
Attn  Amy
33 W Beauregard
San Angelo, TX 76903

Tom Hindes
3809 State St
Schenectady, NY 12304

Tom King
11571 Poppy Ave
Fountain Valley, CA 92708

Tom Lopac
2234 Newark Ave
Scotch Plains, NJ 07076

Tom Mikula
3067 Sir Charles Dr
Mcdonald, PA 15057

Tom O neil
156 Evergreen Rd
Clover, SC 29710

Tom Patti
5163 Hook Hollow Cir
Orlando, FL 32837-4917

Tom Philo
17502 SW Kimmel Ct
Beaverton, OR 97007

Tom Resendez
2930 Coronado Ave
Ste B
San Diego, CA 92154

Tom s Collectibles
440 Vinson Rd
Clayton, NC 27527

Tom s Collectibles
Attn  Tom Tioran
440 Vinson Rd
Clayton, NC 27527

Tom Savitski
405 Pringle St
Pringle, PA 18704

Tom Wu
802 S 1st Ave
Arcadia, CA 91006

Toma D amato
1359 Longhill Rd
Guilford, CT 06437

Toman Public Library
2708 S Pulaski
Chicago, IL 60623

Tombolo Books Llc
2153 1st Ave S
St Petersburg, FL 33712

Tombolo Books Llc
Attn  Candice A/P
2153 1st Ave S
St Petersburg, FL 33712

Tomes   Tanks
Attn  Anthony Ortiz
125 Pickwick Ave
Colonial Heights, VA 23834

Tommy Chabrowski
Att  Tommy
188 Eckford St
Brooklyn, NY 11222

Tommy Wong
102-55 67th Rd
4w
Forest Hills, NY 11375

Tomy International Inc
39792 Treasury Ctr
Chicago, IL 60694-9700

Ton of Pops
742 Toulon Dr
Kissimmee, FL 34759

Ton of Pops
Attn  Jose Negron
742 Toulon Dr
Kissimmee, FL 34759

Tong Yang Media Co, Ltd.
Culture Service Division
500-9,Daeheung-Dong Mapo Gu
Seoul, 121-811
South Korea

Tongbang Books Inc.
B-101,Sk Techno Building, 16-4
Seongsu-Dong Il-Ga Seongdonggu
Seoul
South Korea

Tonia Damon
2929 Bald Eagle Bend
Virginia Beach, VA 23453

Tonie Jackson
10150 York Rd Ste 300
Hunt Valley, MD 21030

Tonie Jackson
431 Autumn Harvest Ct
Abingdon, MD 21009

Tons of Pops
Attn  Jose Negron
607 Kangaroo Dr
Kissimmee, FL 34759

Tons of Pops
Attn  Jose Negron
742 Toulon Dr
Kissimmee, FL 34759

Tons of Toys
Attn  Ken Maietta
315 Franklin Ave
Suite 4
Wycoff, NJ 07481

Tony Aronovitz
23400 Community St
West Hills, CA 91304

Tony Bryant
1635 Leerkamp Dr
Franklin, IN 46131

Tony D Villatoro
5495 Doncaster Ct
Norcross, GA 30071

Tony Hazzard s Bookshelf
3737-B Portage Ave
Winnipeg, Mb R3k 2a8
Canada

Tony Hazzard s Bookshelf
Attn  Tony Hazzard
11-3723 Portage Ave
Winnipeg, Mb R3k 2a8
Canada

Tony Kittrell
Dba Advent Comics
13149 Larchdale Rd, Ste 2
Laurel, MD 20708

Tony Kittrell
Dba Advent Comics
13149 Larchdale Rd, Unit 2
Laurel, MD 20708

Tony Lorenz Production
31057 Temple Stand Ave
Wesley Chapel, FL 33543

Tony Luong
11495 Brundidge Ter
Germantown, MD 20876

Tony Lutkus
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Tony Mayle
2643 Beacon Hill Ct
Apt 304
Auburn Hills, MI 48326

Tony Morina Iii
141 Billings Ave
Paulsboro, NJ 08066

Tony Privette
Echo Base Comics and Toys
8303 Whitebluff Rd
Savannah, GA 31406

Tony s Dxt Cards
Attn  Antonio Torres
8443 Lake Lune Rd
106
Dallas, TX 75217

Tony S Kingdom of Comics
Attn  Tony Grove
3856 River Rd N
Keizer, OR 97303

Tony s Kingdom of Comics Llc
Attn  William Grove
William Anthony  Tony  Grove
3856 River Road N
Keizer, OR 97303

Tony s Kingdom of Comics Llc
William Anthony  Tony  Grove
3856 River Road N
Keizer, OR 97303

Tony Satamian
1075 N Miller Rd
Apt 131
Scottsdale, AZ 85257

Tony Schronce
27 Westminster Dr Sw
Euharlee, GA 30120

Tony Sheffler
224 Southgate
Northbrook, IL 60062

Tony Snyder
6160 Benneville St
Cincinnati, OH 45230-1851

Tony Thomas
3336 Raible Ave
Anderson, IN 46011

Tony Wilde
9600 Chery Laurel Cove
Germantown, TN 38139

Tony Yannuzzi
200 Waterway Rd
Unit 106
Tequesta, FL 33469

Tonya Shropshire
5194 Newton Oak Cir S
Memphis, TN 38117

Too Cool
Attn  Ryul
Cool Kitty Inc
529 Hawthorn Center
Vernon Hills, IL 60061

Too Cool
Cool Kitty Inc
529 Hawthorn Center
Vernon Hills, IL 60061

Too Fond of Books Llc
Dba Still Fond  More
Attn  Valerie Reese
507 College Ct
Tahlequah, OK 74464

Too Much Stuff
Attn  Brad Lawing
Brad Lawing
120 Oriole Drive
St Charles, MO 63301

Too Much Stuff
Brad Lawing
120 Oriole Drive
St Charles, MO 63301

Toogeek
Attn  Rodolfo
Carrera 15  80-46
Bogota
Colombia

Toon Books
Attn  Francoise Mouly
27 Greene St
New York, NY 10013

Toonhound Studios Llc
20532 2nd Dr Se
Bothell, WA 98012

Toonhound Studious, Llc
Attn  Corey Casoni
18602 69th Ln Ne, Ste 104
Kenmore, WA 99028

Top Choice Gaming Llc
19 E Citrus Ave, Ste 102
Redlands, CA 92373

Top Choice Gaming Llc
2273 LA Cross Ave, Ste 105
Colton, CA 92324

Top Choice Gaming Llc
Attn  Dionicio Ayala, Dio Ayala
19 E Citrus Ave
Suite 102
Redlands, CA 92373

Top Cow
Attn  Matt Hawkins
3rd Floor
3545 Motor Ave
Los Angeles, CA 90034

Top Cut Anime   Games Llc
2430 South Alpine Rd
Rockford, IL 61108

Top Cut Anime   Games Llc
Attn  Richard Valdez
2430 South Alpine Rd
Rockford, IL 61108

Top Cut Anime   Games Llc
Attn  Richard Vandez
2430 S Alpine Rd
Rockford, IL 61108

Top Cut Comics
Attn  James, Debbie
5600 N 2nd St
Loves Park, IL 61111

Top Cut Comics
Attn  Stephan Ruszczak
5291 28th Ave
Rockford, IL 61109

Top Cut Comics Chicago
Attn  Agustin  Eric
Top Cut Comics Llc
7122 Ogden Ave
Berwyn, IL 60402

Top Cut Comics Chicago
Top Cut Comics Llc
7122 Ogden Ave
Berwyn, IL 60402

Top Cut Comics Chicago Llc
Attn  Ericanderson,Augusta Herrera
7122 Ogden Ave
Berwyn, IL 60402

Top Cut Comics- Loves Park
Attn  Jimmy
Top Cut Comics Llc
5600 N 2nd St
Loves Park, IL 61111

Top Cut Comics- Loves Park
Top Cut Comics Llc
5600 N 2nd St
Loves Park, IL 61111

Top Cut Nashville Llc
1000 Rivergate Pkwy
Ste 1710
Goodlettsville, TN 37072

Top Cut Nashville Llc
Attn  Blake,John,Ryan,Ronn
1000 Rivergate Pkwy
Ste 1710
Goodlettsville, TN 37072

Top Deck Gamers
Attn  David, John Coron
8729 Botts Lane
San Antonio, TX 78217

Top Deck Games
Attn  James G, Rick R
5970-K E 31st St
Tulsa, OK 74135

Top Deck Games Llc
55 Haddon Ave
Hadden Township, NJ 08108

Top Deck Games Llc
Attn  Nick  Jim
55 Haddon Ave
Hadden Township, NJ 08108

Top Deck Games Llc
Attn  Nick Coss, Jim Sharkey
1400 Haddonfield-Berlin Road, Ste 100
Cherry Hill, NJ 08003

Top Deck Towers Cards   Games
Attn  Michael Eaking, Thomas Henry
3805 W River Rd
Suite 151
Tucson, AZ 85741-3797

Top Dog Comics Llc
2701 Washington Rd
Ste 11
Augusta, GA 30909

Top Dog Comics Llc
Attn  Christopher
2701 Washington Rd
Ste 11
Augusta, GA 30909

Top Dog Comics Llc
Attn  Christopher Gallaway
2701 Washington Road
Suite 11
Augusta, GA 30909

Top End Gaming
203 East 6th Street
Tuscumbia, AL 35674

Top End Gaming
Attn  Kevin Johnson
203 East 6th Street
Tuscumbia, AL 35674

Top End Gaming
Attn  Thomas Johnson
203 E 6th St
Tuscumbria, AL 35674

Top Hat Comics
105 N Main Street
Lexington, NC 27292

Top Hat Comics
Attn  Francis Rod Battaglino
105 N Main St
Lexington, NC 27292

Top Hat Comics
Attn  Rod  Allyson
105 N Main Street
Lexington, NC 27292

Top Notch Transit Inc
2190 Idlewood Cove
Germantown, TN 38139

Top of the Ninth
966 West South Airport Rd
Ste B
Traverse City, MI 49686

Top of the Ninth
Attn  Mike Akerley
966 West South Airport Rd
Ste B
Traverse City, MI 49686

Top of the World Art   Collectibles
Attn  David Gardner
1123 1st Street North
Suite F
Alabaster, AL 35007

Top Select Llc
51 Mount Kemble Ave
304
Morristown, NJ 07960

Top Select Llc
Attn  Seth Nadel
51 Mount Kemble Ave
304
Morristown, NJ 07960

Top Shelf Coins   Comics
115 Main Street Suite 2
Bangor, ME 04401

Top Shelf Coins   Comics
Attn  Jeff Robinson
115 Main Street Suite 2
Bangor, ME 04401

Top Shelf Gaming
Attn  Stephen Corniuk
6742 East State Blvd
Fort Wayne, IN 46815

Top Shelf Goods Llc
20524 NE 8th Pl
Miami, FL 33179

Top Shelf Goods Llc
Attn  Elvin Mendoza
20524 NE 8th Pl
Miami, FL 33179

Top Shelf Productions Inc
2355 Northside Dr, Ste 140
San Diego, CA 92108

Top Shelf Productions, Inc
Attn  Chris Staros
1109 Grand Oaks Glen
Marietta, GA 30064

Top Shelf Resale
Attn  Lukas Adams
120 Circle Way
Suite 1c
Lake Jackson, TX 77566

Top Tier Board Games Llc
Attn  Amy Varnado
4700 Hardy St
Suite L
Hattiesburg, MS 39402

Top Trumps USA, Inc
P.O. Box 600
Grantsville, MD 21536

Top Video Wendake
Department Kaia Boutique
30b Boul Bastien
Wendake, QC G0a 4v0
Canada

Top Video Wendake
Department Kaia Boutique
30b Boul Bastien
Wendake, QC G0a 4vo
Canada

Topcard Inc
Attn  Andy Zhang
2410 Tech Center Parkway Ne
Ste 100
Lawrenceville, GA 30043

Topdeck Ventures Llc
Dba Cantrip Cards   Games
Attn  David Rusinko
207 Elmira Road, Ste 100
Ithaca, NY 14850

Topix Media Lab Llc
Attn  Tom Mifsud
47 Ronald Reagan Blvd
Warwick, NY 10990

Topps Trade Center
Attn  Robby Saroni
1609 Mall Drive
Benton Harbor, MI 49022

Tor Comics
997 Waverly Avenue
Holtsville, NY 11742

Tor Comics
Attn  Tor Jacob Worsoe Jr
997 Waverly Avenue
Holtsville, NY 11742

Torched
Dba Crucible Games
587 E 8th
Suite 40
Holland, MI 49423

Torino Woods Furniture Inc
Attn  Jonatan
T/A Doral Toys
7939 NW 64th St
Miami, FL 33166

Torino Woods Furniture Inc
T/A Doral Toys
7939 NW 64th St
Miami, FL 33166

Torpedo Comics
162 N Glassell
Suite B
Orange, CA 92866

Torpedo Comics
7300 Aroyo Crossing Pkwy, Ste 105
Las Vegas, NV 89113

Torpedo Comics
Attn  Robert Quinn
162 N Glassell
Suite B
Orange, CA 92866

Torpedo Comics Vintage   Trade
9706 Crestline Heights Ct
Las Vegas, NV 89113

Torpedo Comics Vintage   Trade
Attn  John
9706 Crestline Heights Ct
Las Vegas, NV 89113

Tory Priputin
2352 Evening Song Dr
Little Elm, TX 75068

Tosche Station
Attn  Christopher Kadel
Christopher Kadel
13547 Tackhouse Ct
Gainesville, VA 20155

Tosche Station
Attn  Christopher W Kadel
7521 Huntsman Blvd
Springfield, VA 22153

Tosche Station
Christopher Kadel
13547 Tackhouse Ct
Gainesville, VA 20155

Total Business Brokerage   Co
11017 Golden Eagle Ct
Plantation, FL 33324

Total Business Brokerage   Co
Attn  Keith and Alex
11017 Golden Eagle Ct
Plantation, FL 33324

Total Escape Games
Attn  John Stephens
6831 W 120th Avenue
Suite C
Broomfield, CO 80020

Tou Yang
3680 Wildwood Rd
Platina, CA 96076

Tournament City Games
Attn  David Gress
5500 Buckeystown Pike
Suite 804
Frederick, MD 21703

Tournament Games Llc
Attn  Jeffrey Ricks
580 NE Burnside Rd
Gresham, OR 97030

Tower Games
Attn  Robert Seabold, Bobbe L Norenberg
3920 Nicollet Ave South
Suite 150
Minneapolis, MN 55409

Tower of Games
Attn  Eric
12971 Jefferson Ave
Suite 105
Newport News, VA 23608

Tower of Games
Attn  Eric Paul
3591 Forest Haven Lane
Suite A
Chesapeake, VA 23321

Tower of Games
Attn  Eric Paul
499 NE Spanish River Blvd
Boca Raton, FL 33431

Tower of Games
Attn  John M, Michael F
5405 Indian River Rd
Suite A
Virginia Beach, VA 23464

Tower Staffing Inc
Div of Tower Emp  Mgmt
1501 Goshen Ave
Ft Wayne, IN 46808

Town Hall Library
N76 W31429 Hwy Vv
North Lake, WI 53064

Town of Herndon
Business License
777 Lynn St
Herndon, VA 20170-4602

Town of Plattsburgh
151 Banker Rd
Plattsburgh, NY 12901

Towne Garden Inc
Attn  Rick Powell
196 Barre St
Montpelier, VT 05602

Towns County Public Library
99 S Berrong St
Hiawassee, GA 30546

Towns County Public Library
Attn  Marlene
99 S Berrong St
Hiawassee, GA 30546

Township of Wash Pub Library
144 Woodfield Rd
Washington Twsp, NJ 07676

Township of Wash Pub Library
Attn  Marie
144 Woodfield Rd
Washington Twsp, NJ 07676

Toy  Comic Heaven Llc
21 Easton Rd
Willow Grove, PA 19090

Toy   Comic Heaven Llc
Attn  James Gallo
21 Easton Rd
Willow Grove, PA 19090

Toy   Game House Inc
Attn  Kevin Yoo
5203 Bergenline Ave
West New York, NJ 07093

Toy   Game House Inc.
5203 Bergenline Avenue
West New York, NJ 07093

Toy   Luggage Store Inc
694 8th Ave
New York, NY 10036

Toy   Luggage Store Inc
Attn  Syed
694 8th Ave
New York, NY 10036

Toy 2 Play
445/24-25 Thanurat Rd
Tungwatdon Sathorn
Bangkok, 10120
Thailand

Toy Anxiety
Attn  Dan Summers / Mgr
Lewis Collectibles Investments
13825 N 32nd St Ste 15
Phoenix, AZ 85032

Toy Anxiety
Lewis Collectibles Investments
13825 N 32nd St Ste 15
Phoenix, AZ 85032

Toy Arena.Com
521 Coralridge Pl
La Puente, CA 91746

Toy Arena.Com
Attn  Thomas Ly
521 Coralridge Pl
La Puente, CA 91746

Toy Base 10
Attn  Steve Siemens
Steve Siemens
4117 Ruffin Cir
Edmond, OK 73025

Toy Base 10
Steve Siemens
4117 Ruffin Cir
Edmond, OK 73025

Toy Buzz   Fizz
Attn  Robert Taylor
1702 E Main St
Ste 101
Plainfield, IN 46168

Toy Buzz   Fizz
Attn  Robert Taylor
Robert A Taylor Enterp Llc
1702 E Main St Ste 101
Plainfield, IN 46168

Toy Buzz   Fizz
Robert A Taylor Enterp Llc
1702 E Main St Ste 101
Plainfield, IN 46168

Toy City
Attn  Charles
133 Key Rd
Keene, NH 03431

Toy Connect
5-9-13 Notame Minami-Ku
Fukuoka, 8111347
Japan

Toy Connect
Attn  Nishiki Ryosuke
5-9-13 Notame Minami-Ku
Fukuoka, 8111347
Japan

Toy Dojo Llc
2036 Robert Browning St
Austin, TX 78723

Toy Dojo Llc
Attn  Eddie Chan
2036 Robert Browning St
Austin, TX 78723

Toy Factory, The
Attn  John S Mccully
110 Boone Square Street
Suite 19
Hillsborough, NC 27278

Toy Fair 2025
1375 Broadway, Ste 1001
New York, NY 10018

Toy Federation
910 Pinckney St
Greenville, SC 29609

Toy Fuzz Inc
Attn  Adam Hunter
1600 Coursin St, Ste 100
Mckeesport, PA 15132

Toy Joy Warehouse
Attn  Dorshelle Meyer
5214 Burleson Road, Ste 602
Austin, TX 78744

Toy Lair Llc
640 Queen Anne Dr
Richmond, VA 23224

Toy Lair Llc
Attn  Cody Jones
640 Queen Anne Dr
Richmond, VA 23224

Toy Matrix
6031 Archwood
Gary Harmon
San Antonio, TX 78239

Toy Matrix
Attn  Gary Harmon
6031 Archwood
Gary Harmon
San Antonio, TX 78239

Toy Meta
Attn  Kyle Candler
65 W Commerce St PO Box 297
Kenton, DE 19955

Toy Overlord Inc
Attn  Matt Westover
3753 S State St
Salt Lake City, UT 84115

Toy Planet Llc
282 Grove Street
Somerville, NJ 08876

Toy Planet Llc
Attn  Atilla Pekun
282 Grove Street
Somerville, NJ 08876

Toy Shelf
Attn  Shirley Moore
3700 Rivertown Pkwy Sw
Ste 1220
Grandville, MI 49418

Toy Shnip Llc
507 W Commercial
Ste 2
East Rochester, NY 14445

Toy Shnip Llc
Attn  Naftali
507 W Commercial
Ste 2
East Rochester, NY 14445

Toy Shop, The
Attn  Michelle Boldt
201 West Napa Street, Ste 1
Sonoma, CA 95476

Toy Snowman
2269 Rue Wurtele
Montreal, QC H2k 2r1
Canada

Toy Snowman
Attn  Amir Hassan
2269 Rue Wurtele
Montreal, QC H2k 2r1
Canada

Toy Soldier Gallery
Attn  Norm
110 N Market St
Ligonier, PA 15658

Toy Soldier, The
Attn  Duncan, Mic
113b Main Street
Amesbury, MA 01913

Toy Source Llc
2210 E Flamingo Unit 185
Las Vegas, NV 89119

Toy Source Llc
Attn  Curt Fingar
2210 E Flamingo Unit 185
Las Vegas, NV 89119

Toy Square
3255 Highway 7 E Unit 221
Markham, ON L3r 3p9
Canada

Toy Square
Attn  Carman Lam
3255 Highway 7 E Unit 221
Markham, ON L3r 3p9
Canada

Toy Stlkr Llc
5224 W Sr 46
Pmb  354
Sanford, FL 32771

Toy Stlkr Llc
Attn  Rafael   Raymond
5224 W Sr 46
Pmb  354
Sanford, FL 32771

Toy Stocks Index Llc
4445 NW 110 Ct
Doral, FL 33178

Toy Stocks Index Llc
Attn  Christian Gonzales
4445 NW 110 Ct
Doral, FL 33178

Toy Store Little People
Attn  Matthew Kitchens, Leah Kitchens
383 Main St
Quincy, CA 95971

Toy Tokyo
91 2nd Avenue
New York, NY 10003

Toy Tokyo
Attn  Israel
91 2nd Avenue
New York, NY 10003

Toy Towers
7004 Hebrides Circle
West Hills, CA 91307

Toy Towers
Attn  Bobby
7004 Hebrides Circle
West Hills, CA 91307

Toy Town
Attn  Dalene, Michael Lockhart
130 S Wolcott
Casper, WY 82601

Toy Town - Meridian
Attn  Rose OR Jerry, Nathan OR Lindsey
3327 N Eagle Road
Suite 120
Meridian, ID 83646

Toy Traders,Llc.
Attn  Harold H
310 3rd St
Lakewood, NJ 08701

Toy Vault Inc
Attn  Daniel Mayer
850 Hartford Tunpike
Waterford, CT 06385

Toy Wiz
Attn  Joe  Carl   Ann
347 West Rt 59
Nanuet, NY 10954

Toy Wiz Inc
363-365 Spook Rock Road
Suffern, NY 10901

Toy Wiz Inc
Attn  Joe  Carl  Ann
363 Spook Rock Rd
Suffern, NY 10901

Toy Wiz Inc
Attn  Joe Call
363-365 Spook Rock Road
Suffern, NY 10901

Toy Wiz Inc.
347 W Rt 59
Nanuet, NY 10954

Toy Wiz Inc.
Attn  Susan Shamus
347 W Rt 59
Nanuet, NY 10954

Toyco Llc
Attn  Andrew Yen
14561 Manchester Ave
Chino, CA 91710

Toyco,Llc
14561 Manchester Ave
Chino, CA 91710

Toyco,Llc
Attn  Andrew
14561 Manchester Ave
Chino, CA 91710

Toycollector Magazine
250 Park Ave, Ste 7002
New York, NY 10177

Toycollectr Magazine
9115 FM 723 Rd, Ste 550-111
Richmond, TX 77406

Toyka Collectibles
2330-3700 No. 3 Rd
Vancouver, Bc V6x 3x2
Canada

Toyka Collectibles
Attn  Yuan Ching Wang
2330-3700 No. 3 Rd
Vancouver, Bc V6x 3x2
Canada

Toyland
Attn  Cheryl, Marion
321 Nashua St
Milford, NH 03055

Toynado Llc
310 Mill St
Unit E Box 651
Occoquan, VA 22125

Toynado Llc
Attn  Josh Kluger
310 Mill St
Unit E Box 651
Occoquan, VA 22125

Toynami Inc
1936 Kellogg Ave
Carlsbad, CA 92008

Toynami Inc
Attn  Ellen Atienza
Attn Ellen Atienza
16604 Arminta Street
Van Nuys, CA 91406

Toynk Toys
205 Burnet Dr
Gilberts, IL 61036

Toynk Toys
Attn  Steve  Ron  Xt 4
205 Burnet Dr
Gilberts, IL 61036

Toynk Toys Llc
P.O. Box 778773
Chicago, IL 60677-8773

Toyntoys.Com Fob Hk Orders
25 Jurong Port Road
02/01/2000 00 00 00
Singapore, 619098
Singapore

Toys  Bags Corp
28-47 Steinway Street
Astoria, NY 11103

Toys  Bags Corp
Attn  Paul Lam
28-47 Steinway Street
Astoria, NY 11103

Toys  More
Attn  Joe Morones
15555 E 14th Street
Suite 312
San Leadro, CA 94578

Toys  Tits Llc
4428 Zirkel Ct
Longview, WA 98632

Toys 4 Life
24537 Remington Ln
Lebanon, MO 65536

Toys 4 Life
Attn  Jacob
24537 Remington Ln
Lebanon, MO 65536

Toys 4 U
Attn  Chaim Itzkowitz
232 Lee Ave
Brooklyn, NY 11206

Toys 4 U
Attn  Isaac Link
1700 Madison Ave
Lakewood, NJ 08701

Toys and Books America
Attn  Stephan Wozniak
4000 Ruffin Road
Suite H Dock Door 19
San Diego, CA 92123

Toys and Tits Llc
Attn  Samantha
4428 Zirkel Ct
Longview, WA 98632

Toys Diva Inc
2 Fairway Drive
Great Neck, NY 11020

Toys Diva Inc
Attn  Karen
2 Fairway Drive
Great Neck, NY 11020

Toys For Days
336 Summer Ave
Horsham, PA 19044

Toys For Days
Attn  Rob Willard
336 Summer Ave
Horsham, PA 19044

Toys From the Attic
Attn  Don Berrios
Collectibles
2 Somersworth Plaza
Somersworth, NH 03878

Toys From the Attic
Collectibles
2 Somersworth Plaza
Somersworth, NH 03878

Toys From the Attic   Coll.
Attn  Donald Berrios
2 Somersworth Plaza
Somersworth, NH 03878

Toys Ink Inc
330 E 7th St
Tucson, AZ 85705

Toys Ink Inc
Attn  Veronica
330 E 7th St
Tucson, AZ 85705

Toys Ink Inc
Dba Harley s Collectibles   Comics
4500 N Oracle Rd
Suite 100
Tucson, AZ 85705

Toys N Things
Attn  Evan Jamieson
75 High Street
Danvers, MA 01923

Toysack Llc
3100 Central Ave Se
Albuquerque, NM 87106

Toysack Llc
Attn  Chris Losack
3100 Central Ave Se
Albuquerque, NM 87106

Toysack Llc
Dba Astro Zombies
Attn  Chris Losack
3100 Central Ave Se
Albuquerque, NM 87106

Toysappreciate Store
No 42, Ln 233, Caoti Rd
Dali Dist
Taichung City, 412
Taiwan

Toyslogic
1093 Shary Cir
Concord, CA 94518

Toyslogic
Attn  Ivy Kuo, Eddy Kuo
1093 Shary Circle
Concord, CA 94518

Toyslogic
Attn  Ivy/Eddy
1093 Shary Cir
Concord, CA 94518

Toyslvania
Attn  Matthew  Melissa
T/A Surprise Comics
15874 W Jenan Drive
Surprise, AZ 85379

Toyslvania
T/A Surprise Comics
15874 W Jenan Drive
Surprise, AZ 85379

Toys-R-Us Attn  A/P
Terrace Bldg
One Geoffrey Way
Wayne, NJ 07470-2030

Toys-R-Us Debtor IN Possession
Attn  A/P--Terrace Building
One Geoffrey Way
Wayne, NJ 07470-2030

Toytastik.Com
852 Franklin Avenue  433
Franklin Lakes, NJ 07417

Toytastik.Com
Attn  Ralph
852 Franklin Avenue  433
Franklin Lakes, NJ 07417

Toyz IN the Box
Attn  Daniel Bravo
732 S Atlantic Blvd
Alley Entrance
Los Angeles, CA 90022

Toyz N Fun
109 S Harbor Blvd
Unit K
Fullerton, CA 92832

Toyz N Fun
Attn  Mario Zuniga
109 S Harbor Blvd
Unit K
Fullerton, CA 92832

Tpk Brewing Llc
Attn  Elliott Kaplan
5051 Se Hawthorne Blvd
Portland, OR 97215

Tpk Brewing, Llc
5051 Se Hawthorne Blvd
Portland, OR 97215

Tpk Brewing, Llc
Attn  Elliot
5051 Se Hawthorne Blvd
Portland, OR 97215

Tracey Lee Jones
8 Bonnie Doon Ct
Gwynn Oak, MD 21207

Tracie E Adams
14754 State Hwy 31 W
Tyler, TX 75709

Track Global
141 Swindale Dr
Milton, ON L9t 0v7
Canada

Track Global
Attn  Abimbola Barry Adeyinka
Ship 316
6420 Inducon Drive W, Suite E
Sanborn, NY 14132

Track Global
Attn  Barry
141 Swindale Dr
Milton, ON L9t 0v7
Canada

Trackside Comics   Coll Llc
Attn Matthew Bania
55 Church Hill Rd
Newtown, CT 06470

Trackside Comics   Collectibles Llc
Attn  Matthew, Joseph Bania
55 Church Hill Rd
Newtown, CT 06470

Trackside Comics and Coll Llc
Attn  Matthew and Joseph
Attn Matthew Bania
55 Church Hill Rd
Newtown, CT 06470

Tracy Henson
P.O. Box 1453
Malvern, AR 72104

Tracy Isenhour
2491 Brookwood Rd
Lincolnton, NC 28092

Tracy Le Grow
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Tracy Legrow
826 W 4th St
Ft Wayne, IN 46808

Tracy Price
542 Tikell Dr
Crestview, FL 32536

Trade A Tape
145 S 9th St
Lincoln, NE 68508

Trade A Tape
Attn  John Doan
145 S 9th St
Lincoln, NE 68508

Trade A Tape
Attn  Larry Lorenz
145 S 9th St
Lincoln, NE 68508

Trade Bait Nyc Llc
Attn  Robert Santos
15 E 196th St
Apt 7e
Bronx, NY 10468

Trade Cave
Attn  Carlos Fontes
10960 Forest Trace Ln
Glen Allen, VA 23059

Trade Entertainment Llc
Dba Vgmx
Attn  Jeremy Elder, Elizabeth Taylor
1489 Schrock Rd
Columbus, OH 43229

Trade Route Llc
Attn  Dale Ratheal, David Sandoval
Attn  Kyle Burcke, Kade Goforth
5625 E 41st St
Tulsa, OK 74135

Trade Street Sales
290 Trade St
San Marcos, CA 92078

Trade Street Sales
Attn  Fermin
290 Trade St
San Marcos, CA 92078

Trader J s Cards   Comics
7293 Village Parkway
Dublin, CA 94568

Trader J s Cards   Comics
Attn  James Jang
7293 Village Parkway
Dublin, CA 94568

Trader Legion Games Llc
Attn  Michael Harrigan
118 N Main St
Forked River, NJ 08731

Trading Card Treasures Tcg Llc
2105 Reynolds Ridge Rd
Fuquary-Varina, NC 27526

Trading Card Treasures Tcg Llc
Attn  Brandon
2105 Reynolds Ridge Rd
Fuquary-Varina, NC 27526

Trading Cards Australia P/L
14 Everage St
Moonee Ponds
Victoria, 3039
Australia

Trading Cards Australia P/L
14 Everage Street
Moonee Ponds, Vic 3039
Australia

Tradingcardempire
Attn  Jacob Weinstein
1011 S Main Street
Apt 3504
Carrollton, TX 75006

Tradingcardempire
Attn  Jacob Weinstein
372 Windsor St
Cambridge, MA 02141

Tragic Hero Publishing Llc
5212 Hollyridge Dr
Raleigh, NC 27612

Tragic Hero Publishing Llc
Attn  Thomas and John
5212 Hollyridge Dr
Raleigh, NC 27612

Trails Regional Library
202 N Adams Ave
Knob Noster, MO 65336

Trainer Redd s Tcg Llc
Attn  Buddy Redd
55 W High St
London, OH 43140

Training Wheels Group Llc
Attn  Dawn Michelle Cummings
7095 S Garrison St
Littleton, CO 80128

Trains   Toy Soldiers Llc
Attn  Franklin Way
5500 Old Cheney Rd
Ste  7
Lincoln, NE 68516

Trajectory, Inc
50 Doaks Ln
Marblehead, MA 01945

Tramps P A
244 1st Ave N
Saskatoon, Sk S7k 1x1
Canada

Tramps P A
Attn  Wayne/Sheldon/James
244 1st Ave N
Saskatoon, Sk S7k 1x1
Canada

Tra-Ndy Corp T/A the Hobby Shop
Attn  Randy Kasti
The Hobby Shop
153 N Springboro Pike
Dayton, OH 45449

Transcontinental
400 Boul Ste-Croix
Bureau 300 Est
St Laurent, QC H4n 3l4
Canada

Transcontinental Inc
Attn  Daniel Gallina
1 Place Ville Marie, Ste 3240
Montreal, QC H3b 0g1
Canada

Transcontinental Printing Inc
150 181st St
Beauceville, QC G5x 393
Canada

Transcontinental Printing Inc
Cash Applications
1500 Boul Jules-Poitras
Saint-Laurent, QC H4n 1x7
Canada

Transcontinental Printing Inc
Interweb Division
1603 Montarville Blvd
Boucherville, QC J4b 5y2
Canada

Transcontinental Printing Inc
Interweb Division
1603, Montarville Boul
Boucherville, QC J4b 5y2
Canada

Transcontinental Printing Inc,
Attn  Nathalie GrEgoire
150 181st St
Beauceville, QC G5x 393
Canada

Transfan2 s Shop  n  Look
720 N Dick Ave
Hamilton, OH 45013

Transfan2 s Shop  n  Look
Attn  Anthony,Shawn, Marcy
720 N Dick Ave
Hamilton, OH 45013

Transglobal Distribution
233131 RR 275
Rockyview, AB T1x 0h6
Canada

Transplus Freight Systems
11287 Teasdale Rd
Enid, MS 38927-2789

Transwarp Toys
550 Wakefield St
Unit 2
West Warwick, RI 02893

Transwarp Toys
Attn  Daniel
550 Wakefield St
Unit 2
West Warwick, RI 02893

Travelers Casualty   Surety Co
Attn  Legal Dept
1 Tower Sq
Hartford, CT 06183

Travelers Den Llc
Attn  Brittany Swigert, Matthew Mata
125 Pickwick Ave
Colonial Heights, VA 23834

Travis Bledsoe
58270 Henderson Rd
Ray, OH 45672

Travis County Tax Office
P.O. Box 149328
Austin, TX 78714-9328

Travis D Perry
12465 S Main St
Somerville, TN 38068

Travis Gates
11951 S 3250 W
Riverton, UT 84065

Travis Gibson Games
Dba Bill  Ogres Games
8724 Us Hwy 64 W
Bldg C
Murphy, NC 28906

Travis Hale
734 Charley s Creek Rd
Culloden, WV 25510

Travis Hintzel
2704 Winterstone Dr
Plano, TX 75023

Travis Howe
3179 Hixon Rd
Rochester, MI 48306

Travis Hoy
14535 King Rd
La Porte City, IA 50651

Travis Kent
9221 Rosemont Dr
Gaithersburg, MD 20877

Travis Knipe
6100 Greenwood Plz Blvd
Greenwood Village, CO 80111

Travis Lyons
240 Avenida Vista Montana
14p
San Clemente, CA 92672

Travis M Rivers
445 Harkness Rd
Peru, NY 12972

Travis Manroe
4305 NE 59th Ter
Kansas City, MO 64119

Travis Mcdaniel
59 W Howard St
Red Lion, PA 17356

Travis Mcginnis
8425 Duck Trl
Victoria, MN 55386

Travis Mckinney Ii
1812 Se 158th Ave
Portland, OR 97233

Travis N Funk
1860 Marvy Ln Ne
Palmyra, IN 47164

Travis N Funk
Attn  Travis
1860 Marvy Ln Ne
Palmyra, IN 47164

Travis Perry
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Travis Pyan
150 Las Vegas Blvd, Apt 1216
Las Vegas, NV 89101-6631

Travis Rohrich
2982 Armstrong
Lincoln, ND 58504

Travis St Hilaire
288 Woodlawn St
Clinton, MA 01510

Travis Stein
W730 State Rd 35
Fountain City, WI 54629

Travis Stevenson
3627 Osceola St
Denver, CO 80212

Travis Strout
29 Taylor Ln
Gray, ME 04039

Travis Strout
Attn  Travis Strout
29 Taylor Ln
Gray, ME 04039

Travis Theodore Reid
1137 E Northern Pkwy
Baltimore, MD 21239

Travis Thomas
6330 Madison St
Hollywood, FL 33023

Travis Wells
823 Lewis Ct
Madison, TN 37115

Travis Wood
Wooden Leg Studios Llc
3420 Oakcliff Rd
Atlanta, GA 30340

Tre Hillerich
510 Morrisett Ct Se
Leesburg, VA 20175

Treasure Chest Comics
Attn  Frank Dixon
Frank H Dixon
3316 Anne DE Bourgh Dr
Triangle, VA 22172

Treasure Chest Comics
Frank H Dixon
3316 Anne DE Bourgh Dr
Triangle, VA 22172

Treasure Coast Magic, Llc
Attn  Jenilee, Donald Fox
8906 S Us Hwy 1
Port St Lucie, FL 34952

Treasure Cove Ltd
118 1st Ave New
Airdrie, AB T4b 1r6
Canada

Treasure Cove Ltd
Attn  John Quong
118 1st Ave New Ne
Airdrie, AB T4b 0r6
Canada

Treasure Fall Games
Aka Quest Kids
Attn  Dustin Mcmillan
13 Memorial Point Ln
Houston, TX 77024

Treasure Fall Games  Quest Kids
Attn  Dustin Mcmillan
13 Memorial Point Ln
Houston, TX 77024

Treasure Hunters Buy Sell Llc
2999 W Spencer St
Ste 1010
Appleton, WI 54914

Treasure Hunters Buy Sell Llc
Attn  Hunter Ganzel
2999 W Spencer St
Ste 1010
Appleton, WI 54914

Treasure Island Comics
37244 Fremont Blvd
Fremont, CA 94536

Treasure Island Comics
Attn  Alex Johnson
37244 Fremont Blvd
Fremont, CA 94536

Treasure Island Sports Inc
8517 Garvey Avenue
Rosemead, CA 91770

Treasure Island Sports Inc
Attn  Eric Hang
8517 Garvey Avenue
Rosemead, CA 91770

Treasure Trove Keep Llc
Attn  Roger Drolet
230 Rockland Rd
Whitefield, ME 04353

Treasureboard Inc
8319 Fountain Ave A
West Hollywood, CA 90069

Treasureboard Inc
Attn  Jisoon
8319 Fountain Ave A
West Hollywood, CA 90069

Treasures
Attn  Melissa Wilcox
2727 Fairfield Commons
Beavercreek, OH 45431

Treasures Naperville
Attn  Michael Kristula
121 S Washington
Naperville, IL 60540

Treats N Trifles Inc
Attn  Steve Pausche
1425 W 22nd Street
Oakbrook, IL 60523

Treehouse Auctions Collectible
29 Newman Ave
East York, ON M4c 5a5
Canada

Treehouse Auctions Collectible
Attn  Chirs, Melanie, Max
29 Newman Ave
East York, ON M4c 5a5
Canada

Treehouse Toys Ltd
Attn  Kathleen
64 Market St
Portland, ME 04101

Treesh Tcg
5880 N Pique Rd
Decatur, IN 46733

Treesh Tcg
Attn  Austin Treesh
5880 N Pique Rd
Decatur, IN 46733

Tremblay Llc
6331 Adriana Ave
Apt 347
Orlando, FL 32819

Tremblay Llc
Attn  Brenda  Jeremy
6331 Adriana Ave
Apt 347
Orlando, FL 32819

Tremont District Library
215 S Sampson
Box 123
Tremont, IL 61568

Tremont District Library
Attn  Maria
215 S Sampson
Box 123
Tremont, IL 61568

Trendale Development Inc
2993 Christina Pl
Coquitlam, Bc V3c 5z8
Canada

Trendale Development Inc
Attn  Perry Woo
2993 Christina Pl
Coquitlam, Bc V3c 5z8
Canada

Trends International, Llc
Payment Center
5188 W 74th St
Indianapolis, IN 46268

Trendy
Attn  Shunji Matsumoto
4240 Kearney Mesa Rd  119
San Diego, CA 92111

Trendyland Corp
Attn  Shunji/Yukio
Po Box 9434
Newport Beach, CA 92658

Trendyland Corp
Po Box 9434
Newport Beach, CA 92658

Trendywatch Llc
Attn  Timothy, Manilyn Bishop
622 Banyan Rd
Edgewood, MD 21040

Trent M Hyman
1745 S Marion Ave, Apt 643
Springfield, MO 65807

Trent Myles
6821 Selkirk Dr
Ft Wayne, IN 46816

Trent Stafford
7676 Knobdate Rd
Smyrna, TN 37167

Trent Walthall
P.O. Box 596
Nederland, TX 77627

Trent Weldy
2054 SW 37th St Rd
Ocala, FL 34471

Tresca Dane
847 Leyte Del Sur St
Sampaloc
Manila, 1008
Philippines

Tressler Holdings
126 Woodmont Way
Fairmont, WV 26554

Tressler Holdings
2399 Meadowbrook Mall Ste 140
Bridgeport, WV 26330

Tressler Holdings
Attn  Mike
2399 Meadowbrook Mall Ste 140
Bridgeport, WV 26330

Tressler Holdings
Attn  Mike Tressler
126 Woodmont Way
Fairmont, WV 26554

Tressler Holdings Llc
Attn  Michael Tressler
2399 Meadowbrook Mall Rd
Suite 480
Bridgeport, WV 26330

Trevica Terry
1605 E Alcy Rd
Memphis, TN 38114

Trevor Lucas
143 Fulton St
Apt 1
Boston, MA 02109

Trevor M Woods
1021 Edgewater Ave
Ft Wayne, IN 46805

Trevor Martz
909 Camp St
Chesapeake, VA 23323

Trevor Stocke
7350 Silver Lake Rd
Apt 10e
Reno, NV 89506

Trevor Thompson
7400 Filbert Cv
Austin, TX 78750

Trevor Wencl
2900 60th Ave
Oakland, CA 94605

Trevyr Woodard
1048 Sand Dollar Way
Brunswick, GA 31523

Tri County Collectibles
Attn  Edward, Margaret Mcnulty
14283 N Fenton Rd
Suite A
Fenton, MI 48430

Tri County Ninja Llc
Dba Tri County Collectibles
Attn  Edward, Margaret Mcnulty
709 Main St
Fenton, MI 48430

Tri Synergy Inc
Attn  Shane Nestler, Davide Kim
20042 Hwy 69 S
Suite K3
Tyler, TX 75703

Triaction Toys Llc
82 Old Post Rd
Westerly, RI 02891

Trials   Treasures Llc
1144 Portage Lakes Drive
Akron, OH 44319

Tribe Comics   Games
3005 S Lamar Blvd
Ste D-113
Austin, TX 78704

Tribe Comics   Games
Attn  Eric / Roy
3005 S Lamar Blvd
Ste D-113
Austin, TX 78704

Tribe Comics   Games
Attn  Eric Burke
3005 S Lamar Boulevard
Ste D-113
Austin, TX 78704

Tribeca Books
Attn  Jonathan Nikravesh
40 Rabro Dr
Hauppauge, NY 11788

Trick OR Treat Studios
1005 17th Ave
Santa Cruz, CA 95003

Trick OR Treat Studios
Attn  Terry Gadosh
4134 E Joppa Rd
Suite 201
Nottingham, MD 21236

Trick OR Treat Studios, Llc
1005 17th Ave
Santa Cruz, CA 95062

Tricked Out Comics   Games
T/A Heroes   Dragons  3
4408 Austin Bluffs Parkway
Colorado Spring, CO 80918

Tricked Out Comics And
Attn  Carlos S
4408 Austin Bluff S Pkwy
Colorado Springs, CO 80918

Tricked Out Comics and Games
Attn  Carlos
T/A Heroes   Dragons  3
4408 Austin Bluffs Parkway
Colorado Spring, CO 80918

Trident Collectibles
3780 Milano Lakes Cir
Unit 405
Naples, FL 34114

Trident Collectibles
Attn  Carlos Landeiro
3780 Milano Lakes Cir
Unit 405
Naples, FL 34114

Trifecta Comics
4435 First St
Ste 159
Livermore, CA 94551

Trifecta Comics
Attn  Brent/Alisha
4435 First St
Ste 159
Livermore, CA 94551

Triforce Nostalgia Media  Coll
361 E 14th Ave  14
Eugene, OR 97401

Triforce Nostalgia Media  Coll
Attn  Mike, Charlotte
361 E 14th Ave  14
Eugene, OR 97401

Trilogy Collectibles Llc
9 Columbia Ave
Kearny, NJ 07032

Trilogy Collectibles Llc
Attn  Andrew  Raquel
9 Columbia Ave
Kearny, NJ 07032

Trilogy Collectibles Llc
Attn  Andrew Oliveira
101 North 3rd Street
Unit 1f
Harrison, NJ 07029

Trilogy Collectibles Llc
Attn  Andrew Oliveira
9 Columbia Avenue
Kearny, NJ 07032

Trilogy Shop, Inc.
Attn  Rick and Gerald
700 E Little Creek Rd
Norfolk, VA 23518

Trina Delagarza
5453 Burnet Rd, Apt 124
Austin, TX 78756

Trinh Nguyen
1255 NW Trl Ave
Unit 3
Portland, OR 97229

Trinidad Mora
37215 Rd 108
Dinuba, CA 93618

Trinidad Mora
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Trinity Comics Llc
2985 District Ave  576
Fairfax, VA 22031

Trinity Comics Llc
Attn  Matthew and Chris
2985 District Ave  576
Fairfax, VA 22031

Trinity Comics, Llc
478 Rosewood Drive
Northampton, PA 18067

Trinity Comics, Llc
Attn  Tyrone and Bethany
478 Rosewood Drive
Northampton, PA 18067

Trinity Creative Partners Llc
Attn  Brendan Boyle
The Collective
1335 Bennett Drive Unit 107
Longwood, FL 32750

Trinity Creative Partners Llc
The Collective
1335 Bennett Drive Unit 107
Longwood, FL 32750

Trinity Games
Attn  Jonathan Henley
6707 Plantation Rd
Suite C1
Pensacola, FL 32504

Trinity Technology Solutions Llc
Dba Tiny Goblin Games
Attn  Jason Sgalla
25 South 5th Street
Martins Ferry, OH 43935

Trip Gardner
10150 York Rd Ste 300
Cockeysville, MD 21030

Triple A Collections Ltd
4747 67th St
Unit 165
Red Deer, AB T4n 6h3
Canada

Triple Aces Games  Gifts
19 Gordon Dr
Londonderry, NH 03053

Triple Aces Games and Gifts
Attn  Adam Dion
19 Gordon Dr
Londonderry, NH 03053

Triple D Auction s  Auto Sales Llc
Dba the General Store
Attn  J Dixon, J Dobson, R Davis
308 Steep St
Richmond, KY 40475

Triple Play
43 Storrs Hill
Lebanon, NH 03766

Triple Play Baseball Inc
Attn  Tony Tortorella
238 Concord Dr
River Edge, NJ 07661

Triple T Collectibles Llc
46 Barrington Dr
Palm Coast, FL 32137

Triple T Collectibles Llc
Attn  Brandon Tobias
46 Barrington Dr
Palm Coast, FL 32137

Tripods Games
3971 Hoover Rd
Grove City, OH 43123

Tripods Games
Attn  Amber and Cassady
3971 Hoover Rd
Grove City, OH 43123

Tripwire Magazine Ltd
Flat 5 Crescent Lodge
15 Sunningfields Cresent
Hendon London, Nw4 4rd
United Kingdom

Trisha Goss
5430 Cheryl Ave Se
Kentwood, MI 49508

Trista Miller
15 Taylor Ave
Red Lion, PA 17356

Trista Peterson
2736 Mallard Dr
Roanoke, VA 24018

Tristan Aisporna
500 S Los Robles Ave
Apt 304
Pasadena, CA 91101

Tristan Boutros
124 Fawnhill Rd
U Saddle Riv, NJ 07458

Tristan Mathews
12007 Burbank Blvd
Valley Village, CA 91607

Tristar Comics Llc
4508 Central Pike
Hermitage, TN 37076

Tristar Comics Llc
Attn  Benjamin  Kassidy
4508 Central Pike
Hermitage, TN 37076

Tristar Distributors
Dba Comics   Hobbies
28 Main St
Suite A
East Hartford, CT 06118

Tri-Star Power
1553 Bartlett Rd
Memphis, TN 38134

Tristar Productions, Inc
4025 Willowbend, Ste 312
Houston, TX 77025

Tristar, Inc
3740 E LA Salle St
Phoenix, AZ 85040

Tristates Games   Hobbies
Attn  Edward Radel
834 S 8th St
Quincy, IL 62301

Triston Beaudry
317 E Hoover Dr
Ft Wayne, IN 46816

Triston Beaudry
Attn  James Sweeney
3102 Brooklyn Ave
Ste A
Fort Wayne, IN 46809

Triston Pence
6000 Dyer St
El Paso, TX 79904

Triumph Tcg
Attn  Steven Sanchez
5494 E Lamona Ave
Ste 140
Fresno, CA 93727

Triumph Tcg
Attn  Steven Sanchez
6140 E Bishop Ln
Fresno, CA 93727

Triumvirate Llc
Dba Olympus Games
Attn  Cj Young
1710 Central Ave
Cheyenne, WY 82001

Troke Branch Library
502 W Benjamin Holt Dr
Stockton, CA 95207

Troke Branch Library
Attn  Kari
502 W Benjamin Holt Dr
Stockton, CA 95207

Troll   Toad
Attn  Benjamin Burns, Jonathan Huston
250 American Greeting Rd
Corbin, KY 40701

Troll   Toad
Webbed Sphere Inc
250 American Greeting Card Rd
Corbin, KY 40701

Troll and Toad
Attn  Jonathan Huston
Webbed Sphere Inc
250 American Greeting Card Rd
Corbin, KY 40701

Troll Gaming Llc
Attn  Patrick Drew, Shalanena Drew
1074 Idaho St, Ste 140
Elko, NV 89801

Troll Skull Games
Attn  Dustin Hall, Tony Dodge
252 Harwood Heights Ct
Henderson, NV 89002

Troll Skull Games
Attn  Dustin Hall, Tony Dodge
2951 Siena Heights Dr, Ste 2921
Henderson, NV 89052

Trolls By the Bridge
Attn  Samantha A Nelson
2169 Swanson Ave
Suite 3
Lake Havasu City, AZ 86403

Tronix Repair   Games
Attn  Jose Aragon
4738 S Padre Island Drive
Corpus Christi, TX 78411

Trooper X Publishing
920 E Homestead
Coeur D Alene, ID 83814

Trop Comercio Exterior Ltda
Rua Joao Bauer 489
Salas 802, 803   804
Itajai, 88301-500
Brazil

Trotta s Hobbies   Collectibles
T/A Trotta s Hobbies
Attn  Anna, Christopher Trotta
117 Mary Bell Rd
Manahawkin, NJ 08050

Trotta s Hobbies   Collectibles
T/A Trotta s Hobbies
Attn  Anna, Christopher Trotta
323 Route 9 South
Barnegat, NJ 08005

Trouble Maker Toys   Comics
205 3rd St
Po Box 415
S Juan Bautista, CA 95045

Trouble Maker Toys   Comics
Attn  Neal/Rosa
205 3rd St
Po Box 415
S Juan Bautista, CA 95045

Trouble s Little Sister
2781 Corbel Loop
Kissimmee, FL 34746

Trouble s Little Sister
Attn  Liana Cintron
2781 Corbel Loop
Kissimmee, FL 34746

Troutman Pepper Locke Llp
401 9th St Nw, Ste 1000
Washington, DC 20004

Troutman Pepper Locke Llp
Attn  Indira K Sharma
401 9th St Nw, Ste 1000
Washington, DC 20004

Troutman Pepper Locke Llp
Attn  Jonathan W Young
401 9th St Nw, Ste 1000
Washington, DC 20004

Troutman Pepper Locke Llp
Attn  Jonathan W Young, David Ruediger
401 9th St Nw, Ste 1000
Washington, DC 20004

Troutman Pepper Locke Llp
Attn  Katherine E Culbertson
401 9th St Nw, Ste 1000
Washington, DC 20004

Troutman Pepper Locke Llp
Attn  Toyja E Kelley, Indira K Sharma
Attn  Jonathan W Young
401 9th St Nw, Ste 1000
Washington, DC 20004

Troy Allen
10150 York Rd Ste 300
Hunt Valley, MD 21030

Troy and Brenda Little
Dba Pegamoose Press
74 Westcomb Crescent
Charlottetown, Pe C1c 1b8
Canada

Troy Barnett
101 Russell St
Winters, CA 95694

Troy Conway
105 Brookshire Dr
Youngsville, NC 27596

Troy Dove
80 W Sierra Madre Blvd
Sierra Madre, CA 91024

Troy Hasbrouck
Rebel Base Comics   Toys
701-C South Sharon Amity
Charlotte, NC 28211

Troy J Allen
804 Faraway Ct
Bowie, MD 20721

Troy Roberts
602 Greg Dr
Enid, OK 73703

Troy Sands
117 Laurel Valley Ct
Abingdon, MD 21009

Troy Sands
Attn  Marc Aquino
117 Laurel Valley Ct
Abingdon, MD 21009

Troy Sands
Attn  Troy Sands
117 Laurel Valley Ct
Abingdon, MD 21009

Trpu Llc
13 Anchor Ln
Levittown, NY 11756

Trpu Llc
Attn  Hyder  Ali
13 Anchor Ln
Levittown, NY 11756

Tru Bru Coffee
Attn  Suely Abboud, Nicholas Kassouf
7626 E Chapman Ave
Suite D
Orange, CA 92869

True Cast
1600 Genessee St, Ste 210
Kansas City, MO 64102

True Champs Games Llc
Attn  Lucien Lenelin, Ariel Ari  Kathein
133 S Barfield Dr
Marco Island, FL 34145

True Champs Games Llc
Attn  Lucien Lenelin, Ariel Ari  Kathein
462 Tallwood St, Ste 103
Marco Island, FL 34145

True Tato Gaming Llc
Attn  Joshua True
1262 Main St
Suite C
Sweet Home, OR 97386

Truly Urban Llc
Attn  Joseph  Melvyn
2391 Grand Concourse
Bronx, NY 10468

Trussville Public Library
201 Parkway Dr
Trussville, AL 35173

Trustmark Health Benefits, Inc
62707 Collection Center Dr
Chicago, IL 60693-0627

Tryke s Comic Alley, Llc
1113 Barnes St
Delavan, WI 53115

Tryke s Comic Alley, Llc
Attn  Joy  Tryke
1113 Barnes St
Delavan, WI 53115

Trystan Kavanaugh
2629 Lakeshore Dr
La Crosse, WI 54603

Tsubasa s Boutique   More
1111 Monterrey St
Edinburg, TX 75839

Tsubasa s Boutique and More
Attn  Stephanie Luna
1111 Monterrey St
Edinburg, TX 75839

Tsunami Industries
23700 Goldnugget Ave
Diamond Bar, CA 91765

Tsunami Industries
Attn  Eric
23700 Goldnugget Ave
Diamond Bar, CA 91765

Tsutaya Books Mala C/O Geodis
Ste 23.2 Level 23 Menara Imc
No 8 Sultan Ismail
Kuala Lumpur, 50250
Malaysia

Tsutaya Books Malaysia Sdn Bhd
Ste 23.2 Level 23 Menara Imc
No 8 Sultan Ismail
Kuala Lumpur, 50250
Malaysia

Ttr Enterprises Llc
8712 Olde Colony Trail
Knoxville, TN 37923

Ttr Enterprises Llc
Attn  Christopher
8712 Olde Colony Trail
Knoxville, TN 37923

Tuan Nguyen
3041 E Milbrae Ln
Gilbert, AZ 85234

Tubby   Coo s Books Shop
432 N Anthony St
New Orleans, LA 70119

Tucker Two, Llc
132 Crystal Dr
Indiana, PA 15701

Tucker Two, Llc
Attn  Steve and Garrett
132 Crystal Dr
Indiana, PA 15701

Tucson Games   Gadgets
Attn  Mark Kadow
4500 North Oracle, Ste 253
Tucson, AZ 85705

Tucson Games   Gadgets
Attn  Mark Kadow
5870 E Broadway Blvd, Ste 409
Tucson, AZ 85711

Tucson Games   Gadgets
Attn  Mark Kadow
6401 Marana Center Blvd
Suite  908
Tucson, AZ 85742

Tula Design Llc
59 Meserole Ave
Brooklyn, NY 11222

Tula Design Llc
Attn  Christan  Ivan
59 Meserole Ave
Brooklyn, NY 11222

Tulare County Clerk
221 S Mooney Blvd
Visalia, CA 93291-4545

Tulare County Tax Collector
Attn  CASS Cook
221 S Mooney Blvd
Visalia, CA 93291-4593

Tularosa Intermediate School
504 1st St
Tularosa, NM 88310

Tularosa Middle School
504 1st St
Tularosa, NM 88352

Tullahoma Awards   Gifts
Attn  Bryan Balcarcel, Scott Balcarcel
701 NW Atlantic St
Tullahoma, TN 37388

Tullahoma Awards   Gifts Llc
701 NW Atlantic St
Tullahoma, TN 37388

Tullahoma Awards   Gifts Llc
Attn  Bryan   Scott
701 NW Atlantic St
Tullahoma, TN 37388

Tunison Trades Llc
Attn  Ian Tunison
10956 Harvest Hill Ln
Las Vegas, NV 89135

Tupelo Sportscards   Games
Attn  Anthony Patterson
984 Commonwealth Blvd
Tupelo, MS 38804

Turbo Plus Plus
Reiprich Jean-Louis
77 Place Simon Vollant Fdc
Lille, 59800
France

Turbonastic Llc
Attn  Kelsey Saldana
503 Sunny Ave
Unit B4
Gypsum, CO 81637

Turbulent Games Llc
Attn  Keegan Batson, Russell Carlson
5010 S Marion Rd
Sioux Falls, SD 57106

Turlock Comics
2717 Geer Rd
Turlock, CA 95382

Turlock Comics
Attn  Joseph  Joey  Aiello, Kyle Turner
2717 Geer Rd
Turlock, CA 95382

Turlock Comics
Attn  Joseph/Kyle
2717 Geer Rd
Turlock, CA 95382

Turn 4 Inc
Dba Hobbytown
34 Chenango Ave
Ste  4
Clinton, NY 13323

Turnpike Appliance Svc of Huntington Inc
Attn  Scott Resnick
6181 Jericho Turnpike
Commack, NY 11725

Turns   Tales Inc
Attn  Chandra Clarke, Terence Johnson
213 King Street W
Chatham, ON N7m 1e6
Canada

Turtle Lake Public Library
301 Maple St S
Turtle Lake, WI 54889

Turtle Power Games
4444 1st Ave Ne
Cedar Rapids, IA 52402

Turtle Power Games
Attn  Cheyenne  Isaac
4444 1st Ave Ne
Cedar Rapids, IA 52402

Turtle Power Games
Attn  Cheyenne, Kurt Vanhemert
4444 1st Ave Ne
Ste 212
Cedar Rapids, IA 52402

Tuscarawas Cty Public Library
Attn  Andrea Legg
121 Fair Avenue N.W.
Attn  Andrea Legg
New Philadelphi, OH 44663

Tustin Library
Attn  Briana
Kent Grigsby
345 E Main St
Tustin, CA 92780

Tustin Library
Kent Grigsby
345 E Main St
Tustin, CA 92780

Tvn Sports
Attn  Thor
Ups Hub
1601 West Mckinley Ave
Fresno, CA 93728

Twee s Candy
2067 Paloma St
Pasadena, CA 91104

Twee s Candy
Attn  Thuy, Josh, Ryder
2067 Paloma St
Pasadena, CA 91104

Tweedscastle Llc
5404 Sengle Ln
Cresco, PA 18326

Tweedscastle Llc
Attn  John and William
5404 Sengle Ln
Cresco, PA 18326

Twelve Llc
1704 N Dixie Hwy Ste A001 Twel
Elizabethtown, KY 42701

Twelve Llc
Attn  Maxwell and Morgan
1704 N Dixie Hwy Ste A001 Twel
Elizabethtown, KY 42701

Twelve Llc
Dba Etown Comics
1704 N Dixie Hwy
Ste A001 Twelve
Elizabethtown, KY 42701

Twelve-O-Five Comics Llc
1450 W Irving Park Rd
Bensenville, IL 60106

Twelve-O-Five Comics Llc
Attn  Franco
1450 W Irving Park Rd
Bensenville, IL 60106

Twenty Sided Store
Attn  Luis, Lauren
280 Grand St
Brooklyn, NY 11211

Twenty Sided Store
Attn  Luis, Lauren
280 Grand St, Ste 1
Brooklyn, NY 11211-4407

Twenty-Five 05 Group Llc
Dba Hobby Quest
Attn  Mark Vanderschans, Glenda Feraud
8932 Elk Grove Blvd
Elk Grove, CA 95624

Twerdo Holdings Inc.
Attn  Cory Twerdoclib
Box 720
Blackfalds, AB T0m 0j0
Canada

Twerdo Holdings Inc.
Box 720
Blackfalds, AB T0m 0j0
Canada

Twilight Comics   Games
Attn  Brian Hillier
208 Frank Scott Parkway East
Suite 6
Swansea, IL 62226

Twilight Comics   Gaming Inc
208 Frank Scott Pkwy E  6
Belleville, IL 62226

Twilight Comics   Gaming Inc
Attn  Brian Hillier
208 Frank Scott Pkwy E  6
Belleville, IL 62226

Twilight Creations, Inc
730 Forest Ln
Taylor Mill, KY 41015

Twilite Zone Comics
18 N Crain Hwy
Glen Burnie, MD 21061

Twilite Zone Comics
Attn  John Moyer
18 N Crain Hwy
Glen Burnie, MD 21061

Twin Comics   Cards Inc
Attn  Michael Kazmarek
1420 Marvin Street
Longwood, FL 32750

Twin Dragon Games
Attn  Christine, Daniel Padilla
500 Wisconsin Ave
Racine, WI 53403

Twin Dragon Games Llc
Attn  William Shook
4221 E Tamiami Trail
Ste 102
Naples, FL 34112

Twin Suns Comics   Games
6301 Riverside Plaza Suite L-1
Albuquerque, NM 87120

Twin Suns Comics   Games
Attn  Joshua, Drew
6301 Riverside Plaza
Albuquerque, NM 87120

Twin Suns Comics and Games
Attn  Joshua/Drew/Amanda
6301 Riverside Plaza Suite L-1
Albuquerque, NM 87120

Twisted Aether Games   Comics
6371 Whitman Rd
Parsonburg, MD 21849

Twisted Aether Games   Comics
Attn  Arthur Holley
6371 Whitman Rd
Parsonburg, MD 21849

Twisted Comics   Collectibles
Attn  Joe Young
Joe Young
114 Greenbriar Lane
La Puente, CA 91744

Twisted Comics   Collectibles
Joe Young
114 Greenbriar Lane
La Puente, CA 91744

Twisted Heroes
Aron Rice
1408 Sandridge Way
St Augustine, FL 32092

Twisted Heroes
Attn  Aron Rice
Aron Rice
1408 Sandridge Way
St Augustine, FL 32092

Two Dudes Card Shop
Attn  Brian Turlis
935 Fir Street
Kulpmont, PA 17834

Two Guys Comics   Collectibl
155 Albany Turnpike
Canton, CT 06019

Two Guys Comics and Collectibl
Attn  Carl and Kenneth
155 Albany Turnpike
Canton, CT 06019

Two Headed Giant Games
Attn  Mark Mcguire
411 W King St
Lancaster, PA 17603

Two Headed Giant Games
Attn  Mark Mcguire
75 N Geysers Church Rd
Middletown, PA 17057

Two Kings Comics Llc
6222 Pheasants Xing
Farmington, NY 14425

Two Kings Comics Llc
Attn  Craig Demeyers
171 W Main St
Victor, NY 14564

Two Kings Comics Llc
Attn  Craig Demeyers
6222 Pheasants Xing
Farmington, NY 14425

Two Lane Blacktop
303 Howard Ave
Rockville, IN 47872

Two Lane Blacktop
Attn  Troy Riggs
303 Howard Ave
Rockville, IN 47872

Two Morrows Advertising
10407 Bedfordtown Drive
Raleigh, NC 27614

Two Morrows Advertising
Attn  John A Morrow
10407 Bedfordtown Drive
Raleigh, NC 27614

Two Morrows Advertisng
10407 Bedfordtown Dr
Raleigh, NC 27614

Two Morrows Advertisng
Attn  John Morrow
10407 Bedfordtown Dr
Raleigh, NC 27614

Two Pair Collectibles Llc
Attn  Brandon Adams, Kristen Vigneri
8168 Elliot Rd
Suite B
Easton, MD 21601

Two Ravens Games
Attn  Ed Larson, Joann Larson
165 Woodstock Ave
Suite B
Rutland, VT 05701

Two Suns Trading Post Llc
66 Rex Rd
Newton, AL 36352

Two Suns Trading Post Llc
Attn  Joseph   Michael
66 Rex Rd
Newton, AL 36352

Two Twenty-One Llc
964 Garnet Ln
Port Washington, WI 53074

Two Twenty-One Llc
Attn  Joseph Aldride
964 Garnet Ln
Port Washington, WI 53074

Twomorrows Publishing
10407 Bedfordtown Dr
Raleigh, NC 27614

Twomorrows Publishing
Attn  John Morrow
1812 Park Dr
Raleigh, NC 27605

Twosenpais Llc
3216 Ipswich Dr
Plano, TX 75025

Twosenpais Llc
Attn  Erick   Casey
3216 Ipswich Dr
Plano, TX 75025

Twp of Washington Pub Library
144 Woodfield Rd
Twp Washington, NJ 07676

Ty Newell
133 Kentland Ridge Dr
Kernersville, NC 72784

Ty Stewart
1651 W Baseline Rd, Apt 230
Tempe, AZ 85283

Ty Yamnitz
3437 Myrtle Hill Dr East
Lakeland, FL 33811

Tyche S Games
Attn  Sean Holland
1056 S Lumpkin
Athens, GA 30605

Tyco Integrated Security Llc
Attn  Glen Roehm
3600 W Mcgill St
S Bend, IN 46628-4371

Tydings  Rosenberg Llp
Attn  Dennis J Shaffer/Jung Yong Lee
Attn  Stephen B Gerald
1 E Pratt St, Ste 901
Baltimore, MD 21202

Tydings  Rosenberg Llp
Attn  Richard L Costella Esquire
1 E Pratt St, Ste 901
Baltimore, MD 21202

Tyler B Morgan
2501 Stonekirk Ct Nw
Acworth, GA 30101

Tyler Christie
1393 Boston Post Rd
Westbrook, CT 06498

Tyler Christie
450 Milton Rd
Litchfield, CT 06759

Tyler Church
925 NW 44th Ave
Camas, WA 98607

Tyler Cullum
580 Payne Ave
Covington, TN 38019

Tyler Davenport
7231 Vandermark Rd East
Bonney Lake, WA 98391

Tyler Davis
3013 Lake Woodard Dr
Apt B
Raleigh, NC 27604

Tyler Dubiel Land Services Llc
Dba Booster Boyz Cards   Collectibles
Attn  Tyler Dubiel
616 Memorial Heights Drive, Ste 9110
Houston, TX 77007

Tyler Iocono
67-6a Winding Woods Dr
Sayreville, NJ 08872

Tyler Iocono
Attn  Tyler Locono
67-6a Winding Woods Dr
Sayreville, NJ 08872

Tyler Kirkham
1926 Walker Farm Dr
Kaysville, UT 84037

Tyler Kirkham Art Llc
1926 Walker Farm Dr
Kaysville, UT 84037

Tyler Kirkham Art Llc
Attn  Tyler Kirkham
1926 Walker Farm Dr
Kaysville, UT 84037

Tyler Lake Toys Inc
Dba Hobbytown Fairfield
Attn  Chris Nolle
847 Post Rd
Fairfield, CT 06824

Tyler Larkins
15222 S Eagle Chase Dr
Draper, UT 84020

Tyler Mcintyre
888 Biscayne Blvd, Apt 5111
Miami, FL 33132

Tyler Mock
420 Keidel Trl Southwest
Mandan, ND 58554

Tyler Ouellette
216 Cramerton Mills Pkwy
Cramerton, NC 28032

Tyler Priestley
2572 Caversham Cv
Memphis, TN 38119

Tyler Ream
140 High St
Manchester, PA 17345

Tyler Robison
10635 Lake Haven Dr
Dallas, TX 75238-2806

Tyler Schoonover
1807huntridge Dr
Clifton Park, NY 12065

Tyler Sprunger
806 Homestead Ave
Ossian, IN 46777

Tyler Sprunger
Attn  James Sweeney
806 Homestead Ave
Ossian, IN 46777

Tyler Weaver
54 Richenbaugh Ave
Apple Creek, OH 44606

Tylers Tasty Treats
5312 Old Buena Vista Rd
Waxahachie, TX 75167

Tylers Tasty Treats
Attn  Tyler   Cynthia
5312 Old Buena Vista Rd
Waxahachie, TX 75167

Tylon Hilt
Attn  Tylon and Darla
Harp Electric Inc
6562 Big Creek Pkwy
Parma Hts, OH 44130

Tylon Hilt
Harp Electric Inc
6562 Big Creek Pkwy
Parma Hts, OH 44130

Type Books
883 Queen St W
Toronto, ON M6j 1g5
Canada

Type Books
Attn  Joann Saul
883 Queen St W
Toronto, ON M6j 1g5
Canada

Tysan James
Attn  Tysan   Colleen
12832 NE 85th Street
Kirkland, WA 98033

Tyson Gabriel
3883 E Santa Fe Ln
Gilbert, AZ 85297

Tyson Reed
117 W Walnut St
Teutopolis, IL 62467-1021

Tyson Schneider, Inc.
2676 Aloma Oaks Dr.
Oviedo, FL 32765

Tyson Schneider, Inc.
Attn  Tyson Schneider
2676 Aloma Oaks Dr
Oviedo, FL 32765-9159

Tyson Wells Enterprises Inc
Attn  Georgia L Auguglairo, Kim Scott
121 W Kuehn St
Quartzsite, AZ 85346

Tzod Games Llc
Dba Mad Alpaca Games
Attn  Zachary Bailey
1325 Gateway Blvd
Fairfield, CA 94533

Tzod Games Llc
Dba Mad Alpaca Games Davis
Attn  Zachary Bailey
654 G St
Davis, CA 95616

Tzomet Sfarim
Attn  Leya Furer Shapira
Hatikva 6
Ramle, 7210202
Israel

Tzomet Sfarim
Hatikva 6
Ramle, 7210202
Israel

Ubc Bookstore
6200 University Blvd
Vancouver, Bc V6t 1z4
Canada

Ubc Bookstore
Attn  Rudy A/P Ex 5917
6200 University Blvd
Vancouver, Bc V6t 1z4
Canada

Ubisoft Inc
Attn  Ubiworkshop Director
625 3rd St
San Francisco, CA 94107

Ubiworkshop
Attn  Greg Sziftigiser
5505 Boulevard Saint Laurent
Montreal, QC H2t 1s6
Canada

Ucc Distributing Inc
2580 Pioneer Ave, Ste A
Vista, CA 92081

Ucsb Bookstore
Attn  Jean Singer
P.O. Box 13400
Santa Barbara, CA 93107

Ucsd Bookstore
9500 Gilman Drive
Mc0008
La Jolla, CA 92093-0008

Ucsd Bookstore
Attn  Leslie Verfaillie
9500 Gilman Drive
Mc0008
La Jolla, CA 92093-0008

Udkcf Llc
Dba Underground Dojo
209 E Main
Collinsville, IL 62234

Udon Entertainment
Attn  Erik Ko
38 Sun Valley Dr
Richmond Hill, ON L4s 2e4
Canada

Udon Entertainment Inc
51 Ridgeston Dr
Richmond Hill, ON L4s 0e3
Canada

Udon Entertainment Inc
51 Ridgestone Dr
Richmond Hill, ON L4s 0e3
Canada

Udon Entertainment Inc
Attn  Erik Ko
51 Ridgestone Dr
Richmond Hill, ON L4s 0e3
Canada

Ukrainian Bridge Llc
14701 Smokey Citrine St
Delray Beach, FL 33446

Ukrainian Bridge Llc
Attn  Olena
14701 Smokey Citrine St
Delray Beach, FL 33446

Uline
Attn  Accounts Receivables
P.O. Box 88741
Chicago, IL 60680-1741

Uline Shipping Supply
P.O. Box 88741
Chicago, IL 60680-1741

Ulises Reyes
2815 Woodland Ridge Dr
Kingwood, TX 77345

Ultima Tcg Llc
Attn  Leah Sassine
7186 Primrose Lane
Grand Blanc, MI 48439

Ultimate Comics
Attn  Alan Gill
6120 Farrington Road
Chapel Hill, NC 27517-9432

Ultimate Statues Inc
Attn  Jannette Abbassi
2000 S Dixie Hwy Ste 100x
Miami, FL 33133

Ultra 4 Christina Philips
2104 Sun Valley Rd
San Marcos, CA 92078

Ultra 4 Christina Philips
Attn  Christina
2104 Sun Valley Rd
San Marcos, CA 92078

Ultra Comix Gmbh
Attn  Stefan
Vordere Sterngasse 2
Nurnberg, 90402
Germany

Ultra Comix Gmbh
Vordere Sterngasse 2
Nurnberg, 90402
Germany

Ultra Pro International Llc
6049 Slauson Ave
City of Commerce, CA 90040

Ultra Pro International, Llc
P.O. Box 8201
Pasadena, CA 91109-8201

Ultra Tokyo Connection Llc
5589 Ayala Ave, Ste A
Irwindale, CA 91706-6205

Ultra4 Christina Phillips
Ups Customer Center
Hold For Pickup
111 Bingham Dr
San Marcos, CA 92069

Umair Tarar
7560 SW Durham Rd
Pwcc Vault 249362
Tigard, OR 97224

Umbrella Comics   Collectibles
427 N Theard St
Covington, LA 70433

Umbrella Comics   Collectibles
Attn  Philip
427 N Theard St
Covington, LA 70433

Umbrella Games
Attn  Kyle Kilby
4905 Golden Foothill Pkway
El Dorado Hills, CA 95762

Unabridged Bookstore
3251 N Broadway
Chicago, IL 60657

Unabridged Bookstore
Attn  Ed Devereux
3251 N Broadway
Chicago, IL 60657

Unbound Gaming
Attn  Alfredo Sepulveda, Kevin Le
102 Western Blvd
Jacksonville, NC 28546

Uncanny
Attn  Nicholas Kruczaj
500 W Germantown Pike
Suite 2060
Plymouth Meeting, PA 19462

Uncanny Brands, Llc
350 Sentry Pkwy
Building 670, Ste 120
Blue Bell, PA 19422

Uncanny Brands, Llc
350 Sentry Pkwy, Bldg 670, Ste 120
Blue Bell, PA 19422

Uncanny Collectibles
85 Main Street
Danielson, CT 06239

Uncanny Collectibles
Attn  David Morgan
85 Main Street
Danielson, CT 06239

Uncanny Comic Shop
1605 Langdon Drive
Centerville, OH 45459

Uncanny Comic Shop
Attn  Nick Samples
1605 Langdon Drive
Centerville, OH 45459

Uncanny Comics   Games Llc
1301 FM 2218
Ste 500b
Richmond, TX 77469

Uncanny Comics   Games Llc
Attn  Joseph Friloux, Christopher Melson
1301 FM 2218 Rd
Ste 500b
Richmond, TX 77469

Uncanny Comics and Games Llc
Attn  Joseph, Chris   Eric
1301 FM 2218
Ste 500b
Richmond, TX 77469

Unchained Comics   Collectable
Attn  Michael
Po Box 519
Marlesston Sa, 5033
Australia

Unchained Comics   Collectable
Po Box 519
Marlesston, Sa 5033
Australia

Uncharted Wilderness Studios
C/O Giles Clarke
3640 Monon St, Unit 203
Los Angeles, CA 90027

Uncivilized Books
3336 30th Ave S
Minneapolis, MN 55406

Uncivilized Comics
Attn  Tom Kaczynski
3336 30th Ave S
Minneapolis, MN 55406

Uncle Bud s Grow Shop Corp
3549 State Hwy 30
Gloversville, NY 12078

Uncle Bud s Grow Shop Corp
Attn  Kari Lakata
3549 State Hwy 30
Gloversville, NY 12078

Uncle Bud s Grow Shop Corp
Dba Giddy Corp Hobby   Convenience
Attn  Karl Lakata
3549 State Hwy 30
Gloversville, NY 12078

Uncle S Games Bellevue
Attn  Invoices Uncles Games
15600 Northeast 8th Ave
Suite K10
Bellevue, WA 98008

Uncle S Games Redmond
Attn  Invoices Uncles Games
7325 166th Ave Ne
Suite F150
Redmond, WA 98052

Uncles Downtown
Attn  Invoices Uncles Games
404 West Main
Spokane, WA 99201

Uncles Valley
Attn  Invoices Uncles Games
14700 E Indiana
2110e 2128
Spokane, WA 99216

Uncles, Inc./Book   Game.Co
Attn  Invoices Uncles Games
203 N Washington St
Spokane, WA 99201

Uncommons, LLC, The
Attn  Greg May
230 Thompson St
New York, NY 10012

Under the Big Top Toys
Attn  Robert Webb
300 Broadway St, Ste 12
Seaside, OR 97138

Under the Umbrella Bookstr Llc
Attn  Kaitlyn Mahoney
Kaitlyn Mahoney
511 W 200 S Ste 120
Salt Lake City, UT 84101

Under the Umbrella Bookstr Llc
Kaitlyn Mahoney
511 W 200 S Ste 120
Salt Lake City, UT 84101

Undercity
Attn  Susan OR Michael
Susan Canales
11219 1st Ave
Whittier, CA 90603

Undercity
Susan Canales
11219 1st Ave
Whittier, CA 90603

Undercity Games
Attn  John Koening, Dallas Nyhagan
930 Galloway St
Suite 217
Eau Claire, WI 54703

Undercover Geek
10286 Community Center Rd
Baltimore, ON K0k 1c0
Canada

Undercover Geek
Attn  Phillip
10286 Community Center Rd
Baltimore, ON K0k 1c0
Canada

Underdog Events   Collectibles
609 Cedar Ln
Knoxville, TN 37912

Underdog Events   Collectibles
Attn  Scott  Matt
609 Cedar Ln
Knoxville, TN 37912

Underground Books Inc
6271 DelMar Blvd
St Louis, MO 63130

Underground Books Inc
Attn  Kelly Von Plonski
6271 DelMar Blvd
St Louis, MO 63130

Underground Cards
Attn  Samuel Gulizia
36 Valley River Avenue
Murphy, NC 28906

Underground Collectibles   Com
5 Texian Trail N
Angelton, TX 77515

Underground Collectibles   Com
Attn  Emily, Roel, Roel Jr
5 Texian Trail N
Angelton, TX 77515

Underground Comics Llc
April Bell
103b East Main St
Baldwyn, MS 38824

Underground Comics Llc
Attn  April  David
April Bell
103b East Main St
Baldwyn, MS 38824

Underground Games
312 Cove Terrace Shopping Ct
Armando Neblina
Copperas Cove, TX 76522

Underground Games
Attn  Armando
312 Cove Terrace Shopping Ct
Armando Neblina
Copperas Cove, TX 76522

Underground Games
Attn  Armando Neblina
312 Cove Terrace
Copperas Cove, TX 76522

Underground Toys Limited
Attn  Andy Oddie
4000 Ruffin Rd Ste H
San Diego, CA 92126-4354

Underhill Games,Llc
Attn  Lee, Barrett Mcclain, Moy
1753 State Road
Cuyahoga Falls, OH 44223

Underhill Gaming Llc
837 Tyler Rd
Emmett, ID 83617

Underhill Gaming Llc
Attn  Jason
837 Tyler Rd
Emmett, ID 83617

Underhill Gaming Llc
Attn  Jason Hill
837 Tyler Rd
Emmett, ID 83617

Underworld Cards   Games Llc
Attn  Jacob Phinney
5563 Western Blvd
Ste 10
Raleigh, NC 27606

Undisputed Llc
21 Sayre Dr
Sicklerville, NJ 08081

Undisputed Llc
Attn  Carlos  Anthony
21 Sayre Dr
Sicklerville, NJ 08081

Unhingedgaming Llc
Dba Gauntlet Hobbies Garrett
1308 S Randolph St
Suite C
Garrett, IN 46738

Unicoi County Public Library
201 Nolichucky Ave
Erwin, TN 37650

Unicoi County Public Library
Attn  Suzy
201 Nolichucky Ave
Erwin, TN 37650

Unicorn Bookstore
Attn  Scott-Son / Mona-Mtr
Scott Simnitt
1243 SW 31st Terrace
Topeka, KS 66611

Unicorn Bookstore
Scott Simnitt
1243 SW 31st Terrace
Topeka, KS 66611

Unicorn Comics   Cards
216 S Villa Avenue
Villa Park, IL 60181

Unicorn Comics   Cards
Attn  Terry Kalkanian
216 S Villa Avenue
Villa Park, IL 60181

Uniekcadeau,.Com
Attn  Jaap
Westeinde 313
Vriezenveen, 7671 Es
Netherlands

Unifirst Corp
P.O. Box 650481
Dallas, TX 75265-0481

Unilat Sas
Attn  Ivan Andres Chavez
7973 NW 21st Doral
Miami, FL 33122-1639

Unilleni Ltd
6321 W Alameda Avenue
Lakewood, CO 80226

Unilleni Ltd
Attn  Steven Ho
6321 W Alameda Avenue
Lakewood, CO 80226

Union County Public Library
Angela Troup
255 Reitz Blvd
Lewisburg, PA 17837

Union River Book   Toy CO Dilena Llc
Attn  Margaret  Molly  Dilena
100 Main Street
Ellsworth, ME 04605

Union Road Branch Library
5800 Union Rd
Gastonia, NC 28056

Unique Emporium Ltd
Attn  Arif Kukic
4530 Lemay Ferry Rd
Suite F
Saint Louis, MO 63129

Unique Palace
208 West 119th St
Ste 4s
New York, NY 10026

Unique Palace
Attn  Sharon Brown
208 West 119th St
Ste 4s
New York, NY 10026

Unison Business Solutions
400 E Joppa Rd, Ste 100
Towson, MD 21286

Unison Games Cafe
Attn  Michael Carbaugh, David Letourneau
2285 Whitney Ave
Unit 4
Hamden, CT 06518

Unistore Llc
7901 4th St N
Ste 6330
St Petersburg, FL 33702

Unistore Llc
Attn  Qumar  John
7901 4th St N
Ste 6330
St Petersburg, FL 33702

United Comic Network
Dba Ucn Gaming
1620 E Main St
Suite 151
Plainfield, IN 46168

United Library Services
7140 Fairmount Drive Se
Calgary, AB T2h 0x4
Canada

United Library Services
Attn  Judy Rubleski
7140 Fairmount Drive Se
Calgary, AB T2h 0x4
Canada

United Parcel Service, Inc
55 Glenlake Pkwy
Atlanta, GA 30328

United Parcel Service, Inc
Attn  Mike Wise
55 Glenlake Pkwy Ne
Atlanta, GA 30328

United Parcel Service, Inc
P.O. Box 650116
Dallas, TX 75265-0116

United Parcel Service, Inc
P.O. Box 809488
Chicago, IL 60680-9488

United Plankton Pictures
Attn  Nancy Berian
Attn Nancy Berian
2029 Century Park East
Los Angeles, CA 90067-3012

United States Department of Justice
Attn  Hugh M Bernstein
101 W Lombard St, Ste 2625
Baltimore, MD 21201

United States Postal Service
115 Wight Ave
Cockeysville, MD 21030-9998

United States Treasury
Internal Revenue Service
Ogden, UT 84201-0009

Unity Tabletop Gaming
126 W Main Street
Elkin, NC 28621

Univ of Toronto Bookstore
Accounting Department
5201 Dufferin St
N York, ON M3h 5t8
Canada

Univ Western Ontario the Bkstr
University Community Center
Room 7 Dock 43b
London, ON N6a 3k7
Canada

Univ. Bookstore  Univ.Of Mo
University of Missouri
1400 Rock Quarry Road
Columbia, MO 65211

Univ. of Utah, Campus Store
270 South 1500 East
Salt Lake City, UT 84112

Univ. of Utah, Campus Store
Attn  Brenda Longaker
270 South 1500 East
Salt Lake City, UT 84112

Universal Comics
6986 Whipple Ave Nw
North Canton, OH 44720

Universal Comics
Attn  Joe Codispoti
6986 Whipple Ave Nw
North Cnaton, OH 44720

Universal Comics
Attn  Kevin Johnson
6986 Whipple Ave Nw
North Canton, OH 44720

Universal Comics, Llc
5403 East Drive
Arbutus, MD 21227

Universal Comics, Llc
Attn  Gordon and Nathanael
5403 East Drive
Arbutus, MD 21227

Universal Distr.
Attn  Christoph Cianci
Can-Amer Freight
1927 Boblett Str
Blaine, WA 98230

Universal Distribution
451 Marie Anne E
Montreal, QC H2j 2a2
Canada

Universal Distribution
Attn  Christoph Cianci
Freeport Forwarding
11320 State Route 9  141
Champlain, NY 12919-5007

Universal Distribution
Attn  Jean Bernard Vidal
451 Marie Anne E
Montreal, QC H2j 2a2
Canada

Universal Distribution
Attn  Justin Ziran
2441 Rue Guenette
Saint-Laurent, QC H4r 2e9
Canada

Universal Export Inc
Attn  Jun
5115 Spring Mountain Rd
Ste 302
Las Vegas, NV 89146

Universal Orlando
Attn  Betzy Perez
T-4 Accounts Payable
Po Box 692349
Orlando, FL 32819

Universal Orlando
T-4 Accounts Payable
Po Box 692349
Orlando, FL 32819

Universal Picture Germany Gmbh
Christoph-Probst-Weg 26
Hamburg, 20251
Germany

Universal School of Karate Llc
2798 Batesburg Hwy
Batesburg, SC 29006

Universal School of Karate Llc
Attn  Luis Campos
2798 Batesburg Hwy
Batesburg, SC 29006

Universal West
Attn  Justin Ziran
102 - 13125 78a Ave
Surrey, Bc V3w 9b6
Canada

Universatoys
Calle 10  22-14 Local B 203-04
Centro Comercial Puerta Grande
Bogota
Colombia

University Book Centers Co
Al-Jhubeiha Ahmad AL Tarawneh
Amman, 11941
Jordan

University Book Centers Co
Attn  Luma Khasawneh
Al-Jhubeiha Ahmad AL Tarawneh
Amman
Jordan

University Book Store
303 University Pl
Syracuse, NY 13210

University Book Store
4326 University Way Ne
Seattle, WA 98105

University Book Store
711 State Street
Madison, WI 53703

University Book Store
Attn  Kevin Disch
711 State Street
Madison, WI 53703

University Book Store
Attn  Kit Mitton
4326 University Way Ne
Seattle, WA 98105

University Bookstore Syracuse
Attn  Elena Devita
Schine Center
303 University Place
Syracuse, NY 13244

University Cstore 3 Inc
Attn  Niubys Leon
16915 SW 93rd St, Ste 104
Miami, FL 33196

University Games
2030 Harrison St
San Francisco, CA 94110

University of Arizona Bookstore
1209 E University Blvd
Po Box 210019
Tucson, AZ 85721

University of Arizona Bookstor
Attn  Laura
1209 E University Blvd
Po Box 210019
Tucson, AZ 85721

University of Arizona Campus Store
Attn  Mike Wang
1209 E University Blvd
Tucson, AZ 85721

University of Calgary
Bookstore
2500 University Drive Nw
Calgary, AB T2n 1n4
Canada

University of California Press
Attn  Don Mcilraith
2120 Berkeley Way
Berkeley, CA 94704-1012

University of Cincinnati
Tangeman University Ctr Dock
2766 UC Main St Room 365
Cincinnati, OH 45221-0009

University of Dallas
1845 E Northgate Dr
Irving, TX 75062

University of Florida Bkstore
Attn  Sue Christianson
Hub Building
Stadium Road
Gainsville, FL 32611-8450

University of Minnesota Bookst
112 University Office Plaza
2221 University Ave Se
Minneapolis, MN 55414

University of Minnesota Bookst
Attn  Shirley Hellem
112 University Office Plaza
2221 University Ave Se
Minneapolis, MN 55414

University of Oregon Bookstore
Attn  Desiree Halacy
Po Box 3176
Eugene, OR 97403

University of Oregon Bookstore
Po Box 3176
Eugene, OR 97403

University of Toronto Bookstor
214 College Street
Toronto, ON M5t 3a1
Canada

University of Toronto Bookstor
Attn  Accounting Dept
5201 Dufferin St
N York, ON M3h 5t8
Canada

University of Toronto Bookstor
Attn  Wending MA A/P X7944
214 College Street
Toronto, ON M5t 3a1
Canada

University of VA Bookstore
Attn  Patsy Goolsby
Po Box 400820
Charlottesville, VA 22904

University of VA Bookstore
Po Box 400820
Charlottesville, VA 22904

University of Victoria Bookstr
Attn  Margo Robbie
Po Box 2200 Stn Csc
Victoria, Bc V8w 3h6
Canada

University of West Georgia
1601 Maple St
Carrollton, GA 30118

University of West Georgia
Attn  Neal Grizzar
1601 Maple St
Carrollton, GA 30118

University Press of Miss
3825 Ridgewood Rd
Jackson, MS 39211-6492

Univerzal Lazer
Attn  Alvin / Jordan/Devin
15 1st St Nw
Watertown, SD 57201

Unknown Collectibles Llc
90 Lynch Dr
Holyoke, MA 01040

Unknown Collectibles Llc
Attn  Shawn Gonzalez
90 Lynch Dr
Holyoke, MA 01040

Unknown Comics Llc
1212 Ross St
Ste 200
Amarillo, TX 79102

Unknown Comics Llc
Attn  Darren Hutchinson
1212 Ross St
Ste 200
Amarillo, TX 79102

Unlikely Heroes Studios
Attn  Justin Piatt
Attn Justin Piatt
703 N Burghley Ave
Ventnor, NJ 08406

Unlock the Con
1101 Outlet Collection Way Sw
Ste 1321
Auburn, WA 98001

Unlock the Con
Attn  Ashley/Barry
1101 Outlet Collection Way Sw
Ste 1321
Auburn, WA 98001

Unmarked Merch Llc
631 Meehan Ave
Far Rockaway, NY 11691

Unmarked Merch Llc
Attn  Daniel Sontag
631 Meehan Ave
Far Rockaway, NY 11691

Unplugged A Board Game Cafe Llc
Attn  Lannette Laforge
190 Munsonhurst Rd
Franklin, NJ 07416

Unplugged Game Store Llc
Attn  Joseph Campbell
315 Fayette Street
Suite 3
Manlius, NY 13104

Unplugged Gaming Llc
Attn  Jacob Tanner
P.O. Box 204
Manlius, NY 13104

Unrated Gaming
Attn  Ruben Cisca
1201 Fairhaven Ave
Apt 2g
Santa Ana, CA 92705

Unsettled Geeks
Attn  Cesar Gonzales
Unit 14211
345 Buckland Hills Dr
Manchester, CT 06042

Unsettled Geeks
Attn  Cesar Gonzalez
194 Buckland Hills Dr
Unit 1008
Manchester, CT 06042

Unsettled Geeks
Unit 14211
345 Buckland Hills Dr
Manchester, CT 06042

Untamed Toyz  Collectibles Llc
350 Chaple Rd Unit 5
S Windsor, CT 06074-4153

Untamed Toyz  Collectibles Llc
Attn  Luis Agosto
350 Chaple Rd Unit 5
S Windsor, CT 06074-4153

Up North Collectibles
Attn  Brenda Webber
1-320 Mackenzie Blvd
Mackenzie, Bc V0j 2c0
Canada

Up North Games
Attn  Vanessa OR Ryan
1710 Skyline Dr
Huntsville, ON P1h 1a6
Canada

Up To the Minute Llc
19621 Sterling Dr
Cutler Bay, FL 33157

Up To the Minute Llc
Attn  Darwin DE Los Cueto
19621 Sterling Dr
Cutler Bay, FL 33157

Up Up  Away  Llc
4016 Harrison Ave
Cincinnati, OH 45211

Up Up  Away  Llc
Attn  Kendall Swafford
4016 Harrison Ave
Cincinnati, OH 45211

Up Up  Away  Llc
Attn  Kendall, Kelsy, Wm
4016 Harrison Ave
Cincinnati, OH 45211

Upi-2m Plus D.O.O.
Attn  Tomislave
Medulica 20
Zagreb
Croatia

Upi-2m Plus D.O.O.
Medulica 20
Zagreb
Croatia

Upkeep Games, LLC, The
Attn  Christopher Walton
871 S Latson Rd
Howell, MI 48843

Upper Deck CO LLC, The
Attn  Scott Elliott
5830 El Camino Real
Carlsbad, CA 92008

Ups
55 Glenlake Pkwy Ne
Atlanta, GA 30328

Ups
P.O. Box 809488
Chicago, IL 60680-9488

Ups - 399rr2
P.O. Box 809488
Chicago, IL 60680-9488

Ups / 588-E3w
P.O. Box 809488
Chicago, IL 60680-9488

Ups 166aw
166aw/261e5f
Chicago, IL 60680-9488

Ups 23a27a
P.O. Box 809488
Chicago, IL 60680-9488

Ups 261e5f
P.O. Box 809488
Chicago, IL 60680-9488

Ups 274303
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

Ups 46082x
P.O. Box 809488
Chicago, IL 60680-9488

Ups 5832vx
P.O. Box 809488
Chicago, IL 60680-9488

Ups 8226xw
P.O. Box 809488
Chicago, IL 60680-9488

Ups Canada
P.O. Box 4900
Station A
Toronto, ON M5w 0a7
Canada

Ups Customer Center
Attn  South Bay Collectibles
Attn  Michael Funez
17115 S Western Ave
Gardena, CA 90247

Ups E74446
P.O. Box 809488
Chicago, IL 60680-9488

Ups Freight
28013 Network Pl
Chicago, IL 60673-1280

Ups Mail Innovations
28013 Network Pl
Chicago, IL 60673-1280

Ups Supply Chain Solution
12380 Morris Rd
Alpharetta, GA 30005

Ups Supply Chain Solution Inc
28013 Network Pl
Chicago, IL 60673-1280

Ups Supply Chain Solutions
28013 Network Pl
Chicago, IL 60673-1280

Ups Supply Chain/6v4v60
28013 Network Pl
Chicago, IL 60673-1280

Ups/ 430148
P.O. Box 809488
Chicago, IL 60680-9488

Ups/1e0w36
P.O. Box 650116
Dallas, TX 75265-0116

Ups/200-0e6/Home Office
P.O. Box 809488
Chicago, IL 60680-9488

Ups/230-88w Plattsburgh
P.O. Box 809488
Chicago, IL 60680-9488

Ups/6v4v60
P.O. Box 809488
Chicago, IL 60680-9488

Ups/75x-205/Dallas
P.O. Box 809488
Chicago, IL 60680-9488

Ups/7vy647
P.O. Box 809488
Chicago, IL 60680-9488

Ups/8v8y24
P.O. Box 809488
Chicago, IL 60680-9488

Ups/982-019/Los Angeles
P.O. Box 809488
Chicago, IL 60680-9488

Ups/A975w1
P.O. Box 809488
Chicago, IL 60680-9488

Ups/E40-7w1/3rdparty
P.O. Box 809488
Chicago, IL 60680-9488

Ups/V4092a
P.O. Box 809488
Chicago, IL 60680-9488

Ups/V40931
P.O. Box 809488
Chicago, IL 60680-9488

Ups/V41122
P.O. Box 809488
Chicago, IL 60680-9488

Ups/V4a168
P.O. Box 809488
Chicago, IL 60680-9488

Ups/V6e-477/Plattsburgh
P.O. Box 809488
Chicago, IL 60680-9488

Ups/X74839
P.O. Box 809488
Chicago, IL 60680-9488

Upstate Collectiblez
1110 River Front Ctr
Amsterdam, NY 12010

Upstate Collectiblez
Attn  Matthew
1110 River Front Ctr
Amsterdam, NY 12010

Uptown 2000 Sales Llc
6747 B Greenleaf Ave
Whittier, CA 90601

Uptown 2000 Sales Llc
Attn  Kenny
6747 B Greenleaf Ave
Whittier, CA 90601

Uptown Funk
Attn  Araura  Desiree  Robinson
707 Water St
Kerrville, TX 78028

Urban Legends Comics
3501 Gus Thomasson Rd
Flr 51 Suite
Mesquite, TX 75150

Urban Legends Comics
Attn  Aaron / Wendy
3501 Gus Thomasson Rd
Flr 51 Suite
Mesquite, TX 75150

Urban Legends Comics
Attn  Aaron, Wendy Settle
3501 Gus Thomasson Rd, Ste 51
Mesquite, TX 75150

Urban Legends Comics Llc.
Attn  Juan and Claudia
1114 W Washington Street
Allentown, PA 18102

Urbanmiles Llc
7901 4th St N
Ste 7255
St Petersburg, FL 33702

Urbanmiles Llc
Attn  Yasir Malik
7901 4th St N
Ste 7255
St Petersburg, FL 33702

Urbnpop Llc
4259 Brandy Ann Dr
Acworth, GA 30101

Urbnpop Llc
Attn  Chris Hamer
4259 Brandy Ann Dr
Acworth, GA 30101

Uriel Caton
665 Summit Ave, Apt 2
Jersey City, NJ 07306-2591

Urturn Cafe Inc
Attn  Tyson Bonn
10 Log Cabin Drive
Grantville, PA 17028

Urza S Teapot Llc
Dba Close Encounters Games
2950 Yorktown Blvd
Unit 6
Brick, NJ 08723

Us Attorney For the District of Maryland
Attn  Civil Process Clerk
36 S Charles St, 4th Fl
Baltimore, MD 21201

Us Attorney S Office
District of Delaware
1313 N Market St
Wilmington, DE 19801

Us Customs   Border Protection
Cashier/Revenue Collecion Sect
6650 Telecom Dr, Ste 100
Indianapolis, IN 46278

Us Embassy Tashkent
Attn  Kendall Anthony
Kendall Anthony
Unit 7110 Box 74
Dpo, Ae 09488

Us Embassy Tashkent
Kendall Anthony
Unit 7110 Box 74
Dpo, Ae 09488

Us Export Inc.
76 East State Street
Doylestown, PA 18901

Us Export Inc.
Attn  Rusty
76 East State Street
Doylestown, PA 18901

Us Naval Institute
291 Wood Rd
Annapolis, MD 21402

Us Postmaster - Hunt Valley
115 Wight Ave
Cockeysville, MD 21030-9998

Us Trustee For the District of Delaware
844 N King St, Rm 2207
Wilmington, DE 19801

Us Virgin Islands Bureau of Internal Rev
4008 Estate Diamon Plot 7-B
Christiansted, VI 00820-4421

Us Virgin Islands Bureau of Internal Rev
6115 Estate Smith Bay, Ste 225
St Thomas, VI 00802

Usa Gundam Inc
Dba Usags
832 S Nova Rd
Unit 100
Daytona Beach, FL 32114

Usa Merchant Center
1833 Victory Blvd
Glendale, CA 91201

Usa Merchant Center
Attn  Ben
1833 Victory Blvd
Glendale, CA 91201

Usa Opoly Inc
The Op Lock Box
P.O. Box 848593
Los Angeles, CA 90084-8593

Usaopoly
Attn  Brent Navratil
5999 Avenida Encinas
Suite 150
Carlsbad, CA 92008

Usaopoly, Inc
5607 Palmer Way
Carlsbad, CA 92010

Usaopoly, Inc
5999 Avenida Encinas, Ste 150
Carlsbad, CA 92008

Us-Comicversand Harald Grimm
Attn  Harald Grimm
Nuthestr 79
Berlin, D-12307
Germany

Us-Comicversand Harald Grimm
Nuthestr 79
Berlin, D-12307
Germany

Uss Liberty Mem Public Library
1620 11th Ave
Grafton, WI 53024

Utah Auctionology, Llc
Dba Galaxy of Games
Attn  Geoff Dearing
1817 W 9000 S
West Jordan, UT 84088

Utah Dept of Commerce
160 E 300 S, 2nd Fl
P.O. Box 146705
Salt Lake City, UT 84114-6705

Utah State Tax Commission
210 N 1950 W
Salt Lake City, UT 84134

Utopia Games   Collectibles
Attn  Lyvonne, Bryan Noriega
2023 Tully Rd
Modesto, CA 95350

Uzay Toys   Collectibles Llc
Attn  Selen Engin
8735 Dunwoody Pl
Ste N
Atlanta, GA 30350

V Titans Games   Comics Llc
Attn  Anthony, Joshua, Tie
143 S Maine St
Fallon, NV 89406

V2 Content
10040 Shore Front Dr
Lincoln, NE 68527

Val  Kirk Kennedy  Sutherland
815 S Casino Center Blvd
Las Vegas, NV 89101

Valaverse
69 Walden Way
Cranston, RI 02921

Valaverse Llc
2435 Old Alabama Rd
Roswell, GA 30076-2415

Valeria Cortez Barreto
954 Creston Ave
Memphis, TN 38127

Valhalla Comics   Games
Attn  Dave Larson
3100 Independence Pkwy
Ste 318
Plano, TX 75075

Valhalla Games
Attn  Robert / Russell
64 Village Square Mall
Effington, IL 62401

Valhalla Hobby Center
Attn  Santiago
Cl 150  16-56 Local 2074/75/76
Bogota
Colombia

Valhalla S Gate Ltd.
Attn  Katie, Mark, Thad
C/O Katie Burton
2525 Bernadette Drive
Columbia, MO 65203

Valiant Entertainment
350 7th Ave, Ste 300
New York, NY 10001

Valiant Entertainment Llc
239 W 29th St
New York, NY 10001-5202

Valiant Entertainment Llc
Attn  John Petrie
239 W 29th St
New York, NY 10001-5202

Valiant Entertainment, Llc
Attn  Gavin Cuneo
424 W 33rd St, Ste 420
New York, NY 10001

Valkyrie Gaming
Attn  Leann, Aaron Winberry
2202 N Westwood Blvd
Poplar Bluff, MO 63901

Valkyrie s Loft Toys   Games Llc
Attn  Kris Salo
481 W Highway 105
Unit 205
Monument, CO 80132

Valkyries Vault
1040 E Main St
Brownsburg, IN 46112

Valkyries Vault
Attn  Jessi and Chase
1040 E Main St
Brownsburg, IN 46112

Valkyries Vault
Attn  Jessi Clouser, Chase Kahlo
1044 E Main St
Brownsburg, IN 46112

Vallar Comics Inc.
29135 Euclid Ave
Wickliffe, OH 44092

Vallar Comics Inc.
Attn  Larry
29135 Euclid Ave
Wickliffe, OH 44092

Valley Cards   Collectibles Llc
Attn  William Crow
200 W Grand Ave
Unit 4b
Grand Junction, CO 81501

Vals Holding Company Llc
Dba Mia s Consignment
Attn  Victor Landa
80459 Caprice Dr
Indio, CA 92203

Value Assets Inc.
27 Main St N
Brampton, ON L6x 1m8
Canada

Value Assets Inc.
Attn  Mohamad Hanif
27 Main St N
Brampton, ON L6x 1m8
Canada

Valuedgoods007
Attn  Usman Savane
3134 Boul Rene-Laennec
Laval, QC H7k 3x9
Canada

Vam Llc
Dba Game Knights
Attn  M Scott, Victoria, Aaron Smith
2843 E Veterans Memorial Blvd
Killeen, TX 76543

Van Alstyne Public Library
Attn  Ben
Ben George
151 W Cooper St
Van Alstyne, TX 75495

Van Alstyne Public Library
Ben George
151 W Cooper St
Van Alstyne, TX 75495

Van Der Beast Games
Attn  William Van Der Horst
92 S Main St
Castile, NY 14427

Van Ditmar Boekenimport B.V.
Hondiuslaan 44 Bldg DE Jone
Hond 2nd FL 3528ab Utrecht
Amsterdam, 1090 Gh
Netherlands

Van Ryder Games
Aka Vrg
Attn  Aj Porfirio, President
3011 Harrah Dr
Spring Hill, TN 37174

Van Ryder Games
Attn  Byron Jorjorian
3011 Harrah Dr
Suite J
Spring Hill, TN 37174

Van Ryder Games  Vrg
Attn  Aj Porfirio, President
3011 Harrah Dr
Spring Hill, TN 37174

Van Ryder Games Llc
3011 Harrah Dr
Spring Hill, TN 37174

Van Ryder Games Llc
3011 Harrah Dr, Ste J
Spring Hill, TN 37174

Van S Comics   Cards
Attn  Van Peeples
2427 North Academy Blvd
Colorado Springs, CO 80909

Vance Reeder
13785 N 3100 W
Collinston, UT 84306

Vance Yacomes
855 N Park Rd
Ff-203
Wyomissing, PA 19610-1308

Vanesa Barrios
105-21 84th St
Queens, NY 11417

Vanessa Lasanta Cintron
3090 Cypress Lake Dr
Memphis, TN 38119

Vanessa Lee
10150 York Rd Ste 300
Hunt Valley, MD 21030

Vanessa O brien
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Vanessa Obrien
1986 E Levin Ave
Tulare, CA 93274

Vanessa Solis
4692 Chuck Ave
Memphis, TN 38118

Vanessa Soto-Ramos
Attn  Chris Harbour
7952 West Doe Street
Visalia, CA 93291

Vangsworld Inc
Attn  Tyler Vangel
617 W Commonwealth Ave
Apt A
Fullerton, CA 92832

Vanguard Hobbies Inc
Dba Hobbytown North Little Rock
Attn  Ronald, Julie Briscoe
2755 Lakewood Village Dr
North Little Rock, AR 72116

Vanguard Logistics Services
P.O. Box 740222
Los Angeles, CA 90074-0222

Vanguard Productions
Attn  Jd Spurlock
705 Rancho Dr
Mesquite, TX 75149

Vanguard Publishers
Attn  David Spurlock
705 Rancho Drive
Mesquite, TX 75149-5271

Vanguard Skills Llc
105 Eastgate Rd
Brewster, MA 02631

Vanguard Skills Llc
Attn  Sean Parker
105 Eastgate Rd
Brewster, MA 02631

Vanguard Skills Llc
Attn  Sean Parker
1070 Iyannough Road
Suite 413
Hyannis, MA 02601

Vanguard Tech Holdings
5230 Land O Lakes Blvd
1476
Land O Lakes, FL 34639

Vanguard Tech Holdings
Attn  Matthew Lane
5230 Land O Lakes Blvd
1476
Land O Lakes, FL 34639

Vanguard Tech Holdings Llc
Dba Vanguard Comics   Collectibles
Attn  Matt Lane
2442 Land O Lakes Blvd
Land O Lakes, FL 34639

Vanier Coop
821 Ste-Croix
St Laurent, QC H4l 3x9
Canada

Vanier Coop
Attn  Christine Boulais
821 Ste-Croix
St Laurent, QC H4l 3x9
Canada

Vanishing Inc, Llc
980 Bogart Rd
Huron, OH 44839

Vann Kasomany
70 Mirror Lake Ave
Norfolk, MA 02056

Vannesa J Soto
932 S Laspina St
Tulare, CA 93274

Vans Comics   Cards
2427 N Academy
Colorado Spring, CO 80909

Vans Comics and Cards
Attn  Van / Michelle
2427 N Academy
Colorado Spring, CO 80909

Vanta Comics Llc
11818 W Dora St
Wichita, KS 67209

Vanta Comics Llc
Attn  Mancell  Stephanie
11818 W Dora St
Wichita, KS 67209

Vapes   Capes Llc
1350 S Gilbert Rd
Ste C-1
Mesa, AZ 85204

Vapes   Capes Llc
Attn  Preston Statzer, Jonathan Sessums
1350 S Gilbert Rd
Ste C-1
Mesa, AZ 85204

Vapes and Capes Llc
Attn  Preston  Jonathan
1350 S Gilbert Rd
Ste C-1
Mesa, AZ 85204

Vaping Dragon
Attn  Carl Huot
97 Main St
Suite 1
Berlin, NH 03570

Vapor Buy Inc
1440 Coral Ridge Dr
185
Coral Springs, FL 33071

Vapor Buy Inc
Attn  Allam Lobo
1440 Coral Ridge Dr
185
Coral Springs, FL 33071

Vapure / Pure Joy Toys
Attn  Ian, Richard
6959 Bandera Road
San Antonio, TX 78238

Vapure Ventures Llc
5431 Grissom Rd
San Antonio, TX 78238

Vapure Ventures Llc
Attn  Richard  Ian
5431 Grissom Rd
San Antonio, TX 78238

Vardan Gevorgyan
20519 99b Ave Nw
Edmonton, AB T5t 7n3
Canada

Variant Edition
Comics  Culture Inc
10086 164 St Nw
Edmonton, AB T5p 4y3
Canada

Varner, Inc
5311 Reese Rd
Torrance, CA 90505

Vast Inc.
715 William Leigh Drive
Tullytown, PA 19007

Vast Inc.
Attn  Mario, William, Jon
715 William Leigh Drive
Tullytown, PA 19007

Vatosa Llc
5436 Coachlight Cir
West Des Moines, IA 50266

Vatosa Llc
Attn  Valentina
5436 Coachlight Cir
West Des Moines, IA 50266

Vatosa Llc
Attn  Valentina Wallace
5436 Coachlight Cir
West Des Moines, IA 50266

Vault 35
4768 Sweetgrass Ln
Colorado Spring, CO 80922

Vault 35
Attn  Scott Radel
1710 Briargate Blvd
Unit 487
Colorado Springs, CO 80920

Vault 35
Attn  Scott Radel
4768 Sweetgrass Ln
Colorado Spring, CO 80922

Vault Collectibles
64 Bur Oak Dr
Ringgold, GA 30736

Vault Collectibles
7202 Centerbrook Dr
Lakeland, FL 33809

Vault Collectibles
Attn  Jeff O bryant
6346 Fern Court
Corona, CA 92880

Vault Collectibles
Attn  Jeff O bryant
64 Bur Oak Dr
Ringgold, GA 30736

Vault Collectibles
Attn  Jeff O bryant
7202 Centerbrook Dr
Lakeland, FL 33809

Vault Comics
945 Wyoming St, Ste 150
Missoula, MT 59801

Vault of Midnight
Attn  Curtis  Liz Sullivan
95a Monroe Center Nw
Grand Rapids, MI 49503

Vault of Midnight
Attn  Steven Fodale, Curtis Sullivan
2857 E Grand Blvd
Suite 201
Detroit, MI 48202

Vault of Midnight Inc
219 S Main
Ann Arbor, MI 48104

Vault of Midnight Inc
2857 E Grand Blvd
Detroit, MI 48202

Vault of Midnight Inc
95 Monroe Center St Nw
Ste A
Grand Rapids, MI 49503

Vault of Midnight Inc
Attn  Curtis and Steve
95 Monroe Center St Nw
Ste A
Grand Rapids, MI 49503

Vault of Midnight Inc
Attn  Curtis Steve Liz
219 S Main
Ann Arbor, MI 48104

Vault of Midnight Inc
Attn  Curtis Steve Liz
2857 E Grand Blvd
Detroit, MI 48202

Vault of Midnight Inc
Attn  Curtis F, Curtis S
219 S Main Street
Ann Arbor, MI 48104

Vault Pop Cult
Attn  Christopher Perrault
36 S College St
Danville, IL 61832

Vault Thirteen Llc
Attn  Louis D Agussto, Richard Slatcher
9989 S Dupont Hwy
Ste 4
Felton, DE 19943

Vaulted Inc
911 NW 209th Ave
Ste 110
Pembroke Pines, FL 33029

Vaulted Inc
Attn  Alex  Beth
911 NW 209th Ave
Ste 110
Pembroke Pines, FL 33029

Vave Media Llc
16379 E Preserve Loop
Chino, CA 91708

Vave Media Llc
Attn  Jazmin  Mauel
16379 E Preserve Loop
Chino, CA 91708

Vave Media Llc
Dba Vrarestore
Attn  Manuel Porras, Jazmin Vazquez
14892 Sequoia Ave
Fontana, CA 92335

Vave Media Llc
Dba Vrarestore
Attn  Manuel Porras, Jazmin Vazquez
5670 Arrow Highway
Montclair, CA 91763

Vcb Llc
Attn  Sean Goodrich
T/A Dotcom Comics
32 College Ave
Waterville, ME 04901

Vcb Llc
T/A Dotcom Comics
32 College Ave
Waterville, ME 04901

Vector Express Ltd
2860 Ogletown Rd
Newark, DE 19713-1857

Veguilla Brothers Llc
282 Cove At Eagle Lake Cir
Eagle Lake, FL 33839

Veguilla Brothers Llc
Attn  Raymond  Ryan
282 Cove At Eagle Lake Cir
Eagle Lake, FL 33839

Velma Robertson
80 Brookhaven Pl
Henderson, NC 27537

Velocity Comics Partners
819 W Broad St
Richmond, VA 23220

Velocity Comics Partners
Attn  Fred OR Patrick
819a W Broad St
Richmond, VA 23220

Velocity Comics Partners
Attn  Pat / Ronald
819 W Broad St
Richmond, VA 23220

Velvet Underground Comics
825 Decatur Blvd
Las Vegas, NV 89107

Velvet Underground Comics
Attn  Steven Riddle
825 Decatur Blvd
Las Vegas, NV 89107

Vendetta Games
Attn  William Schmidt, Nathaniel Whitley
Attn  Mike Schmidt, Sharon Blackwell
11 S Grove St, Suite 800
Dahlonega, GA 30533

Vendetta Nyc Llc
9311 91st Ave
Woodhaven, NY 11421

Vendetta Nyc Llc
Attn  Paige DE LA Hoz
9311 91st Ave
Woodhaven, NY 11421

Vending Beyond Llc
Dba Shuffle N Roll
Attn  Austin Smith
200 N 5th St
Mebane, NC 27302

Ventrex Holdings Llc
Attn  John-David Rodriguez
304 Thomas Place
Everman, TX 76140

Venture Manufacturing Ltd
27 Hillier St
Unit 1102
Sheung Wan
Hong Kong

Venture Manufacturing Ltd
27 Hillier St, Ste 1102
Sheung Wan, 999077
Hong Kong

Venture Manufacturing Ltd
283 Queen s Rd Central
Unit D
Hong Kong

Venture Trade CO Llc
37 King St
Mansfield, MA 02048

Venture Trade CO Llc
Attn  Vladimir
37 King St
Mansfield, MA 02048

Venture Trade CO Llc
Dba Vtc Games   More
393 North Main Street
Suite 108
Mansfield, MA 02048

Venturely Co
5639 Roundtree Place
Westlake Villag, CA 91362

Venturely Co
Attn  Stanley OR Andrew
5639 Roundtree Place
Westlake Villag, CA 91362

Ventures Marketing Llc
2095 Highway 211 Nw
Ste 2f 99999
Braselton, GA 30517-3558

Ventures Marketing Llc
Attn  Richard
2095 Highway 211 Nw
Ste 2f 99999
Braselton, GA 30517-3558

Ventures Marketing Llc
Dba Awesome Deals Deluxe
2095 Hwy 211 Nw
Ste 2f 99999
Braselton, GA 30517

Ventures Trading Shanghai Co
30 N Juangsu Rd, Rm 405
Changning, Sh
China

Vera S Balloons R Fun
Attn  Vera Brandt
108 S Main St
Romeo, MI 48065

Verdant Collectibles Unltd Llc
234 Conant St
Manchester, NH 03102

Verdant Collectibles Unltd Llc
Attn  Adam Alvarez
234 Conant St
Manchester, NH 03102

Verizon / 518 563 9039 612 248
P.O. Box 15124
Albany, NY 12212-5124

Verizon Wireless/ 718574789
P.O. Box 16810
Newark, NJ 07101-6810

Verizon Wireless/419798924-1
419798924-00001
P.O. Box 16810
Newark, NJ 07101-6810

Verizon Wireless/718574789-2
P.O. Box 16810
Newark, NJ 07101-6810

Verizon/65049031900119
P.O. Box 16801
Newark, NJ 07101-6801

Vermack Enterprise Ii
Attn  George Vermack
T/A Heatseekers Comics
12 E 6th St
Wyoming, PA 18644

Vermack Enterprise Ii
T/A Heatseekers Comics
12 E 6th St
Wyoming, PA 18644

Vermillion Cnty Public Library
385 E Market St
Newport, IN 47966

Vermont Computing Cooperative Inc
Dba Pixels   Bricks
Attn  I Stewart, R Holman, M Gustafson
23 Merchants Row
Randolph, VT 05060

Vermont Dept of Tax
133 State St
Montpelier, VT 05602

Vermont Dept of Taxes
P.O. Box 1881
Montpelier, VT 05602

Vermont Gaming Academy
Attn  Jamie Danaher
155 Dorset Street
Suite J-3
South Burlington, VT 05403

Vermont Gaming Academy
Attn  Jamie Danaher
230 North Main Street
Suite 2
Rutland, VT 05701

Verotik Inc
P.O. Box 642692
Los Angeles, CA 90064

Verotik Publishing
Attn  Craig Mcdonald
4544 1/2 Franklin Street
Los Angeles, CA 90027

Versacomics Sa DE Cv
Granate 110 Col Villa Del
Pedregal San Pedro Garza
Garcia, Nl 66280
Mexico

Versus
Attn  Brian Marks
3250 N Tenaya Way, Ste 107
Las Vegas, NV 89129

Versus Board Games Llc
Attn  Tate Breswick
12551 SW Main St
Tigard, OR 97223

Versus Comics   Manga
Attn  Christopher  Andrew
Christopher S Mendez
4755 E Avenue R 4
Palmdale, CA 93550

Versus Games Llc
Attn  Anthony D Veloz, Joy Pang
1716 Taraval St
San Francisco, CA 94116

Vestis
P.O. Box 650977
Dallas, TX 75265-0977

Vetcomics   Collectables
7400 Bridgefield Dr
Powell, TN 37849

Vetcomics and Collectables
Attn  Bruce Lasiter
7400 Bridgefield Dr
Powell, TN 37849

Veteran Owned Gaming
Attn  Derek Brown
109 Central Shopping Center
Campbellsville, KY 42718

Veterans Memorial Library
810 13th St
St Cloud, FL 34769

Veterans Memorial Library
Attn  Crystal
810 13th St
St Cloud, FL 34769

Vgp Inc
Dba Video Games Plus
Attn  Kyle Kipperman
1143 NE Stephens St
Roseburg, OR 97470

Viacom International Inc
Paramount Global
C/O Paramount Consumer Products
1515 Broadway
New York, NY 10036

Viacom Media Networks
P.O. Box 412276
Boston, MA 02241-2276

Vibranium Comics   Gaming
2801 SW 20th Street
Unit 201
Ocala, FL 34474

Vibranium Comics   Gaming
Attn  Austin Berger
2801 SW 20th St
Unit 201
Ocala, FL 34474

Vibranium Comics and Gaming
Attn  Austin Berger
2801 SW 20th Street
Unit 201
Ocala, FL 34474

Vic - Son Sussina
188 Rowland Ave
Clifton, NJ 07012

Vicente Aguilar
1724 E 29th St
Weslaco, TX 78596

Vicente Aguilar
Attn  Vicente Aguilar
1724 E 29th St
Weslaco, TX 78596

Vicente Billafana
975 Morley Ln
Westfield, IN 46074

Vicente E Villa
4221 Bonham Ave
Odessa, TX 79762

Vicente E Villa
Attn  Vicente Villa
4221 Bonham Ave
Odessa, TX 79762

Victor D Cornejo
9010 Durham Manor
Houston, TX 77075

Victor Del Hierro Davila
Attn  Victor Del Hierro
Cc. Mall Del Sol Local 04
Guayaquil Guays, Ec090112
Ecuador

Victor Del Hierro Davila
Cc. Mall Del Sol Local 04
Guayaquil Guays, 90112
Ecuador

Victor Espitia
924 Woodbrook Dr
Greensboro, NC 27410

Victor Hernandez
12452 Chaya Ct
Spring Hill, FL 34610

Victor Hugo Dias DE Sousa
1202-2221 E 30th Ave
Vancouver, Bc V5n 3a7
Canada

Victor Molina
4210 Atwood Ave
Memphis, TN 38111

Victor Oliver
4790 Appaloosa Trl
Clay, NY 13041

Victor Soto
804 Starlight Dr
Temple, TX 76502

Victor Victor Victor Inc
6658 Papineau
Montreal, QC H2g 2x2
Canada

Victor Victor Victor Inc
Attn  Gino Pagliuca
6658 Papineau
Montreal, QC H2g 2x2
Canada

Victoria Bogue
Uso Stuttgart
Unit 30401
Apo, Ae 09154

Victoria Guzman
5596 Loch Lomond Rd
Memphis, TN 38116

Victory Comics Group Inc
Attn  Jeff Weaver
Jeff Weaver
425 Lincoln Ave
Falls Church, VA 22046

Victory Comics Group Inc
Attn  Jeffry Weaver
586 S Washington St
Falls Church, VA 22046

Victory Comics Group Inc
Jeff Weaver
425 Lincoln Ave
Falls Church, VA 22046

Victory Games
Attn  Steve Prahl
1310 Union Ave
Sheboygan, WI 53081

Victory Pints
Attn  Riley Mullins
48 W Foster Maineville Rd
Maineville, OH 45039

Victory Pints, Llc
Attn  Riley Mullins
537 Antietam Blvd
Maineville, OH 45039

Victory Point Games Llc
Attn  Michael Tolentino, Lauren Wilmsen
2212 Union Road
Suite 600
Gastonia, NC 28054

Victory Point Llc
Attn  Nanyou Guan
112 Brunswick St
Unit 1
Jersey City, NJ 07302

Victory Product
C/O Galina Sinyavskaya
130 Lansdowne Avenue
St John, Nb E2k 3a3
Canada

Video Adventure Inc
Attn  Luke
180 Collins Rd Ne
Suite J
Cedar Rapids, IA 52402

Video Adventure Inc
Attn  Luke
2016 8th Street
Coralville, IA 52241

Video Adventure Inc
Attn  Luke
3005 Wiley Blvd Sw
Suite  116
Cedar Rapids, IA 52404

Video Adventure Inc
Attn  Luke
4233 Avenue of the Cities
Moline, IL 61265

Video Adventure Inc
Attn  Luke
902 W Kimberly Rd
Suite 7a
Davenport, IA 52806

Video Adventure Inc
Dba Video Games Etc
306 Viking Plaza Dr
Suite A
Cedar Falls, IA 50613

Video Adventure Inc D/B/A
Attn  Chris W, Mike S
3500 Dodge Street
Dubuque, IA 52003

Video Game Castle
Attn  Ron, Ralph
40 Center St
Chicopee, MA 01013

Video Game Corner
Attn  Julie Bell, Austin Bell
1519 Hwy 72 E
Corinth, MS 38834

Video Game Heaven Inc
Attn  David Leary
James Wetherington
1911 Colonial Ave
Norfolk, VA 23517

Video Game Trading Post
5559 N Davis Hwy
Ste D
Pensacola, FL 32503

Video Game Trading Post
Attn  Kathryn  Kevin
5559 N Davis Hwy
Ste D
Pensacola, FL 32503

Video Game Trading Post
Attn  Kevin Brancati
5559 N Davis Hwy
Suite D
Pensacola, FL 32503

Video Game Wizards Llc
Attn  Dominic  Lacy Kalberer
125 E Main Street
Molalla, OR 97038

Video Games Plus
Attn  David Sollars
4557 NW 23rd St
Suite B
Oklahoma City, OK 73127

Vien Le
892 Ledgestone Dr
Mahtomedi, MN 55115

Vigilante Comics Llc
51 Thistle Down Ln
Naugatuck, CT 06670

Vigilante Comics Llc
Attn  Brian
51 Thistle Down Ln
Naugatuck, CT 06670

Vigilante Gaming Bar Llc
Attn  Preston Swincher
7010 Easy Wind Drive, Ste 150
Austin, TX 78752

Vijay Gupta
3117 Broadway
Apt 50
New York, NY 10027

Viking Hobby
Attn  Jessica
4713 El Camino Ave
Carmichael, CA 95608

Vikingur Oskarsson
3440 14th Ave S, Apt 304
Seattle, WA 98144

Vikingur Oskarsson
3440 14th Ave S, Unit 304
Seattle, WA 98144

Village Books
1200 11th St
Bellingham, WA 98225

Village Books
Attn  Sarah Hutton
1200 11th St
Bellingham, WA 98225

Village Center Antiques Mall
14 High St
Ashaway, RI 02804

Village Geek Llc
105 North 3rd
Manhattan, KS 66502

Village Meeple Llc
Attn  Jess Hamlet
1570 E Battlefield Rd
Suite F
Springfield, MO 65804

Village Sactuary Comicsandgame
2501 W Britton Rd
Oklahoma City, OK 73120

Village Sactuary Comicsandgame
Attn  Esther/ Nash
2501 W Britton Rd
Oklahoma City, OK 73120

Villain Gaming, Llc
8104 FM 686
Dayton, TX 77535

Villain Gaming, Llc
Attn  Jason Meneley
8104 FM 686
Dayton, TX 77535

Villainous Grounds
Attn  Mary-Jo / David
Villainous Grounds Llc
234 W North St
Perryville, MO 63775

Villainous Grounds
Villainous Grounds Llc
234 W North St
Perryville, MO 63775

Villainous Lair Comics Llc
Attn  Alison/Chris
3220 Adams Avenue
San Diego, CA 92116

Villainous Lexington Llc
Attn  Mitch Elswick
502 W Second St
Lexington, KY 40508

Villains   Heroes Academy
Attn  Leonard Criddle
Attn  Kristen Diffenbaugh
562 West Boughton Rd
Bolingbrook, IL 60440

Villains  Victors
2319 High Street
Mahanoy Plane, PA 17949

Villains  Victors
Attn  William S Didyoung
2319 High Street
Mahanoy Plane, PA 17949

Villains Comics Llc
Attn  Derrek Marcus
783 S Court St
Lewisburg, WV 24901

Vimag Short Sales Ss Inc
3817 Old Vine Way
Valdosta, GA 31605

Vimag Short Sales Ss Inc
Attn  Ricardo Vieira
3817 Old Vine Way
Valdosta, GA 31605

Vinaga Llc
10190 Sweetgrass Cir
Unit 309
Naples, FL 34120

Vinaga Llc
Attn  Cristina  Ion
10190 Sweetgrass Cir
Unit 309
Naples, FL 34120

Vinatage Stock T/A Book Barn
202 E 32nd St
Joplin, MO 64804

Vincent Ayala
6481 Hellman Ave
Rch Cucamonga, CA 91701-4174

Vincent Carbone
10150 York Rd, Ste 300
Hunt Valley, MD 21030

Vincent Fappiano
33 Oakwood St
Chicopee, MA 01020-2909

Vincent Gagliardi
34 Genesee Trl
Westfield, NJ 07090

Vincent Lia
716 Waldens Pond Rd
Albany, NY 12203

Vincent Ligi
5653 Carlos Ave, Apt C
Richmond, CA 94804

Vincent Ligi
Attn  Vince Ligi
Vincent Ligi
5653 Carlos Ave, Apt C
Richmond, CA 94804

Vincent Mcinerney
3444 Grogan Cir
San Diego, CA 92154

Vincent Santvoord
676 Echo Park Ave
Los Angeles, CA 90026

Vincent Scipior
3221 Tanglewood Dr
Madison, WI 53719

Vincent Sucianto
Planet Comics
Setrasari Mall Block B1 No 1
Bandung, 40163
Indonesia

Vincent T Hart
367 Orchard Ct
Henderson, NV 89014

Vinny Collica
13641 El Espejo Rd
Lamirada, CA 90638

Vinny Kumar
400 West Peachtree St Nw
Unit 3015
Atlanta, GA 30308

Vintage  Current Collectibles
435 E Brandon Blvd
Brandon, FL 33511

Vintage  Current Collectibles
Attn  Joshua Jones
435 E Brandon Blvd
Brandon, FL 33511

Vintage  Current Collectibles
Attn  Joshua Jones
Joshua Jones
4712 Durant Rd
Dover, FL 33527

Vintage 71 Llc
Attn  Brian, Marsha Cole
233 N 4th Street, Ste 299
Wills Point, TX 75169

Vintage Classics
Attn  David Cruz
2235 E Forge Ave
Mesa, AZ 85204

Vintage Collectables
Attn  William  Sharon
Po Box 270244
Flower Mound, TX 75027

Vintage Collectables
Po Box 270244
Flower Mound, TX 75027

Vintage Indy Sports
Attn  Scott Fitzgerald
2803 E 56th St
Indianapolis, IN 46220

Vintage Phoenix Inc
114 E 6th St
Bloomington, IN 47408

Vintage Phoenix Inc
Attn  Donald  A/P Matt
114 E 6th St
Bloomington, IN 47408

Vintage Phoenix Inc
Attn  Matt Traughber
114 E 6th St
Bloomington, IN 47408

Vintage Stock
202 E 32nd St
Joplin, MO 64804-3802

Vintage Stock
Attn  Ron
101 N Rangeline Rd
Suite 401a
Joplin, MO 64801

Vintage Stock
Book Barn  T/A
202 E 32nd St
Joplin, MO 64804

Vintage Stock - Midwest City
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock - Owasso
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock - Yukon
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Vintage Stock- Belton
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock- Conway
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Vintage Stock- Farmington
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Vintage Stock- Huntsville
202 E 32nd St
Joplin, MO 64804

Vintage Stock Inc
202e 32nd St
Joplin, MO 64804

Vintage Stock- Kickapoo
202 E 32nd St
Joplin, MO 64804

Vintage Stock -South County
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock T/A Book Barn
202 E 32nd St
Joplin, MO 64804

Vintage Stock T/A Book Barn
202e 32nd St
Joplin, MO 64804

Vintage Stock-Blue Springs
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Broken Arrow
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Chattanooga
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Coeur D alene
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Edmond
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Fayetteville
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Grandview  37
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Harrisville
Vintage Stock T/A  Book Barn
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Joplin
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Joplin Mo
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Joplin Mo
Attn  Alexa A/P Mgr Ext117
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Joplin Mo
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Kansas City
Attn  Rodney / Jacque Bkkr
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Kansas City
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Lees Summit
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Liberty
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-May Ave
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Moore
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Norman
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Northpark Mall
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Overland Prk Ks
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Rogers Ar
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Shawnee
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Springfield Mo
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Springfield So
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Topeka
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Tulsa
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Tulsa 1
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Stock-Tulsa 2
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vintage Toy World Llc
11227 Flora Springs Dr
Riverview, FL 33579

Vintage Toy World Llc
Attn  Anthony Yapchanyk
11227 Flora Springs Dr
Riverview, FL 33579

Vintage Valley Games
Attn  Jason Russo, Kayla Allen-Russo
578 Highland Ave
Charleroi, PA 15022

Vintage Vault Collectibles
Attn  Garrett Eylar, Shane Griffith
8413 Lowery Rd
Fort Worth, TX 76120

Vintage Vinyl
Attn  Paul
6610 Delmar
St Louis, MO 63130

Vintagestock-Mid Rivers
Book Barn T/A  Vintage Stock
202 E 32nd St
Joplin, MO 64804

Vinyl Fantasy
194 Knickerbocker Avenue
Brooklyn, NY 11237

Vinyl Fantasy
Attn  Joseph Cozza
194 Knickerbocker Avenue
Brooklyn, NY 11237

Vinyl Underground, Llc
Dba the Vinyl Frontier
114 Alabama St
Suite 1
Carrollton, GA 30117

Vinyl World Llc
Attn  Karen Martinez
485 W 129th St
Unit 1070
New York, NY 10027

Vir Ventures Inc
14932 Kuykendahl Rd
Houston, TX 77090

Viral Card Games Llc
Attn  Bee Thao
1206 E Moore Lake Dr
Fridley, MN 55432

Virgina Dept of Taxation
Sales  Use Tax
P.O. Box 26626
Richmond, VA 23261-6626

Virginia Dept of Taxation
Litter Tax
P.O. Box 2185
Richmond, VA 23218-2185

Virginia Dept of Taxation
P.O. Box 1115
Richmond, VA 23218

Virginia Dept of Taxation
P.O. Box 1500
Richmond, VA 23218-1500

Virginia Dept of Taxation
P.O. Box 760
Richmond, VA 23218-0760

Virginia Dept of Taxation
Richmond, VA 23218-1500

Virginia Gangi
14330 Aguila
Fort Pierce, FL 34951-4310

Virginia State Corp Commission
P.O. Box 1197
Richmond, VA 23218-1197

Virtual Reality
Attn  Michael Mckinney
812 Broadway Street
Bowling Green, KY 42101

Virventures Inc
14932 Kuydendahl Rd
Houston, TX 77090

Virventures Inc
Attn  Rupesh Sanghavi
550 Oak Ridge Rd
Hazle Township, PA 18202-9361

Virventures Inc
Attn  Rupesh Sanghavi
Amazon Com
24300 Nandina Ave
Moreno Valley, CA 92551

Virventures Inc
C/O Amazon Mdw2
Attn  Rupesh Sanghavi
250 Emerald Dr
Joliet, IL 60433

Virventures Inc
C/O Amazon Sbd1
Sbd1
3388 S Cactus Ave
Bloomington, CA 92316-3819

Virventures Inc
C/O Amazon Sck4
Attn  Rupesh Sanghavi
6001 S Austin Rd
Stockton, CA 95215-8354

Virventures Inc
C/O Amazon Vgt2
Attn  Rupesh Sanghavi
6401 Howdy Wells Ave
Las Vegas, NV 89115-2013

Virventures Inc
C/O Amazon.Com
Attn  Rupesh Sanghavi
601 Randolph Road
Somerset, NJ 08873

Visalia Hobbies
Attn  Frank Denicola
2945 S Mooney Blvd
Visalia, CA 93277

Visi 8
Sahid Sudirman Cntr 56fl Ste C
Jl.Jend. Sudirman No. 86
Jakarta, 10220
Indonesia

Visi8 Entertainment,Inc
3700 Wilshire Blvd, Ste 960
Los Angeles, CA 90010

Vision Comics
11219 E 900th Ave
Robinson, IL 62454

Vision Comics
Attn  Robert / Laurie
11219 E 900th Ave
Robinson, IL 62454

Vision Comics   Oddities
3958 S Federal Blvd
Sheridan, CO 80110

Vision Comics   Oddities
Attn  Chris Lanham
3958 S Federal Blvd
Sheridan, CO 80110

Vision of Comics   Cards
Attn  Timothy / Stephanie
6945 Timbercroft Lane
Fayetteville, NC 28314-5391

Visioncomix
Attn  Nadia/Adam
Ste 6
430 Steiner St
San Francisco, CA 94117

Visioncomix
Ste 6
430 Steiner St
San Francisco, CA 94117

Visions Cards   Games
Attn  Sanford H
101 North Burbank Dr
Montgomery, AL 36117

Visions Comics   Games
Attn  Ward Pankoski
214 Sycamore Grove Ct
Rockmart, GA 30153

Visions Comics   Games
C/O Ward Pankoski
214 Sycamore Grove Ct
Rockmart, GA 30153

Visions Comics and Games
Attn  Ward Pankoski
C/O Ward Pankoski
214 Sycamore Grove Ct
Rockmart, GA 30153

Vista Comics
1068 14th Avenue
Longview, WA 98632

Vista Comics
Attn  John
1068 14th Avenue
Longview, WA 98632

Vista Comics   Sportscard
Attn  John, Bobbi Hampl
1068 14th Ave
Longview, WA 98632

Visual Media Services Ltd
39 Otalihanga Road
Otaihanga, Paraparaumu 5036
New Zealand

Visual Media Services Ltd
Attn  Rod Mills/Leo Hupert
39 Otalihanga Road
Paraparaumu, 5036
New Zealand

Visualst
87 Durie St
Toronto, ON M6s 3e7
Canada

Visualst
Attn  Joseph Costa
87 Durie St
Toronto, ON M6s 3e7
Canada

Viswanathan C Aiyer
603 Bayland Ave
Houston, TX 77009-6607

Vitas Changsao
65 Bay St
Apt 3802
Jersey City, NJ 07302

Vivi Comics
The Ups Store/Kenneth Cheung
25125 Santa Clara St
E258
Hayward, CA 94544

Vivi Comics Llc
14285 Rose Drive
San Leandro, CA 94578

Vivi Comics Llc
Attn  Kenneth OR Weiwei
14285 Rose Drive
San Leandro, CA 94578

Viviana Matamoros Vargas
Attn  Viviana/Christian
Escazu,San Jose
San Jose, 10203
Costa Rica

Viviana Matamoros Vargas
Escazu, San Jose
San Jose, 10203
Costa Rica

Vivid Imagination Cards   Collectibles
Attn  Andrew Ziemski, Magdalene Plante
1209 Saxon Ave
Bay Shore, NY 11706

Vixentoyz
6121 Albany St
Apt B
Huntington Park, CA 90255

Vixentoyz
Attn  Jessica Mata
6121 Albany St
Apt B
Huntington Park, CA 90255

Viz Llc
Attn  Gina
Suite  200
1355 Market Street
San Francisco, CA 94103

Viz Llc
Suite  200
1355 Market Street
San Francisco, CA 94103

Viz Media Llc
1355 Market St
San Franciso, CA 94103

Viz Media, Llc
1355 Market St, Ste 200
San Francisco, CA 94103

Viz Media, Llc
Attn  Sarah Anderson
1355 Market St, Ste 200
San Francisco, CA 94103

Viz,Llc Attn Accounts Receivab
1355 Market St, Ste 200
San Francisco, CA 94103

Vizual Energy Llc
9303 Clovis Ave
Los Angeles, CA 90002

Vizual Energy Llc
Attn  Andre Martin
9303 Clovis Ave
Los Angeles, CA 90002

Void
1156 Plett Rd
Ste C
Cadillac, MI 49601

Void
Attn  Ashley Francis
260 N University Ave
Provo, UT 84601

Void
Attn  Chunqui Zhao
17911 Sky Park Circle
Ste F
Irvine, CA 92614

Void
Attn  David W Fisher
4264 Plank Rd
Fredericksburg, VA 22407

Void
Attn  Isaac Kaufmann, Leah Kaufmann
4811 Brier Rose Lane
Kissimmee, FL 34746

Void
Attn  Justin Driscoll, Alex Piyama Hunt
801 E Main Ave
Bismark, ND 58501

Void
Attn  Ryan Dickinson
3433 20th St
Apt B
San Francisco, CA 94110

Voltage Media Llc
Dba Voltage Video Games
Attn  Mike Saltzman
437 South Warren St
Syracuse, NY 13202

Voltage Video Games
Attn  Mike Saltzman
931 Kinne St
East Syracuse, NY 13057

Volume II Books   More Llc
Attn  Cedric/Tina/Emily
98 N Broad St
Hillsdale, MI 49242

Vons Shops
319 W State St
West Lafayette, IN 47906

Vons Shops
Attn  Kurt gm / Kayla Mgr
319 W State St
West Lafayette, IN 47906

Vontavius Eason
879 Burton Rd
Senatobia, MS 38668

Vortex Cards   Games
Attn  Zsuzsanna Kouchakjy
1932 Park Avenue
Orange Park, FL 32073

Vortex Comics
8118 W National Ave
West Allis, WI 53214

Vortex Comics
Attn  James Rice  Jr
8118 W National Ave
West Allis, WI 53214

Vovin Llc
Attn  Alex Nazaryan, Gamar Aleksanian
7453 Beck Ave
North Hollywood, CA 91605

Voyages Toy Co
Attn  Jacob/Linsey/Mary An
Po Box 82
Cannon Beach, OR 97110

Vrej Mekhjian
3265 Las Lunas St
Pasadena, CA 91107

Vroman S Bookstore
Attn  Gabbi Rodriguez
695 E Colorado Blvd
Pasadena, CA 91101

Vvcute Llc
Dba Riftgate
Attn  Nathan Nannenga
5412 S 900 E
Murray, UT 84117

Vydavatelstvo Slovart
Spol.S.R.O
Bojnicka 10
Bratislava, 83000
Slovakia

Vydavatelstvo Slovart
Spol.S.R.O
Bojnicka 10
Bratslava, 83000
Slovakia

W  E Faith, Inc
Dba 7-Eleven, Inc
Attn  Rudy, Wilma Lim
1538 York Rd
Lutherville, MD 21093

W Deptford Free Public Library
420 Crown Point Rd
Thorofare, NJ 08086

W Deptford Free Public Library
Attn  Jennifer
420 Crown Point Rd
Thorofare, NJ 08086

W O Associates Llc
26th St   Boardwalk
N Wildwood, NJ 08260

W O Associates Llc
Attn  Martin Shapiro
26th St   Boardwalk
N Wildwood, NJ 08260

W W Norton   CO Inc
C/O National Book Co
P.O. Box 786652
Philadelphia, PA 19178-6652

W Walworth Harrison Pub Libr
1 Lou Finney Ln
Greenville, TX 75401

W Walworth Harrison Pub Libr
Attn  John
1 Lou Finney Ln
Greenville, TX 75401

W.A.R. Inc.
Attn  Robin OR William
17624 15th Ave Se
Ste 113a
Bothell, WA 98012

W.J. Niederkorn Library
316 W Grand Ave
Port Washington, WI 53074

W.T.Focker, Llc
Dba Sugar  Spite
Attn  Kim Yonkee, Kendra Hughes
4 Frontage Rd
Eureka Springs, AR 72632

Wa Dept of Labor   Industries
P.O. Box 34022
Seattle, WA 98124

Wa Dept of Labor  Industry
P.O. Box 24106
Seattle, WA 98124

Wa Union High School Library
6041 S Elm Ave
Fresno, CA 93706

Wa Union High School Library
Attn  Richard
6041 S Elm Ave
Fresno, CA 93706

Wacky Games
1300 N Main  1103
Logan, UT 84341

Wacky Games
Attn  Kris OR Jennifer
1300 N Main  1103
Logan, UT 84341

Wad of Comics Llc
434 Meadowbrook Dr
Huntingdon Vly, PA 19006

Wad of Comics Llc
Attn  William Dixon
434 Meadowbrook Dr
Huntingdon Vly, PA 19006

Wade s Comic Madness
8750 New Falls Road
Levittown, PA 19054

Wade s Comic Madness
Attn  Wade Shaw
8750 New Falls Road
Levittown, PA 19054

Wadena City Library
304 1st St Sw
Wadena, MN 56482

Wades Comic Madness
Attn  Wade Shaw
8750 New Falls Rd
Levittown, PA 19054

Waffles  Enthusiasm Llc
Attn  Martin Weiss
202 Cardinal Drive
Conshohocken, PA 19428

Waffles  Enthusiasm Llc
Attn  Martin Weiss
500 W Germantown Pike
Ste 2270
Plymouth Meeting, PA 19462

Wags  Whiskers Pet Grooming
306 West 4th Ave
Mason, OH 45040

Wags  Whiskers Pet Grooming
Attn  Ted Lowman
306 West 4th Ave
Mason, OH 45040

Wagster s Adventure Games
Attn  Dan Wagster
9862 Deercreek Rd
Moreno Valley, CA 92557

Waifu Next Door Collectibles Llc
Attn  Jheremy Roxas
454 Larkfield Center
Santa Rosa, CA 95403

Wake Entertainment
Attn  Brent Erwin
4000 Fairfax St
Fort Worth, TX 76116

Wakeup Comics
1103 Calvin Ave
Nashville, TN 37206

Wakeup Comics
Attn  Josh Lambert
1103 Calvin Ave
Nashville, TN 37206

Waldock Publishing Limited
T/A North 49 Books
110 Mack Ave N Unit A
Scarborough, ON M1l 1n3
Canada

Walgreen Co.  88001
15998 Walgreens Dr
Jupiter, FL 33478

Walgreen Co.  88003
4400 State Road Hwy 19
Windsor, WI 53598

Walgreen Co.  88006
15998 Walgreens Dr
Jupiter, FL 33478

Walgreen Co.  88008
15998 Walgreens Dr
Jupiter, FL 33478

Walgreen Co.  88011
15998 Walgreens Dr
Jupiter, FL 33478

Walgreen Co.  88012
15998 Walgreens Dr
Jupiter, FL 33478

Walgreen Co.  88017
80 International Pkwy
Windsor, CT 06095

Walker Public Library
100 Highland Ave Nw
Lower Level
Walker, MN 56484

Wallace Branch Library
1237 Laney-Walker Blvd
Augusta, GA 30901

Wallcar Games Llc
Attn  John Wallen
5008 Northern Ave, Ste 16-17
Glendale, AZ 85301

Wallingford Public Library
200 N Main St
Wallingford, CT 06492

Wallingford Public Library
Attn  Kayleigh
200 N Main St
Wallingford, CT 06492

Wally s World O Comixs Llc
5358 Country Rd 32
Norwich, NY 13815

Wally s World O Comixs Llc
Attn  James Wallen
5358 Country Rd 32
Norwich, NY 13815

Walmart Stores Inc
Bank of America
P.O. Box 500787
St Louis, MO 63150-0787

Walmart.Com D2c
10150 York Rd
Cockeysville, MD 21030

Walmart.Com Llc
Attn  Vahid Pournavab
702 S.W. 8th Street
Bentonville, AR 72716

Walnut Public Library District
101 Heaton St
Walnut, IL 61376

Walnut Public Library District
Attn  Jaclyn
101 Heaton St
Walnut, IL 61376

Walpert Electric
2804 Hampden Ave
Baltimore, MD 21211

Walt Disney Company Japan Ltd.
Toranomon Hills Mori Tower
1-23-1 Toranomon
Minato-Ku, Tokyo 105-6355
Japan

Walter C Young Resource Center
955 NW 129th Ave
Pembroke Pines, FL 33028

Walter C Young Resource Center
Attn  Marissa
955 NW 129th Ave
Pembroke Pines, FL 33028

Walter Eric Hitchcock
1506 Karley Dr
Opelika, AL 36801

Walter Geis
32 Longshore St
Bay Shore, NY 11706

Walter Zakowski
10 Evergreen Dr
Lancaster, NY 14086

Walton County Public Library
76 State Hwy 20 W
Freeport, FL 32439

Walton County Public Library
Attn  Caitie
76 State Hwy 20 W
Freeport, FL 32439

Walton High School
2780 Reservoir Ave
Bronx, NY 10468

Walton School Campus
2780 Reservoir Ave
Bronx, NY 10468

Wanderers Haul Llc
Attn  Patrick, Katie Hetland
115 E Burlington Ave
Fairfield, IA 52556

Wandering Bard Games Ltd
Attn  David Ruhle
1209 County Rd 5
Fraser, CO 80442

Wandering Dragon Gameshop
Attn  Kevin, Laura Martin
15032 S Des Plaines St
Plainfield, IL 60544

Wandering Havoc Games
Attn  Craig Hulse
9414 State Ave
Suite  A
Marysville, WA 98270

Wandering Merchant Llc
Attn  Eric Munguia
7246 Darby Ave
Reseda, CA 91335

Wandering Mystic Llc
Attn  Raymond Kohl
3033 Woodland Hills Drive
Kingwood, TX 77339

Wang Jung Toy CO Ltd
Attn  Jackie Hsieh
70-3 Ha MI Street
Taipei, 103
Taiwan

Wanna Smash Llc
110 Harmony Point Cv
Lilburn, GA 30047

Wanna Smash Llc
375 Rockbridge Rd
Suite 172
Box  123
Lilburn, GA 30047

Wanna Smash Llc
Attn  Tommy Luong, Vanessa Harbison
4800 Lawrenceville Hwy
Suite 7a
Lilburn, GA 30047

Wanna Smash Llc
Attn  Vanessa  Tommy
110 Harmony Point Cv
Lilburn, GA 30047

Wanted Comix
16914 Wilkie Ave
Torrance, CA 90504

Wanted Comix
Attn  Andrew
16914 Wilkie Ave
Torrance, CA 90504

War Byrd Battle Labs
Attn  Jayson Byrd
414 7th St
Hoquiam, WA 98550

War House, The
Attn  Steven Lucky
630 West Willow
Long Beach, CA 90806

War Machine Marketing
3435 Ocean Park Blvd, Unit 107
Pmb 338
Santa Monica, CA 90405

War Room Games Llc
Attn  Ray Prado Adam Bishop
2510 E Sunset Rd
Suite 3
Las Vegas, NV 89120

War Room Hobbies
Attn  Michael Horner
823 Exocet Dr
Ste 107
Cordova, TN 38018

War Stories Llc
Dba Off the Wall Games
Attn  Jason Rzasa, Josh Bernard
1654 Riverdale St
West Springfield, MA 01089

War Torn Front
Attn  Chia Lee
506 N Union Rd
Manteca, CA 95337

War Zone, The
Attn  Jarrick Honn Francisca Honn
1622 Broadway Ave
Mattoon, IL 61938

Ward Melville High School
380 Old Town Rd
E. Setauket, NY 11733

Warehouse 23
3735 Promontory Point Dr
Austin, TX 78744

Warehouse 34
Attn  Andrew G Peterson
6519 N Wendell St
Park City, KS 67215

Warehouse 51
Attn  Scott Semple, Eric Holt
38555 Us Hwy 19 N
Palm Harbor, FL 34684

Warforged Gaming Llc
Attn  Skylar Johnson
1001 1st Ave E
Suite 170
Cambridge, MN 55008

Wargamer s Alley Inc
Attn  Luis Castro
Pr-19227
13461 NW 19 Lane
Miami, FL 33182

Wargames Atlantic Llc
270 Bellevuew Ave
Newport, RI 02480

Wargames Atlantic Llc
Aka Wga
Attn  Matt Hudson, President
270 Bellevue Ave
Newport, RI 02840

Wargames Atlantic LLC  Wga
Attn  Matt Hudson, President
270 Bellevue Ave
Newport, RI 02840

Wargames North Llc
313 N Mitchell St
Cadillac, MI 49601

Wargames North Llc
Attn  Jeff Miller
313 N Mitchell St
Cadillac, MI 49601

Wargaming Underground Llc
Attn  Tammi Halvorson Bell, Justin Bell
2964 Jackson St
Suite A
Paducah, KY 42003

Warlord Games
T04/T10 Technology Wing
Nottingham, Ng7 2bd
United Kingdom

Warm Hearth
Attn  Chris Stamets
2125 Main St
Julian, CA 92036

Warmaiden Games   Hobbies
361 Maple St
Coloma, MI 49038

Warmaiden Games   Hobbies Llc
Attn  Justin Hernandez
361 Maple St
Coloma, MI 49038

Warner Bros
Attn  Ila Doyle
Accts Payable
Po Box 9153
Canton, MA 02021

Warner Bros Consumer Products
21477 Network Pl
Chicago, IL 60673-1214

Warner Bros Consumer Products Inc
Attn  Sr Vp, Legal   Business Affairs
4000 Warner Blvd, Bldg 118, 5th Fl
Burbank, CA 91522

Warner Bros Entertainment
Accounts Payable
P.O. Box 9153
Canton, MA 02021

Warner Bros Entertainment
Attn  Gloria White
Dc Comics--Accounts Payable
P.O. Box 9153
Canton, MA 02021

Warner Bros Entertainment
Attn  James Sokolowski
Accounts Payable
P.O. Box 9153
Canton, MA 02021

Warner Bros Entertainment
Attn  Steve Stoughton
Accounts Payable
P.O. Box 9153
Canton, MA 02021

Warner Bros Entertainment
Dc Comics--Accounts Payable
P.O. Box 9153
Canton, MA 02021

Warner Bros Entertainment, Inc
4000 Warner Blvd
Burbank, CA 91521

Warner Brothers Worldwide Mktg
Attn  Hilda Hagopian
Bldg 151 Ste 257
4000 Warner Blvd
Burbank, CA 91522

Warp 1 Comics   Games Ltd
9917 82nd Ave
Edmonton, AB T6e 1z2
Canada

Warp 1 Comics   Games Ltd
Attn  David
9917 82nd Ave
Edmonton, AB T6e 1z2
Canada

Warp 9
28265 Beck Rd Unit C16
Wixom, MI 48393

Warp 9
Attn  Mr  Lauren Becker
28265 Beck Rd Unit C16
Wixom, MI 48393

Warp 9 Comics
Attn  Charles / Trey
W9 Ventures Llc
21 W 14 Mile Rd
Clawson, MI 48017

Warp 9 Comics
W9 Ventures Llc
21 W 14 Mile Rd
Clawson, MI 48017

Warp Gate Ltd, The
Attn  Stephen Parello
5890 Westerville Rd
Westerville, OH 43081

Warp Ii
12863 97th St
Edmonton, AB T5e 4c3
Canada

Warp Ii
Attn  Dave Bryenton
12863 97th St
Edmonton, AB T5e 4c3
Canada

Warp Rider Games Llc
Attn  Lawrence Dente
6178 University Ave
San Diego, CA 92115

Warp Zone Comics   Collectible
20950 Grange Rd
Riverview, MI 48193

Warp Zone Comics   Collectible
Attn  Mark / Al
20950 Grange Rd
Riverview, MI 48193

Warp, LLC, The
Attn  John Music
7215 Clinton Hwy
Suite B
Powell, TN 37849

Warpo Corp
Attn  Bryan Katzel
527 Elmwood Street
Sycamore, IL 60178

Warrant Publishing Co
P.O. Box 66
Yucca Valley, CA 92286

Warrant Publishing Company
Attn  Rich Sala
Attn Rich Sala
Po Box 661813
Arcadia, CA 91066

Warren Hendricks
19430 Soaring Wing Dr
Colorado Springs, CO 80908

Warren Justice Llc
Dba the Pokehive
Attn  Cole Blancett
2183 NW Military Highway
San Antonio, TX 78213

Warren Public Library
205 Market St
Warren, PA 16365

Warren Public Library
Attn  Jennifer
205 Market St
Warren, PA 16365

Warren Public Library
Attn  Lisa
One City Square
Ste 100
Warren, MI 48093

Warren Public Library
One City Square
Ste 100
Warren, MI 48093

Warren Schwartz
89 Dorset Rd
Waban, MA 02468

Warrenton Hobby Shoppe Inc
Attn  Wesley Mccarville, Lori Gibson
46 Main St
Warrenton, VA 20186

Warrenville Public Library
28w751 Stafford Pl
Warrenville, IL 60555

Warrenville Public Library
Attn  Paul
28w751 Stafford Pl
Warrenville, IL 60555

Warriors Etc.
Attn  Mike Preston
6904 Lunar Dr
Austin, TX 78745

Warsenal Llc
Attn  John Walker
771 S Industry Rd
Cocoa, FL 32926

Warwick Public Library
600 Sandy Ln
Warwick, RI 02889

Warwick Public Library
Attn  Jennifer
600 Sandy Ln
Warwick, RI 02889

Warzone-Matrix
Attn  Chris Wilson
4704 Rocky River Dr
Cleveland, OH 44135

Wash County Coop Library Serv
117ne Lincoln St
Hillsboro, OR 97124

Washington Dept of Revenue
P.O. Box 1619
Bothell, WA 98041-1619

Washington Dept of Revenue
P.O. Box 47464
Olympia, WA 98504

Washington Secretary of State
801 Capitol Way S
P.O. Box 40234
Olympia, WA 98504-0234

Washington State Dept of Revenue
Attn  Bankruptcy Unit
2101 4th Ave, Ste 1400
Seattle, WA 98121

Washington Street Books
131 N Washington Street
Havre DE Grace, MD 21078

Washington Street Books
Attn  John OR Kathy
131 N Washington Street
Havre DE Grace, MD 21078

Washington, Geraldine
C/O Morgan  Morgan
433 E Norwood Ave
Memphis, TN 38106

Waste Connections of Tennessee, Inc
Attn  Stacy Michael
621 Brooks Rd E
Memphis, TN 38116

Waste Connections of TN Inc
3340 Players Club Pkwy, Ste 110
Memphis, TN 38125

Waste Connections of TN Inc
6010-1031370-003 Distric 6010
P.O. Box 535233
Pittsburgh, PA 15253-5233

Waste Connections of TN Inc
Dist 6010-1031370-005
P.O. Box 535233
Pittsburgh, PA 15253-5233

Waste Connections of TN Inc
District 6010 1139526-001
P.O. Box 535233
Pittsburg, PA 15253-5233

Waste Connections of TN Inc
District 6010-1131524-003
P.O. Box 535233
Pittsburg, PA 15253-5233

Waste Connections of TN Inc
District 6010-1139526-004
P.O. Box 535233
Pittsburgh, PA 15253-5233

Waste Connections of TN Inc
P.O. Box 535233
Pittsburg, PA 15253-5233

Waste Management
800 Capitol St, Ste 3000
Houston, TX 77002-2944

Waste Solutions, Inc
2874 Shelby St, Ste 211
Bartlett, TN 38134

Wasteland Entertainment Inc
Dba the Wasteland
2580 Highway 95
Ste 214
Bullhead City, AZ 86442

Watauga County Public Library
140 Queen St
Boone, NC 28607

Watauga County Public Library
Attn  Amber
140 Queen St
Boone, NC 28607

Watchtower Game Lounge Llc
Attn  Robert Simkins
5880 Mahoning Ave, Ste 6
Austintown, OH 44515

Watchtower Heroes Llc
8043 Burgess Lake Drive
Poland, OH 44514

Watchtower Heroes Llc
Attn  Eric and Renee
8043 Burgess Lake Drive
Poland, OH 44514

Watchtower Toys   Games
625 Ferris St Nw
Grand Rapids, MI 49544

Watchtower Toys and Games
Attn  Jacob Davis
625 Ferris St Nw
Grand Rapids, MI 49544

Waterdeep Traders
Attn  Deanna Gould, Michael Gould
4202 Summit Loop
Williamsburg, VA 23188

Waterloo Minis
Attn  Robert A Eubanks
4231 Range Rd
Mechanicsville, VA 23111

Waterloo Public Library
415 Commercial St
Waterloo, IA 50701

Waterloo Public Library
Attn  Seth
415 Commercial St
Waterloo, IA 50701

Waterloo Records   Video
600 N Lamar Blvd Ste A
Austin, TX 78703-5400

Waterloo Records   Video
Attn  John / Chip
600 N Lamar Blvd Ste A
Austin, TX 78703-5400

Watermark Books
4701 E Douglas
Wichita, KS 67218

Watermark Books
Attn  Matt
4701 E Douglas
Wichita, KS 67218

Watson s Game Garage
Attn  Christian Watson
213 Cockleys Drive
Mechanicsburg, PA 17055

Waukesha Public Library
321 Wisconsin Ave
Waukesha, WI 53186

Waunakee Public Library
201 N Madison St
Waunakee, WI 53597

Wautoma Public Library
410 W Main St
Wautoma, WI 54982

Wautoma Public Library
Attn  Xanthe
410 W Main St
Wautoma, WI 54982

Wayback Toys Collectables Llc
35 N Humes St
Memphis, TN 38111

Wayback Toys Collectables Llc
Attn  Shannon   Parker
35 N Humes St
Memphis, TN 38111

Wayde Daigneault
11 Pine St
South Portland, ME 04106

Wayne Alan Harold
P.O. Box 952
Hudson, OH 44236

Wayne Buzby
845 W 9th St
Palmyra, NE 68418

Wayne County Public Library
1406 Main St
Honesdale, PA 18431

Wayne Darling
11024 Westcroft Way
Las Vegas, NV 89183

Wayne Global
Attn  Eric Mills
5405 Bandera Road
Suite 121
Leon Valley, TX 78238

Wayne Goldblatt
4838 Marston Ln
Lake Worth, FL 33467-5672

Wayne Jones
3255 Michael Ave Sw
Wyoming, MI 49509

Wayne Kelley
1116 N Taylor St
Apt B
Arlington, VA 22201

Wayne P Panzer Jr
38 Montgomery Ave
Shippensburg, PA 17257

Wayne Parris
116 Hedgewood Dr
Mooresville, NC 28115

Wayward City Games
Attn  Thomas Riendeau
16420 Se Mcgillivray Blvd
Ste 106
Vancouver, WA 98683

Wayward Geek Llc
24621 S Tryon St
Channahon, IL 60410

Wayward Geek Llc
Attn  Pam Koukas
117 W Mondamin Street
Minooka, IL 60447

Wayward Geek Llc
Attn  Pam Koukas
24621 S Tryon Street
Channahon, IL 60410

Wayward Geek Llc
Attn  Pamela Koukas
24621 S Tryon St
Channahon, IL 60410

Wayward Kraken Pub
Attn  L B Wilson, Berni Lebotard
871 W Howard Ave
Biloxi, MS 39530

Wb Mason Co, Inc
P.O. Box 981101
Boston, MA 02298-1101

Wbshop.Com
4000 Warner Blvd
Burbank, CA 91522

Wbshop.Com
Attn  Igor  Lisa
4000 Warner Blvd
Burbank, CA 91522

We Computing   Games
Attn  Barb Wilkins
102 West 14th Street
Rolla, MO 65401

Wd Games
Attn  Farid Karadsheh
3530 Division Ave S
Grand Rapids, MI 49548

We Can Be Heroes Llc
Dba Ground Control
Attn  Julio Galvez, Willaim Buchanan
9449 DE Soto Ave
Chatsworth, CA 91311

We Collect Ltd
11 Naomi Shemer St
Ra anana, 4334523
Israel

We Collect Ltd
Attn  Ori/Amos
11 Naomi Shemer St
Ra anana, 4334523
Israel

We Have Issues Collectables
10444 82 Ave 2nd Floor
Edmonton, AB T6e 0k3
Canada

We Have Issues Collectables
Attn  Paul
9913 73rd Ave Nw
Edmonton, AB T6e 1b8
Canada

We Have Issuez
401 S Federal Hwy  1
Stuart, FL 34994

We Have Issuez
Attn  Raymond  Simeon
401 S Federal Hwy  1
Stuart, FL 34994

We Have Issuez
Attn  Simeon Frost
401 S Federal Hwy  1
Stuart, FL 34994

We Love Comics Llc
3310 W Cypress St
Ste 203
Tampa, FL 33607

We Love Comics Llc
Attn  Tim Guerrieri
3310 W Cypress St
Ste 203
Tampa, FL 33607

We Plemons Machinery Service
P.O. Box 787
13479 E Indstrial Dr
Parlier, CA 93648

We Smoke Depot Llc
2102 Greenwich Cir W
Colorado Sprgs, CO 80909

We Smoke Depot Llc
Attn  Xenia  Wyatt
2102 Greenwich Cir W
Colorado Sprgs, CO 80909

We Smoke Depot Llc
Dba the Poke Depot
Attn  Xenia Alvarado, Wyatt Reid
2102 Greenwich Cir W
Colorado Springs, CO 80909

We ve Got Issues
623 N 77 Sunshine Strip
Harlingen, TX 78550

We ve Got Issues
Attn  Edw / Nancy /Robert
623 N 77 Sunshine Strip
Harlingen, TX 78550

Wead Library
64 Elm St
Malone, NY 12953

Wead Library
Attn  Chelsie
64 Elm St
Malone, NY 12953

Web Central Pa, Llc
110 Ridgewood Dr
Gettysburg, PA 17325

Webdelico Llc
Attn  Aruna and Devika
80 Trouble Ln
Smyrna, DE 19977

Weber County Public Library
2039 E 4000 S
Roy, UT 84404

Webster   Weaver Inc
9714 Warwick Blvd
Newport News, VA 23601

Webster   Weaver Inc
Attn  Jennifer   Donald
9714 Warwick Blvd
Newport News, VA 23601

Webster   Weaver Inc
Dba World s Best Comics   Games
Attn  Jennifer Mitchell
9714 Warwick Blvd
Newport News, VA 23601

Webster s Vault
105 Valencia Dr
Apt E
Tallahassee, FL 32304

Webster s Vault
Attn  Joseph Wehby
105 Valencia Dr
Apt E
Tallahassee, FL 32304

Weekend Anime
Attn  Julie York, Ryan
492 Main St
Westbrook, ME 04092

Weekend Backpacks
P.O. Box 21486
Baltimore, MD 21282

Weekend Wizards
204 Brooks St
Lodi, CA 95249

Weekend Wizards
Attn  Halie and Jordan
204 Brooks St
Lodi, CA 95249

Weevil Cards   Collectibles
Attn  Daniel Jordan Mock
621 Boll Weevil Circle
Suite 32b
Enterprise, AL 36330

Wefler Enterprises Llc
7821 45th Ave N
New Hope, MN 55428

Wefler Enterprises Llc
Attn  Nancy   Alex
7821 45th Ave N
New Hope, MN 55428

Wefler Enterprises Llc
Dba the Card Cave
Attn  Nancy Wefler
7821 45th Ave N
New Hope, MN 55428

Wehrlegig Games
1007 S Lincoln St
Bloomington, IN 47401

Wei H Ho
6313 Iris Court
Corona, CA 92880

Wei H Ho
Attn  Wei
6313 Iris Court
Corona, CA 92880

Weilminster, Charles
56 W Oak St
Farmingdale, NY 11735

Weird City Games
1327 Se Mlk Blvd
Suite A
Portland, WA 97214

Weird-O Comics   Collectibles
106 Mohawk Ave
Scotia, NY 12302

Weird-O Comics   Collectibles
Attn  Joshua Madej
106 Mohawk Ave
Scotia, NY 12302

Weirdo s Records Llc
Attn  Carlos Melendez
12126 W Bluemound Drive
Apt 8
Milwaukee, WI 53226

Wek Enterprises
213 Woodside Old Flame Rd
Smithfield, PA 15478

Wek Enterprises
Attn  William
213 Woodside Old Flame Rd
Smithfield, PA 15478

Wek Enterprises
Dba Finders Keepers Comics   Collectible
Attn  William  Bill  Kridle
213 Woodside Old Frame Rd
Smithfield, PA 15478

Welch Products Llc
Attn  Todd D Welch
2711 Causeway Center Dr
Tampa, FL 33619

Welcome Back Kollectables Llc
236 Tazewell Mall Cir
Tazewell, VA 24651

Welcome Back Kollectables Llc
Attn  Lawrence and Fres
236 Tazewell Mall Cir
Tazewell, VA 24651

Well of Small Comforts Llc
Attn Dorothy  Kelly
3105 28th Street
Boulder, CO 80301

Well Spring Production
F-G-05,Jln Pp27 Tmn P giran
Putra, Seri Kembangan
Selangor, 43300
Malaysia

Weller Public Library
212 Main St
Waitsburg, WA 99361

Wellesley Booksmith
Attn  Alison Morris
279 Harvard St
Brookline, MA 02446

Wellnesstar
Attn  Kate Gordin
3328 Commercial Ave
Northbrook, IL 60062

Wellnesstar Inc
Attn  Kate-Alex-Galina
3328 Commercial Ave
Northbrook, IL 60062

Wells County Public Library
200 W Washington St
Bluffton, IN 46714

Wells County Public Library
Attn  Janelle
200 W Washington St
Bluffton, IN 46714

Wen Li
513 Ortolan St
Goose Creek, SC 29445

Wenbin Wei
5937 Primrose Ave
Temple, CA 91780

Wendy Cadenas
4550 Deer Run Dr
Olive Branch, MS 38654

Wendy Sanchez
8250 Bell Forest Dr
Olive Branch, MS 38654

Weneedmerch Custom
1241 Boulevard Way
Walnut Creek, CA 94595

Wes Ausenbaugh
106 E Keigan St
Dawson Springs, KY 42408

Wes Calder
11184 Snapdragon St
Ventura, CA 93004

Wes Cassady
6501 Graycroft Dr
Knoxville, TN 37918

Wes Clark
309 Kempville Hwy
Carthage, TN 37030

Wes Ridlon
16 Coulthard Farms Rd
Scarborough, ME 04074

Wesley Bryant
120 Stanbury St
Mansfield, TX 76063

Wesley Cannon
206 Westfield St
Goldsboro, NC 27534

Wesley Clark
2802 S 41st St
Apt 202
Abilene, TX 79605

Wesley Hartman
113 Scenery Hill Dr
Canonsburg, PA 15317

Wesley Huaman
1194 N Colony Rd
Wallingford, CT 06492

Wesley Tahara
2900 Riachuelo
San Clemente, CA 92673

Wesley Willmott
6651 Pickett Ave
Garden Grove, CA 92845

West Ashley Branch Lib
45 Windermere Blvd
Charleston, SC 29407

West Ashley Branch Lib
Attn  Liam Astle
45 Windermere Blvd
Charleston, SC 29407

West Bend Comm. Mem. Library
630 Poplar St
West Bend, WI 53095

West Bend Comm. Mem. Library
Attn  Amber
630 Poplar St
West Bend, WI 53095

West Coast Cards
Attn  Jose Uitz
5010 W 123rd St
Hawthorne, CA 90250

West Coast Comics - Ocean
The Comic Shop
100 Hugh Street
Garbutt Qld, 4814
Australia

West Coast Games Llc
Attn  Manuel Contreras, Darren Lockett
251 Encantado Cyn
Rancho Santa Margarita, CA 92688

West Coast Games Llc
Attn  Manuel Contreras, Darren Lockett
Manuel Contreras
1000 Calle Recodo
San Clemente, CA 92673

West Coast Sports Cards
Attn  Darren
2008 So 314th St
Federal Way, WA 98003

West Coast Toy Ltd.
105-185 Forester Street
N. Vancouver, Bc V7h 0a6
Canada

West Coast Toy Ltd.
Attn  Stacy Larsen
105-185 Forester Street
N Vancouver, Bc V7h 0a6
Canada

West Coast Toys Ltd
105-185 Forester St
N Vancouver, Bc V7h 0a6
Canada

West Corner Llc
5900 Balcones Dr
Ste 10203
Austin, TX 78731

West Corner Llc
Attn  Muhammad Hamza
5900 Balcones Dr
Ste 10203
Austin, TX 78731

West Davidson Public Library
246 Tyro School Rd
Lexington, NC 27295

West Edmonton Coin   Stamp Cor
1390 8882-170th Street Nw
West Edmonton Mall
Edmonton, AB T5t 4m2
Canada

West End Comics
1716 Queen Street West
Toronto, ON M6r 2b3
Canada

West End Comics
Attn  Kirk
1716 Queen Street West
Toronto, ON M6r 2b3
Canada

West Flagler Library
5050 W Flagler St
Miami, FL 33134

West Flagler Library
Attn  Erika
5050 W Flagler
Miami, FL 33134

West Gaming Llc
Dba Rabbits Den Gaming
Attn  Alan Lenser
420 4th St
Brookings, SD 57006

West Kendall Public Library
10201 Hammocks Blvd, Ste 159
Homestead, FL 33035

West Kendall Public Library
Attn  Jennifer
10201 Hammocks Blvd, Ste 159
Miami, FL 33035

West River Comics   Collect
14950 Glenwood Dr
Summerset, SD 57769

West River Comics   Collectibles
Attn  April Halvorson
2725 Lemay Blvd
Bldg 4020
Ellsworth, SD 57706

West River Comics and Collect
Attn  April and Chance
14950 Glenwood Dr
Summerset, SD 57769

West Side Goods   Services
136 E 10 Mile Rd
Hazel Park, MI 48030

West Side Goods and Services
Attn  Steve and Will
136 E 10 Mile Rd
Hazel Park, MI 48030

West Springfield Pub Library
200 Park St
W Springfield, MA 01089

West Springfield Pub Library
Attn  Jacklyn
200 Park St
W Springfield, MA 01089

West Stokes Hs Library
1400 Priddy Rd
King, NC 27021

West Stokes Hs Library
Attn  Jenna
1400 Priddy Rd
King, NC 27021

West Virginia Book CO Llc
1125 Central Ave
Charleston, WV 25302

West Virginia Book CO Llc
Attn  Bill Clements
1125 Central Ave
Charleston, WV 25302

Westboro Public Library
Attn  Melissa
N8855 Second St
Westboro, WI 54490

Westboro Public Library
N8855 Second St
Westboro, WI 54490

Westchester Library System
570 Taxter Rd
Suite 200
Elmsford, NY 10523

Westchester Library System
Attn  Joe
570 Taxter Rd
Suite 200
Elmsford, NY 10523

Western AS Bookstore
501 High St
Bellingham, WA 98225

Western AS Bookstore
Attn  Samantha A/P
Western Washington University
501 High St
Bellingham, WA 98225

Western Campus Resources Inc
1114 East 3rd Street
North Vancouver, Bc V7j 1b8
Canada

Western Campus Resources Inc
Attn  Danika Sear
1114 East 3rd Street
North Vancouver, Bc V7j 1b8
Canada

Western Hill Comics
Attn  Andrew Krupa
367 Nelson Road
Andrew Krupa
Lockwood, NY 14859

Western Manitoba Reg Library
710 Rosser Ave
Brandon, Mb R7a 0k9
Canada

Western Psychological Services
625 Alaska Ave
Torrance, CA 90503

Western Psychological Services
Attn  Sahah Manson
625 Alaska Ave
Torrance, CA 90503

Westfield Athenaeum
6 Elm St
Westfield, MA 01085

Westfield Athenaeum
Attn  Olivia
6 Elm St
Westfield, MA 01085

Westfield Comics
Attn  Sherill Anthony, Greg Schaben
Greg Schaben
8608 University Green  2
Middleton, WI 53562

Westmont Public Library
Attn  Natalie S
Justin Williams
428 N CASS Ave
Wesmont, IL 60559

Westmont Public Library
Justin Williams
428 N CASS Ave
Wesmont, IL 60559

Westmoreland Gaming,Sportscard
1025 Latrobe 30 Shoppes  129
Latrobe, PA 15650

Westmoreland Gaming,Sportscard
Attn  Steve and Stephanie
1025 Latrobe 30 Shoppes  129
Latrobe, PA 15650

Weston Enterprises Alg Llc
6910 Willoughby Lane
Orlando, FL 32812

Weston Enterprises Alg Llc
Attn  Alice,Leigh,George
6910 Willoughby Lane
Orlando, FL 32812

Weston Goff
10013 NE Hazel Dell Ave, Apt 103
Vancouver, WA 98685

Westside Comics   Cards
Attn  Darrell
3135 West 11th St Unit G1
Eugene, OR 97402

Westside Comics   Games
Attn  Julius, Pamela
C/O Aloha Freight Forwarders
1800 S Anderson Ave
Compton, CA 90220

Westside Comics   Games
Julius Edano
94 - 1033 Kuoo St
Waipahu, HI 96797

Westside Comics and Games
Attn  Julius  / Pamela
Julius Edano
94 - 1033 Kuoo St
Waipahu, HI 96797

Westside Stories
Attn  Joe, Jeanenne Petri
205 Grant St
Buffalo, NY 14213

Westwood Family Trust
Ian Westwood
1/15 Vaughan Place
Adelaide, Sa 5000
Australia

Weta Workshop
Attn  Lee Radmall
151 Park Rd
Miramar Wellington 6022
New Zealand

Weta Workshop Ltd-Send Via Wir
21 Camperdown Rd
P.O. Box 15-208
Miramar, Wellington, 6243
New Zealand

Wf Shoppes, Llc
Dba Mana Merchant
Attn  Tanner Winter
7927 Blondo St
Omaha, NE 68134

What s the Issue  Comics, Llc
1008 Main St Unit F
Branford, CT 06405

What s the Issue  Comics, Llc
Attn  David Ellis
1008 Main St Unit F
Branford, CT 06405

What the Lock
Attn  Kurt Duzeski
1802 Michigan Ave
Manitowoc, WI 54220

Whatever Card S   Games
Attn  James Brown
113 N Main St
Ada, OH 45810

Whatever Store Inc
Attn  Rich Boutell
Rich Boutell
294a Church St
San Francisco, CA 94114

Whatever Store Inc
Rich Boutell
294a Church St
San Francisco, CA 94114

Whimsical Griffin
Attn  Tony Chiantelli
615 Chetco Ave
Brookings, OR 97415

Whipple Free Library
67 Mont Vernon Rd
New Boston, NH 03070

Whipple Free Library
Attn  Barb
67 Mont Vernon Rd
New Boston, NH 03070

Whisks   Wonders Llc
Attn  Jim Cheng
5828 84th Place
Middle Village, NY 11379

Whistle Stop Hobby Toy Ce
Attn  Rick
21714 Harper Ave
St Clair Shores, MI 48080

Whitaker s Natural Market
Attn  Jocelin Whitaker
7427 State Route 13
Bellville, OH 44813

White Bear Games Llc
Dba Nexus Game Lounge
3111 Midwestern Pkwy
Suite 520
Wichita Falls, TX 76308

White Canvas Studio
229a Upper Thomson Rd
Singapore 574361
Singapore

White Dog Llc
19931 Virginia Fall Ln
Cypress, TX 77433

White Dog Llc
Attn  Carlos Garza
19931 Virginia Fall Ln
Cypress, TX 77433

White Dragon Comics
246 Stadden Rd Ste 202
Tannersville, PA 18372

White Dragon Comics
Attn  Jacob and Barbara
246 Stadden Rd Ste 202
Tannersville, PA 18372

White Dragon Comics
Attn  Peter Thompson
246 Stadden Rd Ste 202
Tannersville, PA 18372

White Flag Games Llc
402 S Indiana St
Mooresville, IN 46158

White Flag Games Llc
Attn  Joe / Scott/ Nathan
402 S Indiana St
Mooresville, IN 46158

White Knight Collectibles
1107 Ferris Ave
Waxahachie, TX 75165

White Knight Collectibles
Attn  Fabian Rivera
1107 Ferris Ave
Waxahachie, TX 75165

White Knight s Game Room
Erik L Guthrie
Hold For Pickup At Ups Hub
3330 Wahoo Dr, Ste Q
Williamsport, PA 17701

White Knight S Game Room, Inc.
Attn  Erik, Catheryn
1018 Grove Street
Williamsport, PA 17701

White Knight Toys   Hobbies
Attn  Jon, Joel Ring
1200 Euclid Ave
Helena, MT 59601

White Lotus Gaming Llc
Attn  Amanda Pitchford
600 W Independence St, Ste 1100
Shawnee, OK 74804

White Mamba Llc
2370 N Expressway 83
Brownsville, TX 78521

White Mamba Llc
Attn  William  Robert
2370 N Expressway 83
Brownsville, TX 78521

White Mamba LLC, the Comic Cave
2370 N Expressway
Ste 1522
Brownsville, TX 78521

White Rabbit Collectibles
Attn  Paul
781 Brandenburg Irvington Ln
Irvington, KY 40146

White Squirrel Enterprises Llc
Attn  Charles Jordan
271 N Broad Street
Brevard, NC 28712

White Wizard Games Llc
Attn  Debbie Moynihan
719 Water St
Framingham, MA 01701

Whiteford, Taylor  Preston L.L.P
Attn  Brent C Strickland
8830 Stanford Blvd, Ste 400
Columbia, MD 21045

Whitinsville Social Library
17 Church St
Whitinsville, MA 01588

Whitinsville Social Library
Attn  Heather
17 Church St
Whitinsville, MA 01588

Who North America
8901 S State Road 67
Camby, IN 46113

Who North America
Attn  Keith /Jany Bradbury
8901 S State Road 67
Camby, IN 46113

Wholesale Automation Llc
1800 Second St
Ste 975
Sarasota, FL 34236

Wholesale Automation Llc
Attn  Amanda, Bryce, Ron
1800 Second St
Ste 975
Sarasota, FL 34236

Wholesale Haven Llc
15322 1/2 Proctor Ave
City Ofindustry, CA 91745

Wholesale Haven Llc
Attn  Arnol   Kevin
15322 1/2 Proctor Ave
City Ofindustry, CA 91745

Whtie Dragon Comics
Attn  Peter Thompson
246 Stadden Rd
Suite 202
Tannersville, PA 18372

Wicked Awesome Corp
Attn  Jim  George
7501 Northeast 166 Ave D 145
Redmond, WA 98052

Wicked Comics
426 Second Ave Se
Albany, OR 97321

Wicked Comics
Attn  Kevin Pico
426 Second Ave Se
Albany, OR 97321

Wicked Comics   Collectbl
Attn  Kevin M Pico
426 2nd Ave Se
Albany, OR 97321

Wicked Cow Studios Llc
45 W 21st St
New York, NY 10010

Wicked Cow Studios Llc
Attn  Matt
Attn Michael Hermann
45 W 21st St
New York, NY 10010

Wicked Cow Studios, Llc
Attn  Michael Herman
45 W 21st St, 2nd Fl
New York, NY 10010

Wicked Cute Nerd
Attn  Alan Aguilar
6278 W Bona Dea Blvd
West Valley City, UT 84128

Wicked Gator Comics
Attn  Chris Spencer
Chris Spencer
1490 Carr Cir
Palm Bay, FL 32905

Wicked Gator Comics
Chris Spencer
1490 Carr Cir
Palm Bay, FL 32905

Wicked Monkey Llc
40 Merritt St
Port Chester, NY 10573

Wicked Monkey Llc
Attn  Matthew
40 Merritt St
Port Chester, NY 10573

Wicked N Wanted Comics   Coll
9044 West Bluff Place
Santee, CA 92071

Wicked N Wanted Comics   Coll
Attn  Luis
9044 West Bluff Place
Santee, CA 92071

Wide World of Imports
Attn  Richard
5411 72nd St E
Palmetto, FL 34221

Widow s Bite Comics Llc
8806 Fieldside Dr S
Jacksonville, FL 32244

Widow s Bite Comics Llc
Attn  Courtney
8806 Fieldside Dr S
Jacksonville, FL 32244

Wiese Usa
1435 Woodson Rd
St Louis, MO 63132

Wiese Usa
P.O. Box 60106
St Louis, MO 63160

Wii Play Games
Attn  Debbie Montalbano
3310 S Nellis
Suite 10
Las Vegas, NV 89121

Wii Play Games 2 Llc
Attn  Debbie Montalbano
2350 S Rainbow Blvd
Suite 5
Las Vegas, NV 89146

Wilbon Junsay
7035 Halstead
Rancho Cucamonga, CA 91701

Wilcher Associates
280 Greg St Ste 10
Pmb 2020
Reno, NV 89502-2272

Wilco Sales
Attn  Lyndy Williams
Po Box  73
West Burlington, IA 52655

Wild About Music DBA Toy Joy
Attn  Robby  Teghan
P O Box 1445
Austin, TX 78767

Wild About Music DBA Toy Joy
P O Box 1445
Austin, TX 78767

Wild About Music Inc
Dba Toy Joy
Attn  Fred Schmidt, Shelley Meyer
5214 Burleson Road, Ste 602
Austin, TX 78744

Wild Area Tcg   Collectables Llc
Attn  Zachary Lounder
2819 Dove Country Dr
Stafford, TX 77477

Wild Card Cyclone
Attn  Guangnan Liu
9614 Las Tunas Dr
Temple City, CA 91780

Wild Card Toys Llc
Attn  Evans Richards/Jason
4411 Jacque St
Richmond, VA 23230

Wild Orchid Media Group Llc.
150 Willow Ave
Lauriumn, MI 49913

Wild Orchid Media Group Llc.
Attn  Shana
150 Willow Ave
Lauriumn, MI 49913

Wild Room Inc
Attn  Jesse Wichmann
Po Box 670
Coeymans, NY 12045

Wild Room Inc
Po Box 670
Coeymans, NY 12045

Wild Rumpus Inc
2720 W. 43rd St
Minneapolis, MN 55410

Wild Rumpus Inc
Attn  Collette Morgan
2720 W. 43rd St
Minneapolis, MN 55410

Wild Thing Games
241 Commercial St Ne
Salem, OR 97301

Wild Thing Games
Attn  Randy OR Sonia
241 Commercial St Ne
Salem, OR 97301

Wild Things Games
Attn  Randy M, Jeremy
241 Commercial St Ne
Salem, OR 97301

Wild Time Comics
703 Washington St
South Attleboro, MA 02703

Wild Time Comics
Attn  Kate Conlin
703 Washington St
South Attleboro, MA 02703

Wild West Comics   Games
1215 S Cooper St
Arlington, TX 76010

Wild West Comics   Games
1502 Oak Glen Ct
Arlington, TX 76012

Wild West Comics   Games
Attn  Elaine, Jon Powell
400 E Division St
Ste 110
Arlington, TX 76011

Wild West Comics   Games
Attn  Elaine/Jon/Matt
1215 S Cooper St
Arlington, TX 76010

Wild West Comics   Games
Attn  Elaine/Jon/Matt
1502 Oak Glen Ct
Arlington, TX 76012

Wild West Weebs
4605 Willow Elm Ct
Arlington, TX 76017

Wild West Weebs
Attn Jeremy  Cristian
4605 Willow Elm Ct
Arlington, TX 76017

Wildmonarch
1815 E Jefferson St
Seattle, WA 98122

Wildmonarch
Attn  Britta
1815 E Jefferson St
Seattle, WA 98122

Wildside Press, Llc
7945 Macarthur Blvd, Ste 21
Cabin John, MD 20818

Wiliamsburg Game Cafe
211 Main St
Williamsburg, KY 40769

Will Call Media
Attn  Michael Calvey
4764 San Marcello St
Las Vegas, NV 89147

Will Dyrdahl
5425 El Camile
Avenue
Oakland, CA 94619

Will Harrison
350 Rickter Rd
Ellensburg, WA 98926

Will Jones
2323 Town Lake Cir
Apt 112
Austin, TX 78741

Will Kobzoff
15648 Risley St
Whittier, CA 90603

Will Murray
150 Quincy Shore Dr, Unit 19
Quincy, MA 02171

Will Saltus
49 Newcastle Rd
Apt 3
Brighton, MA 02135

Will Sanchez
14600 Inglewood Ave
Apt  27
Lawndale, CA 90260

Will Smith
127 Parris Ridge Dr
Boiling Springs, SC 29316

Will Woodard
7172 Indiantown Rd
King George, VA 22485

Willam M Gaines Agent, Inc.
Attn  Bill Gaines OR Cathy
Attn Ms. Cathy Gaines Mifsud
3975 Little John Drive
York, PA 17408

Willam Martin
12007 Millwright Pkwy
Austin, TX 78750

William  Bill  Wills
1210 East Brooke Dr
Monroe, OH 45050

William  Will  Miller
3123 Isabel Dr
Los Angeles, CA 90065-1962

William  Will  Phillips
607 S B St
Easley, SC 29640

William A Kilian Hardware Co., Inc
Attn  Russell Goudy
8450 Germantown Ave
Philadelphia, PA 19118

William A. Hicks
209 W State Street
Trenton, OH 45067

William A. Hicks
Attn  Bill Hicks
209 W State Street
Trenton, OH 45067

William Ayres
5429 N Buffalo Cir
Willis, TX 77378

William B Palmer
92 Eccles Rd
Peru, NY 12972

William Buchanan
16440 San Jose St
Granada Hills, CA 91344-6726

William C. Royston
522 Kinsale Rd
Lutherville-Timonium, MD 21093

William Carter
7100 Tujunga Ave
North Hollywood, CA 91605

William Chisholm
1515 Tallwood Cir
Chesapeake, VA 23320

William Credo Agency Llc
Attn  William,Rick,Jacquel
6 Fairfield Ct
Metairie, LA 70001

William Delage
82 Tower Rd
West Warwick, RI 02893

William Drischler
1105 Mount Royal Blvd
Pittsburgh, PA 15223

William Eiland
4229 Thigpen Dr S
Mobile, AL 36693

William Ellwood
534 Spruce Dr
Hudson, WI 54016

William Fidyk
1166 Green Holly Dr
Annapolis, MD 21409

William Fox
9935 Village Ln
Ozawkie, KS 66070

William Frank
16751 W Huntington Dr
Lockport, IL 60441

William Freeman
3103 New Coach Ln
Bowie, MD 20716-1216

William Frye
2831 Meadow Lark Trl
Duluth, GA 30096

William Given
2001 4th Ave
Apt 211
San Diego, CA 92101

William Green
306 8th St
New Castle, DE 19720

William Harper
150 St Croix Island Dr
St. Augustine, FL 32092

William Harrison
7821 Frances Dr
Alexandria, VA 22306

William Hayes
8584 Beaconhill Rd
Palm Beach Gardens, FL 33410

William Hicks
2026 Ft Campbell Blvd, Ste B
Clarksville, TN 37042

William Hines
8002 Colonial Ln
Clinton, MD 20735

William Hobbs
292 Lake Jean Dr
Evans, GA 30809

William Holmes
67 Duncan Rd
Hartsville, TN 37074-5012

William Houck
1761 Arden Ln
Bethlehem, PA 18015

William J Altamirano
7487 E 550 N
Churubusco, IN 46723

William J Duckworth
9343 Prather Rd Sw
Centralia, WA 98531-9722

William Jeanes Mem Library
4051 Joshua Rd
Lafayette Hill, PA 19444

William Jeanes Mem Library
Attn  Eileen
4051 Joshua Rd
Lafayette Hill, PA 19444

William Kim
4552 West 16th Pl
Los Angeles, CA 90019

William L Murray
400 Mill St, Apt 316
Columbia, PA 17512

William Lao
301 E 80th St, Apt
15c
New York, NY 10075

William Lewis
832 Park Ave Nw
Norton, VA 24273

William Longinetti
5946 Fudge Ter
The Village, FL 32163

William M Gaines, Agent
5419 Hollywood Blvd, Ste C211
Los Angeles, CA 90027

William M Gaines, Agent, Inc
C/O Ladas   Parry Llp
Attn  Lanning G Bryer, Esq
1040 Ave of the Americas
New York, NY 10018-3738

William M. Gaines Agent, Inc
Attn  Cathy Gaines Mifsud
3975 Little John Dr
York, PA 17408

William Mcafee
3 Chevy Chase
Shawnee, OK 74804

William Mees
431 Nelson St Ne
Wolsey, SD 57384

William Merone
85 Hudson Ave
Lake Grove, NY 11755

William Mihaiu
6 French River Cir
Oxford, MA 01540

William Muller
P.O. Box 3608
Pahrump, NV 89041

William Murray
Attn  Employee
207 Redco Avenue
Red Lion, PA 17356

William Negle
105 Rye Ct
Mckees Rocks, PA 15136

William Paris
11876 Dunrich Rd
Parker, CO 80138

William Pasco
117 Rd 2929
Aztec, NM 87401

William Pendergast
5015 Hemingway Cir
Haines City, FL 33844-2860

William Rahilly
8817 Beach Channel Dr
Rockaway, NY 11693

William Roseberry
412 E Main St
Dallastown, PA 17313

William Rzodkiewicz
7091, Sterrettania Rd
Fairview, PA 16415

William Salgado
3102 Frankston Hwy
Tyler, TX 75701

William Seng
200 Hopkins Ave
Haddonfield, NJ 08033-1409

William Shields
2239 Brittney Grace
New Braunfels, TX 78130

William Smith
1926 Merrimac Cove
Southaven, MS 38671

William Stadden
1000 Orchid Way
Mountville, PA 17554

William Stern
446 Broadway FL 2
New York, NY 10013-2546

William Swan
10137 Ash Creek Ln
Fort Worth, TX 76177

William Taylor
1503 Malcolm Ln
Wichita Falls, TX 76302

William Vigue
4 Knowlton Rd
Palmyra, ME 04965

William Ward
3033 Newmarket Dr
Bartlett, TN 38134

William Watson
511 Edgar Rd
Westfield, NJ 07090

William Wyke
113 Boyd St
Andrews, NC 28901

Williamsburg Game Cafe Llc
211 Main St
Williamsburg, KY 40769

Willie Norwood
845 Dillard Rd
Rock Hill, SC 29730

Willie Watson
5537 S Libby Rd
Paradise, CA 95969

Williiam  Bill  Shaffer
428 20th St Nw
Puyallup, WA 98371

Williston Games   More
Attn  Robert Trones
322 Main St
Ste 207
Williston, ND 58801

Will-O-Wisp Llc
Attn  Brian, Nichole Stewart
2604 Whaleyville Blvd
Suffolk, VA 23434

Willows Public Library
201 N Lassen St
Willows, CA 95988

Willows Public Library
Attn  Ashley
201 N Lassen St
Willows, CA 95988

Wilmer Cutler Pickering Hale   Dorr Llp
Attn  Andrew Goldman, Benjamin Loveland
7 World Trade Ctr
250 Greenwich St
New York, NY 10007

Wilmer Cutler Pickering Hale and Dorr
Attn  Andrew Goldman, Benjamin Loveland
250 Greenwich St
New York, NY 10007

Wilmette Public Library
1242 Wilmette Ave
Wilmette, IL 60091

Wilmette Public Library
Attn  Jennifer
1242 Wilmette Ave
Wilmette, IL 60091

Wind River/Game  Hobby
Attn  James Winn
791 Vance Drive
Lander, WY 82520

Windu s Comics   Collectibles
194 Us Hwy 27 Ste A
Clermont, FL 34711

Windu s Comics   Collectibles
Attn  Sylvester
194 Us Hwy 27 Ste A
Clermont, FL 34711

Windy City Comics
330 E 51st
Chicago, IL 60615

Windy City Comics
Attn  Brian   Sara
330 E 51st
Chicago, IL 60615

Windy Meadows Publishing
115 E Main St
Lagrange, KY 40031

Windy Meadows Publishing
Attn  Ellen Troutman
115 E Main St
Lagrange, KY 40031

Winnik Sales   Marketing
579 Blue Sage Blvd
Lincoln, NE 68521

Winning Moves, Inc
75 Sylvan St, Ste C-104
Danvers, MA 01923

Winnovations, Inc
1904 E 16th St
Brooklyn, NY 11229

Winter Harbor Llc
265 Franklin St, 10th Fl
Boston, MA 02110

Winter Park Public Library
1052 W Morse Blvd
Winter Park, FL 32789

Winter Park Public Library
Attn  Grace
1052 W Morse Blvd
Winter Park, FL 32789

Wisam Abu-Hamdan
200 N Rolland Rd
Brookfield, WI 53005

Wisconsin Dept of Revenue
P.O. Box 268
Madison, WI 53790-0001

Wisconsin Dept of Revenue
P.O. Box 53293-0208
Milwaulki, WI 53293-0208

Wisconsin Dept of Revenue
P.O. Box 8965
Madison, WI 53708

Wise Wizard Games Llc
719 Water St
Framingham, MA 01701

Wiser s Wide World of Collecti
9640 201st Unit B2
Langley, Bc V1m 3e8
Canada

Wiser s Wide World of Collecti
Attn  Chris
9640 201st Unit B2
Langley, Bc V1m 3e8
Canada

Wish Boat Llc
7901 4th St N
Ste 4415
St Petersburg, FL 33702

Wish Boat Llc
Attn  Humaira
7901 4th St N
Ste 4415
St Petersburg, FL 33702

Wishes
Attn  Loren, Heather Coleman
10600 Quil Ceda Blvd
Unit 705
Tulalip, WA 98271

Wishes
Attn  Loren, Heather Coleman
1402 Se Everett Mall Way, Ste 355
Everett, WA 98208

Wishes
Attn  Loren, Heather Coleman
3000 184th Street Sw, Ste 486
Lynnwood, WA 98037

Wishes
Attn  Loren, Heather Coleman
4502 S Steele St
Ste 153a
Tacoma, WA 98409

Wishes
Attn  Loren, Heather Coleman
461 S Fork Ave Sw
Ste I
North Bend, WA 98045

Wishes
Attn  Loren, Heather Coleman
6191 S State St
Ste  N055
Murray, UT 84107

Wishes
Attn  Loren, Heather Coleman
8700 NE Vancouver Mall, Ste 172
Vancouver, WA 98662

Wishes
Attn  Loren, Heather Coleman
One Bellis Fair Parkway, Ste 372
Bellingham, WA 98226

Wishes Llc
1402 Se Everett Mall Way
Ste 355
Everett, WA 98208

Wishes Llc
Attn  Loren OR Paul
1402 Se Everett Mall Way
Ste 355
Everett, WA 98208

Wishes the Toy Store
Attn  Marti Hurd
240 Chapel Place
B112
Avon, CO 81620

Wishing Tree Books, Llc
Attn  Ivan, Janelle Smith
1410 E 11th Ave
Spokane, WA 99202

Witts Knot Comics Llc
Attn  Chad  Jennifer
17435 N 7th St
Apt 1068
Phoenix, AZ 85022

Wiz Kids/Neca
Attn  Lax Chandra
Attn Lax Chandra
603 Sweetland Ave
Hillside, NJ 07205

Wiz Wag Llc
Dba Wizard s Wagon, The
Attn  Gershom Norfleet, Jeremy Patterson
6178 DelMar Blvd
Saint Louis, MO 63112

Wiza, Jeff Llc
Dba Game Capital, The
Attn  Jeff, Hilary Wiza
805 Main Ave
De Pere, WI 54115

Wizard S Asylum
Attn  Jimmy
7165 S Mingo Rd
Tulsa, OK 74133

Wizard S Chest
Attn  Alan
451 Broadway St
Denver, CO 80203

Wizard S Games
Attn  Bryan
3717 West Main Street
Norman, OK 73072

Wizard s Nook, The
Attn  Tyler Wise
18 W St Louis St
Lebanon, IL 62254

Wizardly Endeavors Llc
Dba Wizards of the Peaks
Attn  Jennifer Levasseur
112 Illinois Gulch Rd, Ste 8
Breckenridge, CO 80424

Wizardly Endeavors Llc
Dba Wizards of the Peaks
Attn  Jennifer Levasseur
520 Front St
Fairplay, CO 80440

Wizardly Endeavors Llc
Dba Wizards of the Peaks
Attn  Jennifer Levasseur
P.O. Box 3524
Breckenridge, CO 80424

Wizards Asylum Comics  Games
7165 S Mingo Rd
Tulsa, OK 74133

Wizards Asylum Comics  Games
Attn  Jim /
7165 S Mingo Rd
Tulsa, OK 74133

Wizards Asylum Comics  Games Ict
Attn  Brian Hunter
114 N St Francis Ave
Suite 200
Wichita, KS 67202

Wizards Asylum Ict
114 N St. Francis
Wichita, KS 67202

Wizards Asylum Ict
Attn  Shawn / Brian
114 N St. Francis
Wichita, KS 67202

Wizards Comics  Collectibles
2008c Sherwood Dr
Sherwood Park, AB T8a 0z1
Canada

Wizards Comics   Collectibles
8625 109th St
Edmonton, AB T6g 1e8
Canada

Wizards Comics   Collectibles
Attn  Dane, Megan, John
8625 109th St
Edmonton, AB T6g 1e8
Canada

Wizards Comics   Collectibles
Attn  Jeff, John
2008c Sherwood Dr
Sherwood Park, AB T8a 0z1
Canada

Wizards Den
202 Wyndemere Drive
Montgomery, TX 77356

Wizards Den
Attn  Mike Smith
202 Wyndemere Drive
Montgomery, TX 77356

Wizards Duel,The
Attn  John, James
675 Centre Street
Brockton, MA 02302

Wizards Games
1705 Chamblee Dr
Norman, OK 73071-2811

Wizards Games
Attn  Bryan
1705 Chamblee Dr
Norman, OK 73071-2811

Wizards Keep Games
Attn  Jason Bessonette
20514 108th Ave Se
Kent, WA 98031

Wizards of Game Llc
Attn  John OR Kris
90 KY Hwy 1050
Jeffersonville, KY 40337

Wizards of the Coast
Attn  Adam Colby
1107 Lake Washington Blvd N, Unit 800
Renton, WA 98056

Wizards of the Coast Inc
P.O. Box 403050
Atlanta, GA 30384-3050

Wizards of the Coast Llc
1107 Lake Washington Blvd N, Unit 800
Renton, WA 98056

Wizards of the Coast Llc
Attn  Mk Smith
1107 Lake Washington Blvd N, Ste 800
Renton, WA 98056

Wizards of the Coast, Inc
A Subsidiary of Hasbro In
P.O. Box 707
Renton, WA 98057-0707

Wizards Outpost Llc
2609 W 23rd St
Panama City, FL 32405

Wizards Outpost Llc
Attn  Gunner   William
2609 W 23rd St
Panama City, FL 32405

Wizards Workshop
Attn  David Franklin Game Orderer  Kc
314 B Woodward Ave
Muscle Shoals, AL 35661

Wizkids/Neca
Attn  Justin Ziran
603 Sweetland Ave
Hillside, NJ 07205

Wkmn Training Llc
Dba Reach   Teach
Attn  Craig Wiesner, Derrick Kikuchi
1179 San Carlos Avenue
San Carlos, CA 94070

Wlg - Warlord Games
Attn  Steve Morgan
60 the Ropewalk
Nottingham, Gb Ng1 5dw
United Kingdom

Wny Gaming Llc
Attn  Carlos
4751 Southwestern Blvd
Hamburg, NY 14075

Woke Poke, The
Attn  Lauren Kilpatnch Joseph Benonis
3440 Us Highway 1 S
Suite  202
Saint Augustine, FL 32086

Wolcott Public Library
469 Bound Line Rd
Wolcott, CT 06716

Wolf   Sparrow Corp
Dba Game Portal
Attn  Sarah, James Newman
409 Forest Dr
Mountain Home, AR 72653

Wolf and Sparrow Corp.
Attn  Sarah   James
409 Forest Dr
Mountain Home, AR 72653

Wolf Den Games Llc
Attn  William Adamson
464a East Main Street
Box  2
Abingdon, VA 24210

Wolf Games   Models
Dba Wings Wheels   Waves
Attn  Matthew Wolfe
125 Erie St N
Massillon, OH 44646

Wolf s Den Games
Attn  Todd Mirell
1457 47th St
Sacramento, CA 95819

Wolf s Den Games
Attn  Todd Mirell
Mirell C/O Mckenzie Cid-1558
8220 NE Walker Rd
Hillsboro, OR 97124

Wolfwind Inc
Dba Escape Velocity
Attn  Douglas Scott
19 E Bijou St
Colorado Springs, CO 80903

Wolfwind Inc.
Attn  Doug  Maria Scott
C/O Douglas Scott
1902 Mesa View Court
Colorado Spring, CO 80904

Wolfwind Inc.
C/O Douglas Scott
1902 Mesa View Court
Colorado Spring, CO 80904

Wolverine Cards   Collectibl
136 Persimmon Dr
Oxford, MI 48371

Wolverine Cards   Collectibles
Attn  Ryan Beauchamp
3079 S Baldwin Rd, Ste 1067
Lake Orion, MI 48359

Wolverine Cards and Collectibl
Attn  Ryan Beauchamp
136 Persimmon Dr
Oxford, MI 48371

Wolves Den
Attn  Kai Jones
7993 Fowlie Street
Houston, TX 77028

Women   Children First
5233 N Clark St
Chicago, IL 60640

Women   Children First
Attn  Lynn Mooney
5233 N Clark St
Chicago, IL 60640

Wonder Book
Attn  Charles OR Mike
Attn Katherine
1550 Tilco Drive
Frederick, MD 21704-6659

Wonder Book
Attn Katherine
1550 Tilco Drive
Frederick, MD 21704-6659

Wonder Cards   Comics
Attn  Roy Datema
445 Rt 302- Berlin
Barre, VT 05641

Wonder Comics   Cards
445 Us Rt. 302 - Berlin
Barre, VT 05641

Wonder Comics   Cards
Attn  Roy Datema
445 Us Rt. 302 - Berlin
Barre, VT 05641

Wonder Comics   More
1586 Pueblo Dr
Hamilton, OH 45013

Wonder Comics and More
Attn  Jeff And/Or Jeanne
1586 Pueblo Dr
Hamilton, OH 45013

Wonder Water, Inc.
29113 Us Hwy 19 North
Clearwater, FL 33761

Wonder Water, Inc.
Attn  Parry  Jill-Marlene
29113 Us Hwy 19 North
Clearwater, FL 33761

Wonderberry s Comics
75-5595 Palani Rd  A4
Kailua-Kona, HI 96740

Wonderberry s Comics
Attn  Rennell Saro
75-5595 Palani Rd  A4
Kailua-Kona, HI 96740

Wonderberry s Comics
C/O Aloha Freight Forwarders
Attn  Rennell Saro
1800 S Anderson Avenue
Compton, CA 90220

Wonderland
302 Juarez Ave
Laredo, TX 78040

Wonderland
Attn  Jimmy Tawil
302 Juarez Ave
Laredo, TX 78040

Wonderland Comics
Attn  Wayne
1620 Penfield Rd
Rochester, NY 14625

Wonderland Comics Iii
1620 Penfield Road
Rochester, NY 14625

Wonderland Comics Iii
Attn  Wayne Nellis
1620 Penfield Road
Rochester, NY 14625

Wonderland Comics Llc.
22 E Eldridge St
Manchester, CT 06040

Wonderland Comics Llc.
Attn  Zachery and Kristen
22 E Eldridge St
Manchester, CT 06040

Wonderland Toys Inc
Attn  James Tawil
302 Juarez Ave
Laredo, TX 78040

Wonderworld Comics   Games
Attn  Dennis / Robert
Men IN Black Llc
6495 N Monroe St
Monroe, MI 48162

Wonderworld Comics   Games
Men IN Black Llc
6495 N Monroe St
Monroe, MI 48162

Wonko s Games  Hobbies Llc
Dba Wonko s Toys   Games
13776 N Hwy 183
Ste 116
Austin, TX 78750

Wood For Sheep
Dba Battlehops Brewing
Attn  J D, Jessica Merritt
6801 Hwy Blvd
Katy, TX 77494

Woodbury Mountain Toys
Attn  Karen W, Edward F
24 State Street
Montpelier, VT 05602

Woodbury Public Library
269 Main St S
Woodbury, CT 06798

Woodbury Public Library
Attn  Marla
269 Main St S
Woodbury, CT 06798

Woodland Comics Llc
Dba Wonderland Comics
Attn  Zachery Dipalma
160 Main St
Putnam, CT 06260

Woodland Cusd  5 Library
5800 E 3000 North Rd
Streator, IL 61364

Woodland Cusd  5 Library
Attn  Heather
5800 E 3000 North Rd
Streator, IL 61364

Woodland Public Library
250 1st St
Woodland, CA 95695

Woodson Regional Library
9525 S Halsted St
Chicago, IL 60628

Woodstock Public Library
414 W Judd St
Woodstock, IL 60098

Woodstock Public Library
Attn  Katie Y
414 W Judd St
Woodstock, IL 60098

Woody  Sons Llc
Dba the Pokeshop Buy, Sell, Trade
Attn  Nou Xiang
633 N Westhill Blvd
Appleton, WI 54914

Woody Dequillettes
34155 Pacific Coast Hwy
Apt 310
Dana Point, CA 92629

Woody Kennedy
8617 Waterfront Ct
Fort Worth, TX 76179-2506

Wookie Walkers Md, Llc
Attn  Casey Meyers
101 Silo Hill Rd, Ste 5
Emmitsburg, MD 21727

Wookiee Walkers MD Llc
324 Mountaineers Way
Emmitsburg, MD 21727

Wookiee Walkers MD Llc
Attn  Kim Meyers
324 Mountaineers Way
Emmitsburg, MD 21727

Woozy Moo Llc
373 South Willow St D-1-1 279
Manchester, NH 03103

Woozy Moo Llc
Attn  Dong  Monica
373 South Willow St D-1-1 279
Manchester, NH 03103

Word Matter
891 Grand Ave
St Paul, MN 55105

Word Matter
Attn  Holly Weinkauf
891 Grand Ave
St Paul, MN 55105

Words, Llc
179 Maplewood Ave.
Maplewood, NJ 07040

Words, Llc
Attn  Carol Palma
179 Maplewood Ave.
Maplewood, NJ 07040

Work IN Progress Booksellers
3555 Rosecrans St Ste 107
San Diego, CA 92110

Work IN Progress Booksellers
Attn  Jennifer  Matthew
3555 Rosecrans St Ste 107
San Diego, CA 92110

Working Like A Dog Llc
68279 Adolph St
Bridgeport, OH 43912

Working Like A Dog Llc
Attn  Robert Conaway
68279 Adolph St
Bridgeport, OH 43912

World 1-1 Games
391 Town Center East
Santa Maria, CA 93454

World 1-1 Games
Attn  Rudy Ruiz  Tracey
391 Town Center East
Santa Maria, CA 93454

World Builders
Attn  Maria Davis
Attn Maria Davis
1200 3rd Street
Stevens Point, WI 54481

World Games Center Llc
4904 NE 79th St
Kansas City, MO 64119-8616

World Games Center Llc
6056 Riflecrest Ave
Las Vegas, NV 89156

World Games Center Llc
Attn  John
6056 Riflecrest Ave
Las Vegas, NV 89156

World International Trading
10890 NW 30th St
Doral, FL 33172

World International Trading
Attn  Cole Boneri
2119 NW 84th Ave
Doral, FL 33122

World of Collections
22611 76th Ave West
Ste 101
Edmonds, WA 98026

World of Collections
Attn  Jeff-Mgr/John
22611 76th Ave West
Ste 101
Edmonds, WA 98026

World of Collections
Attn  John S
Comics  Cards
22611 76th Ave West Suite 101
Edmonds, WA 98026

World of Comics
5623 E 41st Street
Tulsa, OK 74135-6010

World of Comics
Attn  Doug Goodsell
5623 E 41st Street
Tulsa, OK 74135-6010

World of Comics
Attn  Douglas Goodsell
5623 E 41st Street
Tulsa, OK 74135

World of Comics
Attn  Steve Myers
C/O Steven L Myers
102 Luna Cir
Ormond Beach, FL 32174-7448

World of Comics
C/O Steven L Myers
102 Luna Cir
Ormond Beach, FL 32174-7448

World of Gaming Llc
Attn  Cj Constantine
235 S Main Street
Suite B
Buffalo, WY 82834

World of Magazines Israel
Attn  Joe Ezekiel
P O Box 416
Moshav Batzra, 609440
Israel

World of Riches   Rubies
46886 Dequindre Road
Shelby Township, MI 48317

World of Riches   Rubies
Attn  Ruby Viers
46886 Dequindre Road
Shelby Township, MI 48317

World Plus
P O Box 4702
Arima
Trinidad

World Plus
P O Box 4702
Arima
Trinidad
Trinidad and Tobago

World s Coolest Inc
Attn  Michael  Jr
736 Greenville Blvd Sw
Unit 101
Greenville, NC 27834-2502

World s End Brewing CO Llc
Attn  Thomas Martinez
401 Main Street
Canon City, CO 81212

World s Greatest Comics
Attn  Jeffery Patrick
Attn Jeffery Patrick
5974 Westerville Rd
Westerville, OH 43081

World s Greatest Comics
Attn Jeffery Patrick
5974 Westerville Rd
Westerville, OH 43081

World Tree Comics   Games Llc
Attn  Erin Kendall
300 S California St
Socorro, NM 87801

Worlds Away
28 Coyne St
St Thomas, ON N5r 4k8
Canada

Worlds Away
Attn  Brad Ashton-Haiste
28 Coyne St
St Thomas, ON N5r 4k8
Canada

Worlds Best Comics   Toys
Attn  David
Dave Downey
2608 Watt Ave
Sacramento, CA 95821

Worlds Best Comics   Toys
Attn  David Downey
2608 Watt Ave
Sacramento, CA 95821

Worlds Best Comics   Toys
Dave Downey
2608 Watt Ave
Sacramento, CA 95821

Worlds Collide
80 Simcoe St N
Oshawa, ON L1g 4s2
Canada

Worlds Collide
Attn  Tim/Bernadette Simms
80 Simcoe St N
Oshawa, ON L1g 4s2
Canada

Worlds End Comics
319 Wall St
Unit  1
Kingston, NY 12401

Worlds End Comics Llc
22 Janet St
Kingston, NY 12401

Worlds End Comics Llc
Attn  Cris  Andrea
C/O Cristopher Livecchi
319 Wall St Ste  1
Kingston, NY 12401

Worlds End Comics Llc
C/O Cristopher Livecchi
319 Wall St Ste  1
Kingston, NY 12401

Worldsforge Private Ltd
1 Limbok Ter
Singapore, 545167
Singapore

Worldwide Express
P.O. Box 21272
New York, NY 10087

Worldwide Express
P.O. Box 21272
New York, NY 11202-1272

Worldwise Imports Llc
4390 E Alexander Rd
Las Vegas, NV 89115

Worthington Publishing, Llc
509 White Oak Dr
Virginia Beach, VA 23462

Wow Factor, The
Attn  Frederick Yahne
14944 State Hwy 87 S
Hemphill, TX 75948

Wrestle Warehouse Llc
133 Newport Dr
Ste G
San Marcos, CA 92069

Wrestle Warehouse Llc
Attn  Jeffrey
133 Newport Dr
Ste G
San Marcos, CA 92069

Wsm Unlimted Llc
3629 Wood Creek Dr
Suitland, MD 20746

Wsm Unlimted Llc
Attn  Orlando and Jacqueli
3629 Wood Creek Dr
Suitland, MD 20746

Wsp - Wattsalpoag Games
Attn  Wendy Waterval
1275 12th Ave Nw
Suite 8
Issaquah, WA 98027

Wulf Trading CO Llc
Attn  Jacob Pierce
4282 Central Parkway
Unit 806
Hudsonville, MI 49426

Wunderpants Products, Inc
3620 Falls Road
Baltimore, MD 21211

Wunderpants Products, Inc
Attn  J. Benson Ray
3620 Falls Road
Baltimore, MD 21211

Wuxtry- Athens
225 College Ave
Athens, GA 30601

Wuxtry- Athens
Attn  Devlin Thompson
225 College Ave
Athens, GA 30601

Wyatt Chaffee
1215 Bishopsgate Way
Reston, VA 20194

Wyatt E Seymour
3275 Spincaster Way
Loganville, GA 30052

Wyatt Reeves
1030 W College St, Apt 509
Wellington, KS 67152

Wye Bridge Hobbies
Attn  Jesse Gahring
247 Seneca St
Oil City, PA 16301

Wylbert Brian Alicias
42 Thomastown Rd
Mine Hill, NJ 07803

Wylie s Paint Store
Attn  George Wylie
511 Zerex St
Unit B 107
Fraser, CO 80442

Wyntercreek Cards   Collectibles
Attn  William  Michael  Dubnik
1575 Wyntercreek Ct
Hoschton, GA 30548

Wyntercreek Cards/Collectibles
1575 Wyntercreek Ct
Hoschton, GA 30548

Wyntercreek Cards/Collectibles
Attn  William
1575 Wyntercreek Ct
Hoschton, GA 30548

Wyoming Dept of Revenue
122 W 125th S, Ste E301
Cheyenne, WY 82002

Wyoming Game Vault Llc
Attn  Peter  John  Bontadelli
200 N Bent St
Powell, WY 82435

Wyoming Retail Stores Group
Dba Toytown
Attn  Lawrence Pacheco
518 Broadway St
Rock Springs, WY 82901

Wyoming Secretary of State
Herschler Building East
122 W 25th St, Ste 101
Cheyenne, WY 82002

Wyrd Miniatures Llc
2197 Canton Rd
Marietta, GA 30066

Wyrd Miniatures Llc
Attn  Nathan Caroland
2197 Canton Rd
Suite 108
Marietta, GA 30066

Wyrm Publishing
148 Lupine Way
Stirling, NJ 07980

Wyrmwood Inc
144 W Britannia St
Gate 5, Danforth St Entrance
Taunton, MA 02780

Wyrmwood, Inc
144 W Britannia St
Taunton, MA 02780

Wyvern s Tale LLC, The
Attn  Deklan Green
347 Merriman Ave
Asheville, NC 28801

Wzkd Comics   Games
Attn  Craig Walendziak
4250 Cerillos Road
Suite 1124
Santa Fe, NM 87508

Wzkd Comics   Games
Attn  Craig Walendziak
7 Avenida Vista Grande
Suite B-4
Santa Fe, NM 87508

Wzk-Neca
Attn  Justin Ziran
603 Sweetland Ave
Hillside, NJ 07205

X Comics
1917 Conejos Pl
Pueblo, CO 81001

X Comics
Attn  Xavier  Molly
1917 Conejos Pl
Pueblo, CO 81001

X Ventures Llc
Attn  Gabriella Rosales
1300 Veterans Blvd
Suite D
Del Rio, TX 78840

X9 Games
Attn  Seth Yeaton
367 Russell Street
Hadley, MA 01035

Xai Moua
2130 Goshen Ave
Clovis, CA 93611

Xantiago Plays
Attn  Jose Carrillo-Contreras
3126 S Sepulveda Blvd, Ste 122
Los Angeles, CA 90034

Xceeding Partnership Solutions
8547 Dulwich Rd
Cordova, TN 38016

Xceeding Partnership Solutions
Attn  Sharon Zaragoza
8547 Dulwich Rd
Cordova, TN 38016

X-Comics Gmbh
Attn  Alexander Fischer
Lisdorfer Strasse 12
Saarlouis, 66740
Germany

X-Comics Gmbh
Attn  Alexander Fischer
Lisdorfer Strasse 14
Saarlouis, 66740
Germany

X-Comics Gmbh
Lisdorfer Strasse 12
Saarlouis, 66740
Germany

X-Comics Gmbh
Lisdorfer Strasse 14
Saarlouis, 66740
Germany

X-Comics Gmbh-Saarbruecken
Lisdorfer Strasse 14
Saarlouis, 66740
Germany

X-Concepts, Llc
Attn  George Sohn
1238 Simpson Way
Esconido, CA 92029

Xeno Collectibles
Attn  Miguel OR Stefanie
2318 E South Redwood Drive
Anaheim, CA 92806

Xeus   Apollo s
Attn  Xeus Gauna
538 South Main Street
Pocatello, ID 83204

Xion Productions Llc
612 7th Ave Sw
Faribault, MN 55021

Xion Productions Llc
Attn  Nicholas Coyour
612 7th Ave Sw
Faribault, MN 55021

Xion Productions Llc
Attn  Nick
612 7th Ave Sw
Faribault, MN 55021

Xls
6716 Clybourn Ave
Unit 237
N Hollywood, CA 91606

Xls
Attn  Ben Tahmasian
6716 Clybourn Ave
Unit 237
N Hollywood, CA 91606

Xp Gameplay Llc
Dba Simplicity Esports
Attn  Lendie Smith, Jeremy, Taryn Watson
5610 Brookhollow Ct
Sachse, TX 75048

Xp Gaming   Cafe
Attn  Heather Marshall, Michael Ball
1250 Lamoille Highway, Ste 730
Elko, NV 89801

Xpo Logistics Freight, Inc
29559 Network Pl
Chicago, IL 60673-1559

X-Ray Comics
Attn  David and Erikka
724 Potomac Ave
Hagerstown, MD 21740

Xtra Life Toys   Games
37 Robinson St
Simcoe, ON N3y 1w5
Canada

Xtra Life Toys   Games
Attn  Colin   Scott
37 Robinson St
Simcoe, ON N3y 1w5
Canada

Xtreme Game Center
Attn  Brandon Rundell
8520 Shepherd Hills Ln
Lavaca, AR 72941

Xtreme Games
Attn  Eric
911 Main St
Antioch, IL 60002

Xtuple
119 W York St
Norfolk, VA 23510

Xylophone Media
157a Huron St
Brooklyn, NY 11222

Xylophone Media
Attn  Jason Mojica
157a Huron St
Brooklyn, NY 11222

Xyn Industries Llc
Attn  Chess White
3997 Fawnridge Ct
Woodbridge, VA 22193

Xyn Mart Inc
119 Fowler Ave
Jersey City, NJ 07305

Xyn Mart Inc
Attn  Aamer  Zafar
119 Fowler Ave
Jersey City, NJ 07305

Y 2 Komics
Attn  Craig Clements
Craig Clements
425 Englewood Ln
Hurst, TX 76053

Y 2 Komics
Craig Clements
425 Englewood Ln
Hurst, TX 76053

Y.C.S. Comic Book Shop
Blk 5,Lot 13 Solana Casa Real
Subdivision, Bacolor
Pampanga,
Philippines

Y2komics
Attn  Craig Clements
5276 Trail Lake Dr
Ft Worth, TX 76133

Ya Holdings
Dba Black Box Collectibles
Attn  Youssef Rhanime
2824 Fallfax Dr
Falls Church, VA 22042

Yada Comics Lc
901 W Palmetto St
Florence, SC 29501

Yada Comics Lc
Attn  Thomas
901 W Palmetto St
Florence, SC 29501

Yak Corp
Attn  Yasir Hoca
15606 S 70th Ct
Orlando Park, IL 60462

Yale Hiscocks
811 79th Pl
West Des Moines, IA 50266

Yamashiro Holdings Llc
433 Talbot Ave
Albany, CA 94706-1325

Yamashiro Holdings Llc
Attn  Amy/Jason/Kalen
433 Talbot Ave
Albany, CA 94706-1325

Yamato Taqbin/Screen
Attn  Masataka  Masa  Kamiya
1055 W Victoria St
Compton, CA 90220

Yana Martemianov
1472 Willow Lake Rd
Discovery Bay, CA 94505

Yancy Baer
111 Milfoil Ln
Spring Branch, TX 78070

Yancy St Comics North Llc
9409 Us Highway 19 Ste 381
Port Richey, FL 34668

Yancy St Comics North Llc
Attn  Stephen
9409 Us Highway 19 Ste 381
Port Richey, FL 34668

Yancy Street
Attn  Steve Henderlong
9409 Us Hwy 19
Port Richey, FL 34668

Yancy Street Comics South Llc
13944 West Hillsborough Avenue
Tampa, FL 33635

Yancy Street Comics South Llc
Attn  Chad Sells
13944 West Hillsborough Ave
Tampa, FL 33635

Yancy Street Llc
5645 Main St
New Port Richey, FL 34652

Yancy Street Llc
Attn  Steve Henderlong
5645 Main St
New Port Richey, FL 34652

Yankee Clipper House of Cards
274 N Goodman St
Rochester, NY 14607

Yankee Clipper House of Cards
Attn  Thomas Caulkins
274 N Goodman St
Rochester, NY 14607

Yaoi Press
C/O Yamila Abraham
3417 S Goldleaf Loop
Tucson, AZ 85735

Yapmane Llc
Attn  Dara, Lundi Tim
8451 Buckhorn Parke
San Antonio, TX 78254

Yara Maldonado
3105 Whispering Ln E, Apt H 106
Memphis, TN 38115

Yarleni Santana Acevedo
1711 S Perkins Rd
Memphis, TN 38117

Yaroslaw Bagriy
7629 Kimberly Ln N
Maple Grove, MN 55311

Yatb Tax Collection Serv
1405 N Duke St
P.O. Box 15627
York, PA 17405-0156

Ybp Library Services
P.O. Box 277991
Atlanta, GA 30384-7991

Yc International Express Inc
Attn  Xiamin  Sivan
12715 22nd Ave
College Point, NY 11356

Ye Gamer s Guild
Attn  Jason Edwards
2801 Fairview Place
Suite I
Indianapolis, IN 46142

Ye Gamer s Guild
Attn  Jason Edwards
3212 Cold Harbor Drive
Indianapolis, IN 46227

Ye Ole Nerd Shop
Attn  Kevin/Corena/Shannon
Concept Attractions of WI Inc
595 Commercial Ave
Wisconsin Dells, WI 53965-9436

Ye Ole Nerd Shop
Concept Attractions of WI Inc
595 Commercial Ave
Wisconsin Dells, WI 53965-9436

Yee Yang
2916 N Rowell Ave
Fresno, CA 93703

Yelko Shop Llc
Attn  Todd  Ximena
2644 E Collingswood Dr
Beloit, WI 53511

Yellow Bird Comics Llc
102 W Vance St
Fuquay-Varina, NC 27526

Yellow Bird Comics Llc
Attn  Russel
102 W Vance St
Fuquay-Varina, NC 27526

Yellow Door Little Free Libr
18742 Considine Dr
Brookeville, MD 20833

Yellow Jacket Comics   Toys
688 Broughton St
Victoria, Bc V8w 1c9
Canada

Yellow Jacket Comics   Toys
Attn  Ed Bitner
688 Broughton St
Victoria, Bc V8w 1c9
Canada

Yellow King, Inc, The
Attn  James, Mark
1834 E Platte Ave
Colorado Springs, CO 80909

Yellow Logistics Inc
P.O. Box 775556
Chicago, IL 60677-5556

Yellow Rose Enterprises, Llc
221 West Third St
Hobart, OK 73651

Yellow Rose Enterprises, Llc
Attn  David  Margaux
221 West Third St
Hobart, OK 73651

Yellow Snow Comics Llc
10 Fern Way
Bedford, MA 01730

Yellow Snow Comics Llc
Attn  Siu Cheung  Tommy Law
10 Fern Way
Bedford, MA 01730

Yellow Snow Comics Llc
Attn  Tommy Law
10 Fern Way
Bedford, MA 01730

Yen Press
Attn  Aska Nii
Attn Mark DE Vera
150 West 30th St FL 6
New York, NY 10001

Yen Press Llc
150 W 30th St, 19th Fl
New York, NY 10001

Yen Press, Llc
Attn  Takayuki Kobayshi
1290 Avenue of the Americas
New York, NY 10104

Yesanime Inc
419 Allan St
Daly City, CA 94014

Yesanime Inc
Attn  Henry Lei
419 Allan St
Daly City, CA 94014

Yesanime Inc
Attn  Henry Lei
419 Allan St, Ste B
Daly City, CA 94014

Yest Trading Llc
2200 NW Corporate Blvd
Ste 407  201
Boca Raton, FL 33431

Yest Trading Llc
Attn  Mohammad Raza
2200 NW Corporate Blvd
Ste 407  201
Boca Raton, FL 33431

Yesterdays Fun
11 Calgary Ave
Ocean View, DE 19970

Yesterdays Fun
Attn  Brendan Heneghan
11 Calgary Ave
Ocean View, DE 19970

Yesterdays Fun Toys Games
117 Atlantic Ave
Ocean View, DE 19970

Yesteryear Comics
9353 Clairemont Mesa Blvd
Suite D 2
San Diego, CA 92123

Yesteryear Comics
Attn  Adam Cholak
9353 Clairemont Mesa Blvd
Suite D 2
San Diego, CA 92123

Yesteryear Exchange
Attn  Steven Walker
Steven Tyler Walker
417 W 4th St Unit A
Greenville, NC 27834

Yeti Gaming - Rebel Gaming
1003 E 10th St
Mountain Grove, MO 65711

Yeti Gaming - Rebel Gaming
Attn  Shannon/Vince/Denise
1003 E 10th St
Mountain Grove, MO 65711

Yeun Kong
14648 22nd Ave
Whitestone, NY 11357

Yi-Chieh Su
14767 Oak Leaf Dr
Eastvale, CA 92880

Yi-Chieh Su
Attn  Ej Su
14767 Oak Leaf Dr
Eastvale, CA 92880

Yjy Pop Culture Trading
59 Lorong S2 A2/5 Green St
Seremban 2
Negeri Semblian, 70300
Malaysia

Yoel Antony Matos Quispe
Mz.Q Lt. Q Cruz DE Motupe
San Juan DE Lurigancho
Lima, 15446
Peru

Yokosuka Middle School
Psc 473 Box 128
Fpo, AP 96349-0128

Yolanda Lewis
5031 SW Bimini Cir N
Palm City, FL 34990

Yonkers Riverfront Library
One Larkin Center
Yonkers, NY 10701

Yorimar Davila
7165 Alexander Rd
Olive Branch, MS 38654

York Adams Tax Bureau
1405 N Duke St
P.O. Box 15627
York, PA 17404

York Adams Tax Bureau
1405 N Duke St
York, PA 17405

York University Bookstore
4700 Keele St
Toronto, ON M3j 1p3
Canada

York University Bookstore
Attn  Lisa Febbraio A/P
4700 Keele St
Toronto, ON M3j 1p3
Canada

Yorleny Orellana
8102 Pinebrook Dr
Southaven, MS 38671

Yottaquest Llc
Attn  Jonathan T, Matthew D Fay
10693 Reading Rd
Cincinnati, OH 45241

You Believe Orlando Llc
7901 Kingspointe Prkwy
Ste 12
Orlando, FL 34786

You Believe Orlando Llc
Attn  Carlo, Fabiano
7901 Kingspointe Prkwy
Ste 12
Orlando, FL 34786

Youneek Studios
Attn  Roye
Attn Roye Okupe
14120 West Side Blvd Ste 408
Laurel, MD 20707-6220

Young Adult Library Services
225 N Michigan Ave, Ste 1300
Chicago, IL 60601

Young-Woo Cho
6008 Maple Ave, Apt 209
Dallas, TX 75235

Yountville Library
6516 Washington St
Yountville, CA 94599

Your Brother s Bookstore
Attn  Adam Morris, Sam Morris
504 Main Street
Evansville, IN 47708

Your Fantasy Warehouse
Attn  Fred hajjar/ Ray
3160 Ridgeway Ct
Commerce Twnshp, MI 48390

Your Favorite Newsstand
Attn  Scott
3633 3f Bradshaw Road
Sacramento, CA 95827

Your Hobby Place
Attn  David W Fisher
77 Monroe St
Martinsburg, WV 25404

Your Hobby Place Ltd
4276 Plank Rd
Fredericksburg, VA 22407

Your Hobby Place Ltd
Attn  David Fisher, Matt Fisher
700 N Washington St
Alexandria, VA 22314

Your Hobby Place Ltd,
77 Monroe Street
Martinsburg, WV 25404

Your Hobby Place Ltd,
Attn  David and Carolyn
77 Monroe Street
Martinsburg, WV 25404

Your Local Game Store
Attn  Rebecca Wilson, Timothy Burgess
6908 Mathews-Mint Hill Rd
Suite 350
Mint Hill, NC 28227

Your Modern Collectibles Llc
Attn  Brandon Madalone
7905 Waterfall Circle
Huntington Beach, CA 92648

Your Move Chess  Games
Attn  Quentin Turner
832 North Broadway
N Massapequa, NY 11758

Your Move Llc
Attn  Rory Veronda
3503 Central Ave Ne
Suite A
Albuquerque, NM 87106

Your Toy Link Llc
2215 E Shady Glade Drive
Meridian, ID 83642-8245

Your Toy Link Llc
Attn  Abinadi Gloria, Taylor Arnold
2126 N Eagle Rd
Ste 120
Meridian, ID 83646

Your Toy Link Llc
Attn  Taylor  Ben
2215 E Shady Glade Drive
Meridian, ID 83642-8245

Yousef Alrashed
901 Penhorn Ave
Unit 6
Secaucus, NJ 07094

Youtooz
1000 Brickell Ave, Ste 715
Pmb 669
Miami, FL 33131

Yrc Freight
P.O. Box 730375
Dallas, TX 75373-0375

Yrc, Inc
P.O. Box 730375
Dallas, TX 75373-0375

Yu  ME Books Llc
21-02 29th Ave Apt 2
Long Island Cit, NY 11102

Yu and ME Books Llc
Attn  Lucy
21-02 29th Ave Apt 2
Long Island Cit, NY 11102

Yu Hsin Tsai F
12 Woodland Ave
Verona, NJ 07044

Yukiye Games Llc
Attn  Cody Bishop, Sarah Hyman
13955 Falmouth Walk
Westminster, CA 92683

Yukon Cards  Comics
116 Main Street Ste 1
Montandon, PA 17850

Yukon Cards   Comics
Attn  John Y, Nicole
116 Main St Box 322
Montandon, PA 17850

Yukon Cards and Comics
Attn  John W. Yorty/Rita
116 Main Street Ste 1
Montandon, PA 17850

Yumcha Studios
31-50 140th St, Apt 5g
Flushing, NY 11354

Yumcha Studios, Llc
Attn  Yen Yen Woo
3625 Main St, Ste 2b
Flushing, NY 11354

Yuri Timg
35-53 82nd St, Apt 4d
Jackson Heights, NY 11372-5148

Yusuf H Kandeel
308 E Lancaster St, Apt F
Red Lion, PA 17356

Yvs Law, Llc
Attn  Catherine Keller Hopkin
185 Admiral Cochrane Dr, Ste 130
Annapolis, MD 21401

Yvs Law, Llc
Attn  Jonathan A Grasso, Esquire
185 Admiral Cochrane Dr, Ste 130
Annapolis, MD 21401

Yxion Inc
Dba Gam3
430 S 7th St
Suite A
Terre Haute, IN 47807

Yzx Production Llc
Dba Citadel Games
Attn  Michael Thalheim
8020 N 76th St
Milwaukee, WI 53223

Z  B Tools, Inc
3159 Queensbury Dr.
Los Angeles, CA 90064

Z  B Tools, Inc
Attn  Baruch/Sara
3159 Queensbury Dr.
Los Angeles, CA 90064

Z  I Konnekts Llc
2525 Royal Ln
Suite 318
Dallas, TX 75229

Z 85 Games Llc
3550 S 25 W
Trafalgar, IN 46181

Z 85 Games Llc
Attn  Stephen Arnold
3550 S 25 W
Trafalgar, IN 46181

Z and I Konnekts Llc
Attn  Idrees  Zahra
2525 Royal Ln
Suite 318
Dallas, TX 75229

Z Jays Games   Collectibles Llc
Attn  Joshua Castillo, Ian Arellano
3084 Sunrise Blvd, Ste 17
Rancho Cordova, CA 95742

Z s Comics
1513 N Heideki St
Seguin, TX 78155

Z s Comics
Attn  Zachary Villarreal
1513 N Heideke St
Seguin, TX 78155

Z s Comics
Attn  Zachary Villarreal
1513 N Heideki St
Seguin, TX 78155

Z s Exxon
Attn  Aftab Aziz
13575 Alief Clodine Rd
Houston, TX 77082

Z S Merch Llc
1013 S Lancaster St
Mount Prospect, IL 60056

Z S Merch Llc
Attn  Shivam
1013 S Lancaster St
Mount Prospect, IL 60056

Z s Toys   More
Attn  Agnes, Manuel Villarreal
1513 N Heideke
Seguin, TX 78155

Z s Toys   More
Attn  Agnes, Manuel Villarreal
205 North King St
Ste A
Seguin, TX 78155

Z Z Hobbies Corp
Attn  Harvey Zeldin
98 Trenton Rd
Fairless Hills, PA 19030

Z2 Comics
201 E 69th, Apt 15b
New York, NY 10021

Z2 Comics
995 5th Ave Apt 8s
New York, NY 10028

Z2 Comics
Attn  Josh Frankel
995 5th Ave Apt 8s
New York, NY 10028

Z2 Comics Inc
Attn  Josh Frankel
237 Griffen Ave
Scarsdale, NY 10583

Zac Becker
201 S Willis Ave
Champaign, IL 61821

Zac Coats
12821 S121st E Ave
Broken Arrow, OK 74011

Zach Jones
1303 N Seven Golds Ave
Eagle, ID 83616

Zach Mael
305 Brooke Dr
Belleville, WI 53508

Zach Maynard
3625 N Century Oak Cir
Oakland, CA 48363

Zach Power
4113 Woodside Ct Ne
Solon, IA 52333

Zach Rullo
1127 Centennial Rd
Penn Valley, PA 19072

Zach Smith
6722 Winding Canyon Rd
Flowery Branch, GA 30542

Zach Whitmer
17960 Gulf Blvd
Apt 223
Redington Shores, FL 33708

Zach Withers
2683 S Basin Creek Ave
Meridian, ID 83642

Zachariah Gieg
10 Quarry Drive
Millersville, PA 17551

Zachariah Zachariah
449 Ridge Rd
Novato, CA 94947

Zachary E Laverdiere
111 Spruce Woods Ct
Abingdon, MD 21009

Zachary Efaw
4020 Lake Ashby Ct
Warrenton, VA 20187

Zachary Englis
148 White Rd
Mineola, NY 11501

Zachary Glatt
18696 Sunblaze Dr
Oregon City, OR 97045

Zachary J Parr
9556 Blaty St
Taylor, MI 48180

Zachary J Parr
Attn  Zachary
9556 Blaty St
Taylor, MI 48180

Zachary Kanen
21513 Liberty St Ne
Aurora, OR 97002

Zachary Leighton
510 W 45th St
Apt 6f
New York, NY 10036

Zachary Oat
214 Haviland Dr
Patterson, NY 12563

Zachary S Gregory Comics
5675 S Leopard Pt
Homosassa, FL 34446

Zachary S Gregory Comics
Attn  Zachary Gregory
5675 S Leopard Pt
Homosassa, FL 34446

Zachary Stacy
6020 Timberwolfe Dr
Glen Carbon, IL 62034

Zachary Torbet
6078 Honeymoon Dr
Lakeview, MI 48850

Zachary Ward
9124 Winfield Ct
Fredericksburg, VA 22408

Zachary Williams
19016 Ontario St
Omaha, NE 68130

Zachary Zapsky
5027 Green Acre Rd
Houtzdale, PA 16651

Zachary Zilar
334 N 78th Pl
Mesa, AZ 85207

Zachery Hershberger
5154 Solar Ridge Dr
Colorado Springs, CO 80917

Zachery Mueller
Dba Husky Cards
Attn  Zachary Mueller
2761 Wehrle Dr
Williamsville, NY 14221

Zack Arnold
8419 Ridgebrook Cir
Odessa, FL 33556

Zack Harrison
800 Pinkney Pl
Stanley, NC 28164

Zacsters Hobbies   More
Attn  Zachary Moore
1800 E Grand Ave
Ste P
Grover Beach, CA 93433

Zahiri Tas Yay Org Ins Tur San
Ve Tic Ltd Sti
Visnelik Mah Ataturk Bul 76/B
Eskisehir, 26020
Turkey

Zain Kareem
218 Briarfield Ct
Ormond Beach, FL 32174

Zakary Maxwell
551, Stearns Rd
Churchville, NY 14428

Zanadu Comics I
2366 East Lake Avenue Ste 223
Seattle, WA 98102

Zanadu Comics I
Attn  Perry Plush
2366 East Lake Avenue Ste 223
Seattle, WA 98102

Zanadu Comics Ii
2366 East Lake Avenue Ste 223
Seattle, WA 98102

Zanadu Comics Ii
Attn  Perry Plush
2366 East Lake Avenue Ste 223
Seattle, WA 98102

Zander s Game House Llc
Attn  Jeanne Sikoff
2270 Ventura Blvd
Camarillo, CA 93010

Zander s Game House Llc
Attn  Jeanne Sikoff
Ups Office
2390 Las Posas Rd, Suite C
Carmarillo, CA 93010

Zane s Treasure Chest
Attn  Chris Marcus
14422 Union Ave
San Jose, CA 95124

Zane s Treasure Chest
Attn  Chris Marcus
5395 Greenbank Ct
San Jose, CA 95118

Zangoose Cards Llc
Dba Zcgames
Attn  Bryce Goddard
20 Independence Ave
Middletown, NY 10940

Zany Values, Inc.
Attn  Lance  Francis
520 S 850 E Ste B7
Lehi, UT 84043

Zaobitz Inc
5948 Lindenhurst Ave
Los Angeles, CA 90036

Zapp Comics   Cards I
574 Valley Road
Wayne, NJ 07470

Zapp Comics   Cards I
Attn  Ben Lichtenstein
574 Valley Road
Wayne, NJ 07470

Zapp Games Llc
Attn  Victor Morton
87 Main St
Keansburg, NJ 07734

Zapp of Freehold, Inc.
700 Tennent Road
Manalapan, NJ 07726

Zapp of Freehold, Inc.
Attn  Ben Lichtenstein
700 Tennent Road
Manalapan, NJ 07726

Z-Athletic Inc
Attn  Jian Zhao
17401 Tiller Ct
Suite A
Westfield, IN 46074

Zavala-Higuera
7289 Old Dominion Ct
Memphis, TN 38125

Zccc Llc
Attn  Zachary
2101 Market St
Apt 222
Denver, CO 80205

Zdarsco Inc
5955 Desoto Ave, Ste 100
Woodland Hills, CA 91367

Zeb Parker
8360 Fenhollow Dr
Verdi, NV 89439

Zebulon Citgo, Inc
Dba Mr. B s Zebulon
Attn  Bahadur Singh, Ravinder Singh
8957 Hwy 19 S
Zebulon, GA 30295

Zeeks Comics   Games
30 Cherry Tree Shopping Cntr
Washington, IL 61571

Zeeks Comics   Games
Attn  Zach Kalina
30 Cherry Tree Shopping Center
Unit A4
Washington, IL 61571

Zeeks Comics and Games
Attn  Zach / Shelby
30 Cherry Tree Shopping Cntr
Washington, IL 61571

Zejko Mihajlovic
5049 Bridge Rd
Cocoa, FL 32927

Zelor
280 Trade Street
San Marcos, CA 92078

Zelor
Attn  Steve Nelson
280 Trade Street
San Marcos, CA 92078

Zen Monkey Studios Llc
303 E 33rd St, Unit 11e
New York, NY 10016

Zena Llc
Leonidze Street N2a
Mtatsminda District
Tbilisi, 0162
Georgia

Zena Llc
Leonidze Street N2a
Mtatsminda District
Tbilisi, 162
Georgia

Zenergy Games Llc
Dba Zenergy Gamers
1230 Red Bank Rd
Unit 7
Goose Creek, SC 29445

Zenescope Entertainment
2381 Philmont Ave, Unit 119
Huntingdon Vlly, PA 19006

Zenescope Entertainment
Attn  Joe and Ralph
2381 Philmont Ave, Ste 119
Horsham, PA 19044

Zenescope Entertainment Inc.
Attn  Lee Kugelman
Attn Leah Kugelman
2381 Philmont Ave Ste 119
Huntington Vy, PA 19006-6236

Zenescope Entertainment Inc.
Attn Leah Kugelman
2381 Philmont Ave Ste 119
Huntington Vy, PA 19006-6236

Zenescope Entertainment, Inc
Attn  Joe Brusha
2381 Philmont Ave, Ste 119
Huntingdon Valley, PA 19006

Zenos Books
Attn  Wayne Ehrmann
Pulp Inc
1112 Sparrow Rd
Chesapeake, VA 23325

Zenos Books
Pulp Inc
1112 Sparrow Rd
Chesapeake, VA 23325

Zentra Llc
Dba Libby  Leaf
Attn  Gary Rose
110 Associates Lane
Indian Trail, NC 28079

Zephyr Games Llc
Attn  Emin Hatemian
852 Foothill Blvd
La Canada Flintridge, CA 91011

Zephyr SC Llc
Dba Unicorn Tribe
1062 Calle Negocio
Suite E
San Clemente, CA 92673

Zeppelin Comics
Attn  Natasha Curtis Daniel Curtis
929 1st Street
Benicia, CA 94510

Zeppelin Comics Llc
929 1st St
Benicia, CA 94510

Zeppelin Comics Llc
Attn  Natasha   Daniel
929 1st St
Benicia, CA 94510

Zero City Comics   Sci-Fi
2339 Evans Rd Ste 105
San Antonio, TX 78259

Zero City Comics   Sci-Fi
Attn  Damon Miller
2339 Evans Rd Ste 105
San Antonio, TX 78259

Zero Gravity Trading Cards
Attn  Jerry Rosby
22500 Town Circle
Suite 2232
Moreno Valley, CA 92553

Zero To Hero Comics
Attn  Enrique OR Pierre
642 W Commonwealth
Fullerton, CA 92832

Zeus Comics   Collectibles Inc
1334 Inwood Rd
Dallas, TX 75247

Zeus Comics   Collectibles Inc
Attn  Rich Neal
1334 Inwood Rd
Dallas, TX 75247

Zhengzhou Toysman Trading Llc
181 S Hollylaurel Cir
Spring, TX 77382

Zhongyang Liu
1687 Sandstone Dr
Frisco, TX 75034

Zia Cards   Games Llc
Attn  Filemon Aragon
3769 S Lisbon Ct
Aurora, CO 80013

Zia Cards   Games Llc
Attn  Filemon Aragon
8910 Haven Rock Ct
Colorado Springs, CO 80920

Zia Comics
Attn  Troy Stegner
125 North Main St
Las Cruces, NM 88001

Zia Comics Llc
125 N Main Street
Las Cruces, NM 88001

Zia Comics Llc
Attn  Troy
125 N Main Street
Las Cruces, NM 88001

Ziff Davis
Attn  Will Chu
Ign Entertainment
360 Park Ave S, FL 17
New York, NY 10010

Ziff Davis
Ign Entertainment
360 Park Ave S, 17th Fl
New York, NY 10010

Zirigaming Llc
1140 Pomelo St
Davenport, FL 33837

Zirigaming Llc
Attn  Jason
1140 Pomelo St
Davenport, FL 33837

Zloss Studios
21031 Ventura Blvd, Ste 1000
Woodland Hills, CA 91364

Zmx Comics
348 Gerald Circle
Milpitas, CA 95035

Zmx Comics
Attn  Yuyan OR Di
348 Gerald Circle
Milpitas, CA 95035

Zoe s Nation
2227 Bel Pre Rd Ste 186
Silver Spring, MD 20906

Zoe s Nation
Attn  Michael
2227 Bel Pre Rd Ste 186
Silver Spring, MD 20906

Zolo Inc
4 Floyd Wyckoff Rd
Morganville, NJ 07751

Zolo Inc
Attn  Zack, Lance, Chris
4 Floyd Wyckoff Rd
Morganville, NJ 07751

Zombie Hideout
364 Cooley Street
Springfield, MA 01128

Zombie Hideout
Attn  William and Nichole
364 Cooley Street
Springfield, MA 01128

Zombie Love Studios, Llc
21031 Ventura Blvd, Ste 1000
Woodland Hills, CA 91364

Zombie Love Studios,Llc
21031 Ventura Blvd, Ste 1000
Woodland Hills, CA 91364

Zomibe Unicorn Comics Llc
3417 W Petrson Ave
Chicago, IL 60659

Zomibe Unicorn Comics Llc
Attn  Robert OR Ron
3417 W Petrson Ave
Chicago, IL 60659

Zone
Attn  Francoi Vang
259 Ross Ave
Suite 402
Schofield, WI 54476

Zone Comics   Games Inc
18107 Dixie Hwy
Homewood, IL 60430

Zone Comics and Games Inc
Attn  Joe /Alex
18107 Dixie Hwy
Homewood, IL 60430

Zone Entertainment
285 N Hubbards Ln Ste 200
Louisville, KY 40207-3217

Zone Entertainment
Attn  Brian Porter
285 N Hubbards Ln Ste 200
Louisville, KY 40207-3217

Zonkey
3498 Tuers Rd
San Jose, CA 95121

Zonkey
Attn  John Ngo
3498 Tuers Rd
San Jose, CA 95121

Zoo Comics  Sea Freight
Jan-Erik Suarez
Drangedalsvelen 20
Porsgrunn, 3920
Norway

Zoofy International Llc
Attn  Donna, Chris Tabatha
Attn Tabatha Harding
819 Shotgun Rd
Sunrise, FL 33326

Zoom In
Attn  Hongwei/Haixiang
434 Great Mall Drive
Milpitas, CA 95035

Zoom Tcg Llc
1183 MT Rushmore Way
Lexington, KY 40515

Zoom Tcg Llc
Attn  Michel Delgado
1183 MT Rushmore Way
Lexington, KY 40515

Zorbitz, Inc.
5948 Lindenhurst Ave
Los Angeles, CA 90036

Zukal Ferenc
Aradi Tere 3.2/9
Kecskemet, 6000
Hungary

Zukal Ferenc
Attn  Zukal
Aradi Tere 3.2/9
Kecskemet, 6000
Hungary

Zulay Morales Villasmil
9784 Tucker Creek Ln
Cordova, TN 38018

Zulily Llc
95 S Jackson St, Ste 100
Seattle, WA 98104-4418

Zulus Board Game Cafe
Attn  Matt Zaremba
14680 NE N Woodinville Way
Suite 140
Woodinville, WA 98072

Zurzolo  Quinn Llc
4 Browning Dr
Ossining, NY 10562

Zurzolo  Quinn, Llc
Attn  David Quinn
4 Browning Dr
Ossining, NY 10562

Zvezda Export Llc
2 Promishlennaya St
Moscow Region, 141730
Russia

Zweeres Llc
2120 Corporate Square Blvd
Ste 23
Jacksonville, FL 32216

Zweeres Llc
Attn  Raymond   John
2120 Corporate Square Blvd
Ste 23
Jacksonville, FL 32216

Zwetow Llc
1007 W Madison St
Mascoutah, IL 62258-1053

Zwetow Llc
Attn  Jarrod
1007 W Madison St
Mascoutah, IL 62258-1053

Zwetow Llc
Attn  Jarrod Zwetow
1007 W Madison St
Mascoutah, IL 62258-1053