# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



| Diamond Comic Distributors, Inc. | | | Invoice Number | 4480181 |
|---|---|---|---|---|
| Robert Gorin | | | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | MM | E-mail to J. Hampton re: potential contingent fee counsel | 0.10 | 97.50 |
| 12/01/25 | MM | Assemble and forward materials to potential contingent fee counsel | 0.40 | 390.00 |
| 12/01/25 | MM | E-mails with JP Morgan's counsel and J. Hampton re: discussion of case | 0.20 | 195.00 |
| 12/01/25 | JCH | Correspondence with client team re: vendor admin claim payment order implementation | 0.20 | 172.00 |
| 12/01/25 | JCH | Correspondence with client team re: payment of vendor claim per court order | 0.10 | 86.00 |
| 12/01/25 | JCH | Review and analysis of admin claim analysis and correspondence with client team re: same | 0.20 | 172.00 |
| 12/01/25 | JCH | Correspondence with client team re: analysis of admin claim pay down | 0.20 | 172.00 |
| 12/02/25 | MM | Zoom call with JP Morgan's counsel re: status of consignment and case issues | 0.50 | 487.50 |
| 12/02/25 | JCH | Review and analysis of motion of expeditors for allowance and payment of admin claim | 0.20 | 172.00 |
| 12/02/25 | JCH | Prepare for conference with bank counsel re: case updates and next steps | 0.20 | 172.00 |
| 12/02/25 | JCH | Conference with JPM counsel re: case issues | 0.50 | 430.00 |
| 12/02/25 | JCH | Review and analysis of case strategy re: JPM position | 0.20 | 172.00 |
| 12/02/25 | JCH | Conference with B. Henrich re: update from discussion with JPM counsel | 0.40 | 344.00 |
| 12/02/25 | JCH | Correspondence and conference with Getzler Henrich team re: Ad Hoc group discussions follow up and DIP budget | 0.80 | 688.00 |
| 12/02/25 | JCH | Telephone call to and correspondence with R. Aly of Getzler Henrich re: estate admin analysis | 0.20 | 172.00 |
| 12/03/25 | JCH | Correspondence and conference with S. Bittenrich and re: wind down budget | 0.40 | 344.00 |
| 12/04/25 | MM | E-mails with R. Aly re: insurance issues | 0.20 | 195.00 |
| 12/04/25 | JCH | Conference with client team and JP Morgan team re: case status and next steps re: same | 1.30 | 1,118.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/25 | JCH | Conference with B. Henrich re: bank group call issues | 0.20 | 172.00 |
| 12/04/25 | JCH | Conference with client team re: follow up from bank call | 0.60 | 516.00 |
| 12/04/25 | JCH | Correspondence with M. Minuti re: Goodman Games inventory and review file materials re: same | 0.20 | 172.00 |
| 12/04/25 | JCH | Draft correspondence to B. Scher requesting conference for case update | 0.10 | 86.00 |
| 12/04/25 | JCH | Review and analysis of draft motion to convert and conference with client team re: same | 0.30 | 258.00 |
| 12/05/25 | JCH | Review and revise motion to convert draft | 0.70 | 602.00 |
| 12/05/25 | JCH | Correspondence and conference with C. Pellegrino re: employment issue | 0.20 | 172.00 |
| 12/05/25 | JCH | Correspondence and conference with counsel to JP Morgan re: pending hearing issues | 0.50 | 430.00 |
| 12/05/25 | JCH | Telephone call to/from W. Aly of Getzler Henrich re: sales tax filing issue | 0.20 | 172.00 |
| 12/05/25 | JCH | Review and analysis of legal research re: Keip and Kerp status inquiry | 0.20 | 172.00 |
| 12/05/25 | JCH | Further review and revise draft motion to convert | 0.30 | 258.00 |
| 12/05/25 | KSP | Review and analyze Debtors' Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Order and Court Order Granting Motion; research Maryland case law re: wages as it relates to KEIP and requirement to pay | 2.20 | 1,067.00 |
| 12/07/25 | MM | E-mail from R. Aly re: insurance issues | 0.10 | 97.50 |
| 12/07/25 | MM | Call with R. Aly re: post-default carveout | 0.20 | 195.00 |
| 12/07/25 | JCH | Review and revise draft motion to convert | 1.20 | 1,032.00 |
| 12/07/25 | JCH | Review draft resolutions authorizing filing and correspondence with independent director re: same | 0.20 | 172.00 |
| 12/07/25 | JCH | Review and analysis of further revised draft of motion to convert cases | 0.20 | 172.00 |
| 12/07/25 | JCH | Conference with client team re: conversion timeline and funding needs | 0.50 | 430.00 |
| 12/07/25 | JCH | Review correspondence from B. Scher re: response to draft resolutions | 0.10 | 86.00 |
| 12/07/25 | JCH | Conference with J. Young, counsel to JPM, re: case transition issues | 0.30 | 258.00 |
| 12/07/25 | JCH | Draft correspondence to JPM counsel re: updated budget | 0.20 | 172.00 |
| 12/07/25 | JCH | Telephone call to/from W. Aly of Getzler Henrich re: inventory disposition analysis review | 0.20 | 172.00 |
| 12/07/25 | JCH | Correspondence with B. Henrich re: inventory analysis revisions | 0.20 | 172.00 |
| 12/07/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: inventory analysis issues | 0.10 | 86.00 |
| 12/08/25 | MM | Review of conversion budget | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/25 | JCH | Correspondence with J. Young, counsel to JPM, re: case transition funding issues | 0.20 | 172.00 |
| 12/08/25 | JCH | Develop issues to be addressed to effectuate conversion of sales | 0.30 | 258.00 |
| 12/09/25 | MM | E-mails between K. Culbertson and J. Hampton re: potential contingent fee counsel | 0.20 | 195.00 |
| 12/09/25 | MM | Review of e-mails with materials to potential contingent fee counsel | 0.20 | 195.00 |
| 12/09/25 | MM | E-mails between J. Hampton and potential contingent fee counsel re: background facts | 0.10 | 97.50 |
| 12/09/25 | JCH | Review and analysis of updated cash flow draft | 0.30 | 258.00 |
| 12/09/25 | JCH | Correspondence with counsel to JP Morgan re: estate liability inquiry and information | 0.20 | 172.00 |
| 12/09/25 | JCH | Review correspondence from B. Henrich re: consignment group inquiry and develop response to same | 0.20 | 172.00 |
| 12/09/25 | JCH | Telephone call to/from B. Henrich re: bank inquiries and funding issue | 0.20 | 172.00 |
| 12/09/25 | JCH | Correspondence with counsel to JPM re: bank information request and review same | 0.20 | 172.00 |
| 12/09/25 | JCH | Correspondence and conference with R. Aly and B. Henrich of Getzler Henrich re: bank information | 0.20 | 172.00 |
| 12/09/25 | JCH | Review and analysis of updated analysis of estate claims and note to comments to same | 0.20 | 172.00 |
| 12/09/25 | JCH | Telephone call to/from B. Henrich re: follow up from discussions with JP Morgan | 0.30 | 258.00 |
| 12/09/25 | JCH | Correspondence and conference with counsel to JPM re: funding follow up review | 0.30 | 258.00 |
| 12/09/25 | JCH | Telephone call to/from R. Gorin re: filing timeline and process | 0.20 | 172.00 |
| 12/09/25 | JCH | Telephone call to B. Henrich re: update from discussion with JP Morgan counsel | 0.20 | 172.00 |
| 12/09/25 | JCH | Correspondence with J. Young, counsel to JP Morgan, re: case funding and transition issues | 0.30 | 258.00 |
| 12/10/25 | MM | E-mail from R. Gorin re: Sparkle Pop's inquiry on expenses | 0.10 | 97.50 |
| 12/10/25 | MM | Conference with potential contingent fee counsel re: litigation issues | 0.30 | 292.50 |
| 12/10/25 | MM | E-mails between J. Hampton and J. Young re: transition budget | 0.20 | 195.00 |
| 12/10/25 | JCH | Telephone call to counsel to JP Morgan re: case transition funding | 0.10 | 86.00 |
| 12/10/25 | JCH | Correspondence and conference with JP Morgan counsel re: financing proposal | 0.40 | 344.00 |
| 12/10/25 | JCH | Review and analysis of final DIP order re: termination funding provisions | 0.20 | 172.00 |
| 12/10/25 | JCH | Review and revise motion draft | 0.50 | 430.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/25 | JCH | Review correspondence from Sparkle Pop and develop response to same re: inventory storage | 0.20 | 172.00 |
| 12/11/25 | JCH | Correspondence and conference with B. Henrich re: motion for conversion and re: Sparkle Pop | 0.70 | 602.00 |
| 12/11/25 | JCH | Review and analysis of comments to conversion motion draft received from Getzler Henrich team | 0.30 | 258.00 |
| 12/11/25 | JCH | Correspondence with client team re: Sparkle Pop outreach and potential responses re: same | 0.20 | 172.00 |
| 12/11/25 | JCH | Correspondence with R> Gorin re: Sparkle Pop inquiry | 0.10 | 86.00 |
| 12/11/25 | JCH | Review and analysis of draft DIP credit agreement | 0.20 | 172.00 |
| 12/11/25 | JCH | Correspondence and conference with R. Gorin and B. Henrich re: Sparkle Pop issue | 0.20 | 172.00 |
| 12/11/25 | JCH | Telephone call to K. Kobbe, counsel to S. Geppi, re: case status update | 0.30 | 258.00 |
| 12/11/25 | JCH | Review and analysis of JPM comments to motion to authorize case conversion | 0.30 | 258.00 |
| 12/11/25 | JCH | Correspondence with case team re: comments to DIP amendment | 0.20 | 172.00 |
| 12/11/25 | JCH | Telephone call to/from J. Young re: motion comments and DIP amendment | 0.20 | 172.00 |
| 12/11/25 | JCH | Conference with A. Isenberg re: motion revisions | 0.20 | 172.00 |
| 12/11/25 | JCH | Draft correspondence to K. Kobbe re: DIP amendment | 0.10 | 86.00 |
| 12/11/25 | JCH | Correspondence with JP Morgan counsel re: DIP amendment terms | 0.20 | 172.00 |
| 12/12/25 | JCH | Review and analysis of committee and JP Morgan comments to motion and DIP amendment | 0.40 | 344.00 |
| 12/12/25 | JCH | Conference with J. Young, counsel to JPM, re: DIP amendment and conversion motion | 0.60 | 516.00 |
| 12/12/25 | JCH | Telephone call from B. Henrich re: consignment issues and re: follow up with S. Geppi | 0.30 | 258.00 |
| 12/12/25 | JCH | Correspondence and conference with R. Gorin re: AENT litigation inquiry and response to same | 0.30 | 258.00 |
| 12/12/25 | JCH | Review and analysis of correspondence from carrier re: policy provision issues | 0.10 | 86.00 |
| 12/12/25 | JCH | Telephone call to B. Henrich re: Sparkle Pop Inquiry and response to same | 0.20 | 172.00 |
| 12/12/25 | JCH | Telephone call from B. Henrich and R. Gorin re: Sparkle Pop consignment inventory follow up issues | 0.30 | 258.00 |
| 12/12/25 | JCH | Telephone call to B. Henrich re: motion being filed and re: consignment vendor follow up | 0.20 | 172.00 |
| 12/14/25 | JCH | Correspondence with committee counsel and JPM counsel re: finding inquiry and review funded amounts re: same | 0.20 | 172.00 |
| 12/15/25 | JCH | Correspondence with counsel to Ad Hoc Group re: response to issues raised by motion filed | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number         4480181
00004           Business Operations                                                 Page: 5
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/25 | JCH | Correspondence with J. Young, counsel to JP Morgan, re: proposed resolution of consignment group objection | 0.20 | 172.00 |
| 12/16/25 | MM | E-mail from R. Aly re: incentive payment | 0.10 | 97.50 |
| 12/16/25 | JCH | Review and analysis of draft revised conversion order and note comments to same | 0.40 | 344.00 |
| 12/16/25 | JCH | Review and analysis of incentive payment report received from Sparkle Pop and correspondence with client re: same | 0.20 | 172.00 |
| 12/17/25 | MM | E-mail from W. Henrich re: incentive payment | 0.10 | 97.50 |
| 12/17/25 | MM | E-mail from R. Aly re: incentive payment | 0.10 | 97.50 |
| 12/17/25 | JCH | Review and analysis of JPM comments to conversion order and note comments to same | 0.20 | 172.00 |
| 12/17/25 | JCH | Correspondence with client team re: incentive payment analysis and payment timing | 0.20 | 172.00 |
| 12/17/25 | JCH | Correspondence with counsel to consigners re: consent order terms | 0.30 | 258.00 |
| 12/17/25 | JCH | Telephone call to/from R. Aly re: Sparkle Pop incentive and line paydown re: same | 0.20 | 172.00 |
| 12/17/25 | JCH | Review file materials re: allocation of funds allocated for consignment parties | 0.40 | 344.00 |
| 12/17/25 | JCH | Review correspondence with K. Kobbe re: DIP extension documents and timing of conversion of case | 0.20 | 172.00 |
| 12/17/25 | JCH | Correspondence with counsel to S. Geppi re: tax filing inquiry and follow up re: same | 0.20 | 172.00 |
| 12/17/25 | JCH | Correspondence with JPM counsel re: DIP amendment and review documents re: same | 0.30 | 258.00 |
| 12/18/25 | MM | E-mail with possible contingent lawyer re: conversion | 0.10 | 97.50 |
| 12/18/25 | JCH | Correspondence with client team re: revised consent order issues | 0.30 | 258.00 |
| 12/18/25 | JCH | Telephone call to B. Henrich re: S. Geppi tax return inquiry | 0.10 | 86.00 |
| 12/18/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: DIP amendment issue and conversion order proposal | 0.20 | 172.00 |
| 12/18/25 | JCH | Telephone call to C. Palik, counsel to consignment group, re: conversion order negotiation point | 0.20 | 172.00 |
| 12/18/25 | JCH | Conference with counsel to S. Geppi, A. Weitzman, re: Geppi information request | 0.20 | 172.00 |
| 12/18/25 | JCH | Telephone call to R. Gorin re: Geppi information request follow up | 0.10 | 86.00 |
| 12/18/25 | JCH | Conference with A. Isenberg re: DIP loan amendment status and conversion order revisions | 0.20 | 172.00 |
| 12/18/25 | JCH | Correspondence with counsel to Ad Hoc Group and consignment group re: escrow funds allocation proposal | 0.20 | 172.00 |
| 12/18/25 | JCH | Review correspondence from committee counsel re: comment to consigner allocated dispute | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/19/25 | JCH | Correspondence with counsel to consignors re: consent order issues | 0.30 | 258.00 |
| 12/19/25 | JCH | Revise and finalize consent order | 0.40 | 344.00 |
| 12/19/25 | JCH | Conference with P. Topper re: consent order issues and timing | 0.20 | 172.00 |
| 12/19/25 | JCH | Review correspondence with parties in interest re: final form of conversion order | 0.20 | 172.00 |
| 12/19/25 | JCH | Correspondence with client team re: entry of order | 0.20 | 172.00 |
| 12/19/25 | JCH | Correspondence with JPM counsel re: implementation of DIP amendment and re: entry of order | 0.20 | 172.00 |
| 12/21/25 | JCH | Review and analysis of DIP amendment and implementation and funding steps re: same | 0.30 | 258.00 |
| 12/22/25 | MM | E-mails from R. Gorin re: S. Geppi W-2 forms and termination letter | 0.20 | 195.00 |
| 12/22/25 | JCH | Correspondence with R. Aly re: escrow fund release direction letter | 0.20 | 172.00 |
| 12/22/25 | JCH | Correspondence with client team re: S. Geppi approval of DIP amendment | 0.10 | 86.00 |
| 12/22/25 | JCH | Correspondence with J. Young, counsel to JPM, re: finalizing DIP amendment | 0.10 | 86.00 |
| 12/22/25 | JCH | Correspondence with R. Gorin re: S. Geppi information request | 0.20 | 172.00 |
| 12/22/25 | JCH | Review revised escrow instruction letter and correspondence with R. Aly re: same | 0.20 | 172.00 |
| 12/23/25 | JCH | Telephone call to R. Aly of Getzler Henrich re: medical plan dispute proposed settlement | 0.20 | 172.00 |
| 12/23/25 | JCH | Review and analysis of proposed healthcare plan settlement materials | 0.20 | 172.00 |
| 12/24/25 | JCH | Correspondence with R. Aly re: funding of DIP budget items | 0.20 | 172.00 |
| 12/24/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: DIP line renewal and disbursement funding | 0.10 | 86.00 |
| 12/30/25 | JCH | Correspondence with counsel to JPM re: DIP termination notice | 0.20 | 172.00 |
| 12/30/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: funding status update budget | 0.10 | 86.00 |
| 12/31/25 | MM | E-mail and letter from JP Morgan's counsel re: carve-out trigger notice | 0.20 | 195.00 |
| 12/31/25 | JCH | Review correspondence from counsel to JPM re: termination carve-out notice | 0.20 | 172.00 |
| 12/31/25 | JCH | Prepare for conference with Chapter 7 Trustee | 0.30 | 258.00 |

TOTAL HOURS    36.80

Case 25-10308   Doc 1106-1   Filed 01/09/26   Page 8 of 49

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 30.80 | at | 860.00 | = | 26,488.00 |
| Mark Minuti | 3.80 | at | 975.00 | = | 3,705.00 |
| Kaitlin S. Paddy | 2.20 | at | 485.00 | = | 1,067.00 |
| | | | | CURRENT FEES | 31,260.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 31,260.00 |



| Diamond Comic Distributors, Inc. | | | Invoice Number | 4480182 |
| Robert Gorin | | | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | MM | Zoom call with Getzler Henrich team re: budget, case and consignment issues | 1.20 | 1,170.00 |
| 12/01/25 | JCH | Review correspondence from E. Dew re: Sparkle Pop replacement counsel | 0.10 | 86.00 |
| 12/01/25 | JCH | Conference with client team re: open case issues and revised budget draft | 1.40 | 1,204.00 |
| 12/02/25 | MM | E-mails with P. Topper and Chambers re: new date for consignment hearing | 0.20 | 195.00 |
| 12/02/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/02/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/02/25 | PNT | Email to chambers re: December hearing dates for The Consignment Group motion to compel. | 0.20 | 101.00 |
| 12/03/25 | JCH | Develop case strategy re: JP Morgan position re: further funding | 0.60 | 516.00 |
| 12/03/25 | PM | Final review and organizing documents and exhibits for Debtors' Witness and Exhibit List for the Hearing Scheduled to Begin on | 0.40 | 126.00 |

391844
00005
01/07/26

Diamond Comic Distributors, Inc.
Case Administration

Invoice Number        4480182

Page: 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | December 8, 2025, at 9:30 A.M. (ET)on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 12/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Witness and Exhibit List for the Hearing Scheduled to Begin on December 8, 2025 at 9:30 A.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/04/25 | AHI | Review motion to convert - revise same | 2.30 | 1,978.00 |
| 12/04/25 | AHI | Conference call with B. Scher re: case status and JPM financing | 0.80 | 688.00 |
| 12/04/25 | MM | Review of A. Isenberg's changes to draft conversion motion | 0.30 | 292.50 |
| 12/04/25 | MM | Review of conversion motion | 0.30 | 292.50 |
| 12/04/25 | MM | E-mail to J. Hampton, P. Topper and A. Isenberg re: comments to conversion motion | 0.20 | 195.00 |
| 12/04/25 | MM | Zoom call with Independent Director re: update on case | 0.80 | 780.00 |
| 12/04/25 | JCH | Call with B. Scher, independent director, re: case update and JP Morgan position | 0.70 | 602.00 |
| 12/04/25 | PM | Final review and organizing documents and exhibits for Debtors' Objection to Consignment Group's Motion Seeking Entry of Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of the Consignment Group; and for Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/04/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Objection to Consignment Group's Motion Seeking Entry of Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of the Consignment Group; and for Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/05/25 | AHI | Analysis of strategic issues re: motion to correct | 0.30 | 258.00 |
| 12/05/25 | AHI | Further revisions to motion to convert | 2.40 | 2,064.00 |
| 12/05/25 | AHI | Draft resolutions re: conversion motion | 0.80 | 688.00 |
| 12/05/25 | AHI | Conference call with Getzler Henrich team re: case status/issues | 1.30 | 1,118.00 |
| 12/05/25 | AHI | Conference call with J. Young re: 12/8/25 hearing and case conversion | 0.40 | 344.00 |
| 12/05/25 | AHI | Email to Getzler Henrich re: discussion with JPM | 0.20 | 172.00 |
| 12/05/25 | AHI | Email to Getzler Henrich team re: draft motion to convert | 0.10 | 86.00 |
| 12/05/25 | MM | E-mails with A. Isenberg and P. Topper re: comments to draft motion to convert | 0.20 | 195.00 |
| 12/05/25 | MM | E-mail from J. Hampton re: comments to draft conversion motion | 0.10 | 97.50 |

391844          Diamond Comic Distributors, Inc.                    Invoice Number          4480182
00005           Case Administration                                                          Page: 3
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/25 | MM | Review of updated version of motion to convert | 0.20 | 195.00 |
| 12/05/25 | JCH | Correspondence with client team re: revised draft of conversion motion and review same | 0.40 | 344.00 |
| 12/05/25 | JCH | Conference with client team re: open case issues | 0.30 | 258.00 |
| 12/07/25 | AHI | Review resolutions re: conversion to Chapter 7 | 2.10 | 1,806.00 |
| 12/07/25 | AHI | Review motion to convert per J. Hampton comments | 0.80 | 688.00 |
| 12/07/25 | AHI | Analysis of strategic issues re: motion to convert | 0.40 | 344.00 |
| 12/07/25 | MM | E-mail from A. Isenberg re: Board resolutions for conversion | 0.10 | 97.50 |
| 12/07/25 | MM | E-mails between A. Isenberg and P. Topper re: timing of conversion motion | 0.20 | 195.00 |
| 12/07/25 | MM | Review of draft resolutions to convert cases | 0.20 | 195.00 |
| 12/07/25 | MM | E-mail from J. Hampton to B. Scher re: Board resolutions | 0.10 | 97.50 |
| 12/07/25 | MM | Call with J. Hampton and A. Isenberg re: timing of conversion motion | 0.40 | 390.00 |
| 12/07/25 | JCH | Develop case strategy re: case conversion scenarios | 0.40 | 344.00 |
| 12/08/25 | MM | Zoom call with Getzler Henrich team re: budget, consignment issues and outcome of 12/8 hearing | 0.80 | 780.00 |
| 12/08/25 | MM | E-mail to/from B. Scher re: conversion | 0.20 | 195.00 |
| 12/08/25 | JCH | Correspondence with client team re: hearing update | 0.20 | 172.00 |
| 12/08/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 12/08/25 | NS | Update case calendar | 0.10 | 35.50 |
| 12/09/25 | MM | E-mails with AENT's counsel re: conversion | 0.20 | 195.00 |
| 12/09/25 | MM | E-mail from A. Isenberg re: conversion | 0.10 | 97.50 |
| 12/09/25 | MH | Confer with J. Hampton re KEIP research | 0.40 | 130.00 |
| 12/09/25 | MH | Conduct case law research re postpetition wages | 2.00 | 650.00 |
| 12/10/25 | MM | Review and comment upon draft updated conversion motion | 0.50 | 487.50 |
| 12/10/25 | MM | E-mails between P. Topper and Chambers re: motion to convert | 0.20 | 195.00 |
| 12/10/25 | MM | E-mails between Saul Ewing team and Getzler Henrich team re: motion to convert | 0.30 | 292.50 |
| 12/10/25 | JCH | Develop case strategy and timeline issues re: case transition and funding for same | 0.70 | 602.00 |
| 12/10/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 12/10/25 | JDR | Read and analyze messages from opposing counsel, Court, and Bankruptcy team | 0.50 | 282.50 |

391844
00005
01/07/26
Diamond Comic Distributors, Inc.
Case Administration
Invoice Number 4480182
Page: 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/25 | AHI | Analysis of strategic issues re: conversion motion | 0.30 | 258.00 |
| 12/11/25 | AHI | Draft motion to expedite financing/conversion motion | 1.50 | 1,290.00 |
| 12/11/25 | AHI | Telephone call from B. Henrich re: conversion issues | 0.10 | 86.00 |
| 12/11/25 | AHI | Email to J. Young re: conversion motion | 0.10 | 86.00 |
| 12/11/25 | MM | E-mails between J. Hampton and B. Scher re: conversion / budget | 0.20 | 195.00 |
| 12/11/25 | MM | E-mail from Committee counsel re: motion to convert | 0.10 | 97.50 |
| 12/11/25 | MM | E-mails with Chambers re: 12/16 hearing | 0.20 | 195.00 |
| 12/11/25 | MM | E-mails with A. Isenberg and P. Topper to finalize motion to convert | 0.20 | 195.00 |
| 12/11/25 | MM | Review and comment upon J. Young's comments to motion to convert | 0.30 | 292.50 |
| 12/11/25 | JCH | Correspondence with B. Scher re: resolutions and conversion motion | 0.20 | 172.00 |
| 12/11/25 | JCH | Correspondence with B. Scher, independent director, re: authorizing resolution and case conversion timing | 0.10 | 86.00 |
| 12/11/25 | JCH | Conference with M. Minuti re: case strategy issues re: case transition | 0.20 | 172.00 |
| 12/11/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Ninth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2025, through October 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/11/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Ninth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2025 through October 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/11/25 | MH | Confer with N. Smargiassi re motion to convert | 0.10 | 32.50 |
| 12/12/25 | AHI | Analysis of strategic issues re: motion to convert | 0.40 | 344.00 |
| 12/12/25 | AHI | Telephone call from R. Gorin re: conversion hearing | 0.20 | 172.00 |
| 12/12/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 12/12/25 | AHI | Draft notice re: conversion motion | 0.40 | 344.00 |
| 12/12/25 | AHI | Telephone call from J. Young re: conversion motion | 0.10 | 86.00 |
| 12/12/25 | AHI | Review Director comments received from B. Scher | 0.10 | 86.00 |
| 12/12/25 | AHI | Email to B. Scher re: Director comments | 0.10 | 86.00 |
| 12/12/25 | MM | E-mails with P. Topper re: e-mail with Chambers regarding filing of motion to convert | 0.20 | 195.00 |

391844    Diamond Comic Distributors, Inc.                    Invoice Number    4480182
00005     Case Administration                                                   Page: 5
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/12/25 | MM | Zoom call with Getzler Henrich team re: conversion issues | 1.10 | 1,072.50 |
| 12/12/25 | MM | E-mails between J. Hampton and J. Young re: conversion motion | 0.20 | 195.00 |
| 12/12/25 | MM | Telephone call with A. Isenberg re: service issues | 0.20 | 195.00 |
| 12/12/25 | MM | E-mails from A. Isenberg re: conversion / financing motion | 0.20 | 195.00 |
| 12/12/25 | MM | Telephone call with J. Hampton re: conversion motion and consignment issues | 0.20 | 195.00 |
| 12/12/25 | MM | Review of updated conversion motion | 0.20 | 195.00 |
| 12/12/25 | MM | E-mails to finalize and file conversion motion | 0.20 | 195.00 |
| 12/12/25 | MM | Review of e-mails to Board members re: filing of motion to convert | 0.20 | 195.00 |
| 12/12/25 | JCH | Conference with client team re: case conversion issues | 1.10 | 946.00 |
| 12/12/25 | JCH | Correspondence with B. Scher, independent director, re: filing of motion to convert case | 0.10 | 86.00 |
| 12/12/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: filing of motion to convert | 0.10 | 86.00 |
| 12/12/25 | JCH | Review correspondence with counsel to consignment groups re: pending hearing and proposal to continue same | 0.10 | 86.00 |
| 12/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation of Dismissal Without Prejudice with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00233). | 0.50 | 157.50 |
| 12/12/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of The Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of The Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/12/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Expedited Hearing on Motion (A) for Entry of Order Approving | 0.40 | 126.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4480182
00005      Case Administration      Page: 6
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases From Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 12/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Expedited Hearing on Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases From Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/12/25 | JDR | Read and analyze messages from the Court, Bankruptcy team, and opposing counsel | 0.50 | 282.50 |
| 12/12/25 | NS | Review as filed motion to convert the cases to chapter 7 and coordinate service of same | 0.40 | 142.00 |
| 12/12/25 | NS | Review motion to shorten motion to convert the cases and coordinate service of same | 0.30 | 106.50 |
| 12/13/25 | MM | E-mails between A. Isenberg and B. Scher re: Board resolution | 0.20 | 195.00 |
| 12/13/25 | MM | E-mail from P. Topper re: scheduling of conversion motion | 0.10 | 97.50 |
| 12/15/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.20 | 172.00 |
| 12/15/25 | AHI | Email from C. Hopkin re: case conversion - analysis of issues re: same | 0.20 | 172.00 |
| 12/15/25 | AHI | Email from M. Minuti re: AHC objection to conversion motion | 0.10 | 86.00 |
| 12/15/25 | AHI | Telephone call from J. Young re: case conversion hearing | 0.20 | 172.00 |
| 12/15/25 | MM | E-mail to J. Hampton, A. Isenberg and P. Topper re: scheduling of motion to convert | 0.10 | 97.50 |
| 12/15/25 | MM | E-mails with K. Culbertson re: 12/8 hearing transcript | 0.20 | 195.00 |
| 12/15/25 | MM | E-mails with C. Palik and C. Hopkin re: scheduling of motion to convert | 0.20 | 195.00 |
| 12/15/25 | MM | E-mail from C. Hopkin re: objection to motion to convert | 0.20 | 195.00 |
| 12/15/25 | MM | E-mails with J. Hampton, A. Isenberg and P. Topper re: C. Hopkin's objection to motion to convert | 0.20 | 195.00 |
| 12/15/25 | MM | E-mails with A. Strine re: 12/16 hearing | 0.20 | 195.00 |
| 12/15/25 | MM | E-mails from J. Willis re: motion to convert and status of mediation | 0.20 | 195.00 |
| 12/15/25 | MM | E-mails with A. Isenberg and P. Topper re: notice of hearing on motion to convert | 0.20 | 195.00 |

391844
00005
01/07/26

Diamond Comic Distributors, Inc.
Case Administration

Invoice Number

4480182

Page: 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/25 | MM | E-mails among J. Hampton, J. Young and C. Hopkin re: possible resolution of conversion objection | 0.30 | 292.50 |
| 12/15/25 | MM | Review of conversion objection of Ad Hoc Committee | 0.20 | 195.00 |
| 12/15/25 | JCH | Conference with client team re: conversion motion | 0.20 | 172.00 |
| 12/15/25 | PM | Final review and organizing documents and exhibits for Debtors' Tenth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2025, through November 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Tenth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2025 through November 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Debtors' Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures, (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 12/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' AMENDED Notice of Debtors' Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures, (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 12/15/25 | PM | Final review and organizing documents and exhibits for Debtors' Tenth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from November 1, 2025, to November 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Tenth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from November 1, 2025 to November | 0.60 | 189.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4480182
00005     Case Administration     Page: 8
01/07/26

Case 25-10308    Doc 1106-1     Filed 01/09/26     Page 16 of 49

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 12/15/25 | NS | Review order on motion to expedite hearing and coordinate service of same | 0.10 | 35.50 |
| 12/15/25 | NS | Update case calendar | 0.10 | 35.50 |
| 12/16/25 | AHI | Analysis of strategic issues re: case conversion | 0.50 | 430.00 |
| 12/16/25 | AHI | Review form of order - revise same | 0.50 | 430.00 |
| 12/16/25 | AHI | Review revised form of court order | 0.20 | 172.00 |
| 12/16/25 | MM | Call with Omni re: conversion order | 0.20 | 195.00 |
| 12/16/25 | MM | Telephone call with Omni re: status of negotiations with Clerk's office | 0.20 | 195.00 |
| 12/16/25 | MM | Telephone call with A. Isenberg re: outcome of conversion hearing | 0.20 | 195.00 |
| 12/16/25 | MM | Telephone call with J. Hampton re: outcome of conversion hearing | 0.20 | 195.00 |
| 12/16/25 | MM | E-mails from Omni re: resolution of issues with Clerk's office | 0.30 | 292.50 |
| 12/16/25 | MM | Call with A. Isenberg re: review of conversion order | 0.20 | 195.00 |
| 12/16/25 | MM | Review of, revise and circulate conversion order | 0.30 | 292.50 |
| 12/16/25 | MM | Telephone call with J. Young re: conversion order | 0.20 | 195.00 |
| 12/16/25 | MM | Telephone call with J. Hampton re: conversion order | 0.20 | 195.00 |
| 12/17/25 | AHI | Review JPM revisions to draft order re: conversion | 0.10 | 86.00 |
| 12/17/25 | AHI | Review consignment comments to draft financing/conversion order | 0.30 | 258.00 |
| 12/17/25 | AHI | Analysis of strategic issues re: financing/conrvesion motion | 0.10 | 86.00 |
| 12/17/25 | MM | Review of JP Morgan's changes to conversion order | 0.20 | 195.00 |
| 12/17/25 | MM | E-mails to C. Palik and C. Hopkin re: timing of comments to conversion order | 0.20 | 195.00 |
| 12/17/25 | MM | E-mails to P. Topper, J. Hampton and A. Isenberg re: conversion order | 0.20 | 195.00 |
| 12/17/25 | MM | E-mails with Chambers re: conversion order | 0.20 | 195.00 |
| 12/17/25 | MM | E-mails with P. Topper re: conversion order | 0.20 | 195.00 |
| 12/17/25 | MM | Further e-mails with the parties to finalize the conversion order | 0.20 | 195.00 |
| 12/17/25 | MM | E-mails with M. Neal re: signoff on conversion order | 0.20 | 195.00 |
| 12/17/25 | MM | Call with C. Hopkin re: conversion motion | 0.20 | 195.00 |
| 12/17/25 | MM | E-mail from C. Hopkin re: conversion | 0.10 | 97.50 |
| 12/17/25 | MM | Further e-mails with C. Hopkin re: conversion | 0.20 | 195.00 |

391844
00005
01/07/26

Case 25-10308    Doc 1106-1    Filed 01/09/26    Page 17 of 49

Diamond Comic Distributors, Inc.          Invoice Number    4480182

Case Administration                                          Page: 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/25 | MM | Call with J. Young re: conversion order | 0.30 | 292.50 |
| 12/17/25 | MM | Call with J. Hampton re: conversion order | 0.20 | 195.00 |
| 12/18/25 | AHI | Analysis of strategic issues re: case conversion | 0.40 | 344.00 |
| 12/18/25 | MM | Further e-mails with the parties to finalize the conversion order | 0.20 | 195.00 |
| 12/18/25 | MM | E-mails with J. Hampton re: conversion order | 0.20 | 195.00 |
| 12/18/25 | MM | E-mails between P. Topper and A. Isenberg re: conversion order | 0.20 | 195.00 |
| 12/19/25 | AHI | Email to client re: conversion order | 0.10 | 86.00 |
| 12/19/25 | AHI | Email to B. Scher re: conversion order | 0.10 | 86.00 |
| 12/19/25 | MM | E-mails with the parties to finalize conversion order | 0.20 | 195.00 |
| 12/19/25 | MM | E-mails with C. Palik re: conversion order | 0.20 | 195.00 |
| 12/19/25 | MM | Further e-mails with the parties to finalize conversion order | 0.20 | 195.00 |
| 12/19/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Stipulation of Dismissal Without Prejudice with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00233). | 0.50 | 157.50 |
| 12/19/25 | PM | Final review and organizing documents for Amended MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 - Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/19/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-file on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' Amended MORs (Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/19/25 | PM | Final review and organizing documents for Amended MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/19/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' Amended MORs (Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/19/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Order (I) Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement, (II) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (III) | 0.40 | 126.00 |

391844
00005
01/07/26

Diamond Comic Distributors, Inc.
Case Administration

Case 25-10308   Doc 1106-1   Filed 01/09/26   Page 18 of 49

Invoice Number        4480182
                      Page: 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Approving Certain Conversion Procedures, (IV) Setting Bar Date for Filing Final Chapter 11 Fee Applications, and (V) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 12/19/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Order (I) Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement, (II) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (III) Approving Certain Conversion Procedures, (IV) Setting Bar Date for Filing Final Chapter 11 Fee Applications, and (V) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/19/25 | NS | Review and coordinate service on order converting cases to chapter 7 | 0.20 | 71.00 |
| 12/22/25 | AHI | Analysis of strategic issues re: case conversion | 0.10 | 86.00 |
| 12/22/25 | MM | Telephone call with J. Hampton re: conversion issues | 0.20 | 195.00 |
| 12/22/25 | MM | Zoom call with Getzler Henrich team re: conversion issues | 0.50 | 487.50 |
| 12/22/25 | MM | E-mails between P. Topper and J. Hampton re: conversion date | 0.20 | 195.00 |
| 12/22/25 | JCH | Conference with client team re: case transition issues | 0.60 | 516.00 |
| 12/22/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10309 - Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/22/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/22/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10311 - Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/22/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/23/25 | AHI | Email to Getzler Henrich re: appointment of Chapter 7 trustee | 0.10 | 86.00 |
| 12/23/25 | MM | E-mails with J. Hampton, A. Isenberg and Getzler Henrich team re: appointment of Chapter 7 Trustee | 0.30 | 292.50 |

391844
00005
01/07/26

Case 25-10308    Doc 1106-1    Filed 01/09/26    Page 19 of 49

Diamond Comic Distributors, Inc.                              Invoice Number    4480182
Case Administration                                                             Page: 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/25 | JCH | Correspondence with client team re: notice of appointment of trustee and next steps re: same | 0.20 | 172.00 |
| 12/23/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/23/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 12/26/25 | JDR | Read and analyze messages from the Court, Bankruptcy team, and opposing counsel | 0.50 | 282.50 |
| 12/29/25 | MM | E-mails with Chapter 7 Trustee re: introductory call | 0.20 | 195.00 |
| 12/29/25 | MM | E-mail to J. Hampton re: introductory call with Chapter 7 Trustee | 0.10 | 97.50 |
| 12/29/25 | MM | Review and organize files, documents and exhibits for Chapter 7 Trustee | 1.10 | 1,072.50 |
| 12/29/25 | JCH | Correspondence with M. Minuti re: Chapter 7 trustee meeting request and issues to be addressed | 0.20 | 172.00 |
| 12/29/25 | JCH | Review materials required to be provided to trustee | 0.30 | 258.00 |
| 12/30/25 | MM | E-mails between J. Hampton and J. Young re: conversion / default notice | 0.20 | 195.00 |
| 12/30/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Tenth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2025, through November 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/30/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Tenth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2025 through November 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4480182 |
| 00005 | Case Administration | | | Page: 12 |
| 01/07/26 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/31/25 | MM | Introductory call with Chapter 7 Trustee and counsel | 1.50 | 1,462.50 |
| 12/31/25 | MM | Follow up call with J. Hampton re: transition to Chapter 7 Trustee | 0.20 | 195.00 |
| 12/31/25 | MM | E-mail to Getzler Henrich team re: report on call with Chapter 7 Trustee | 0.20 | 195.00 |
| 12/31/25 | MM | E-mail from R. Gorin re: protocol with Chapter 7 Trustee | 0.10 | 97.50 |
| 12/31/25 | JCH | Conference with Trustee and Trustee's counsel re: case background and information request | 1.50 | 1,290.00 |
| 12/31/25 | JCH | Conference with B. Henrich and R. Gorin re: gathering materials for Trustee | 0.30 | 258.00 |
| 12/31/25 | JCH | Correspondence with B. Henrich re: trustee discussion follow up | 0.20 | 172.00 |
| 12/31/25 | PM | Final review and organizing documents and exhibits for Debtors' Notice of Filing Tenth Amendment to Debtor-In-Possession Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 12/31/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Filing Tenth Amendment to Debtor-In-Possession Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

TOTAL HOURS    79.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 11.30 | at | 860.00 | = | 9,718.00 |
| Maxwell Hanamirian | 2.50 | at | 325.00 | = | 812.50 |
| Adam H. Isenberg | 19.40 | at | 860.00 | = | 16,684.00 |
| Patricia Markey | 20.00 | at | 315.00 | = | 6,300.00 |
| Mark Minuti | 23.20 | at | 975.00 | = | 22,620.00 |
| Jordan D. Rosenfeld | 1.50 | at | 565.00 | = | 847.50 |
| Nicholas Smargiassi | 1.20 | at | 355.00 | = | 426.00 |
| Paige N. Topper | 0.20 | at | 505.00 | = | 101.00 |

CURRENT FEES    57,509.00

TOTAL AMOUNT OF THIS INVOICE    57,509.00



| Diamond Comic Distributors, Inc. | | Invoice Number | 4480183 |
| Robert Gorin | | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/01/25 | AHI | Email from R. Aly re: admin claims - email to M. Minuti and J. Hampton re: same | 0.20 | 172.00 |
| 12/01/25 | MM | E-mails with D. Sommer and W. Aly re: payment of ARA's administrative claim | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with R. Aly re: administrative claims | 0.20 | 195.00 |
| 12/05/25 | MM | E-mail from K. Paddy re: administrative claim issues | 0.10 | 97.50 |
| 12/09/25 | MM | E-mail from J. Hampton to JP Morgan re: administrative claim | 0.10 | 97.50 |
| | | TOTAL HOURS | 0.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |
| | | | | CURRENT FEES | 757.00 |

TOTAL AMOUNT OF THIS INVOICE        757.00



| | | | Invoice Number | 4480184 |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4480184 |
| Robert Gorin | | | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/25 | JCH | Review correspondence from committee counsel re: DIP budget inquiry | 0.10 | 86.00 |
| 12/03/25 | AHI | Conference call with committee counsel re: status | 0.50 | 430.00 |
| 12/03/25 | JCH | Conference and correspondence with committee counsel re: case status update | 0.50 | 430.00 |
| 12/10/25 | JCH | Correspondence and conference with committee counsel | 0.30 | 258.00 |
| 12/11/25 | JCH | Review and analysis of comments to conversion motion received from committee counsel | 0.10 | 86.00 |
| 12/12/25 | JCH | Review and analysis of committee filings for November | 0.20 | 172.00 |
| 12/15/25 | JCH | Correspondence and telephone call to committee counsel re: hearing issues | 0.20 | 172.00 |
| 12/23/25 | JCH | Review correspondence from committee counsel re: funding request | 0.10 | 86.00 |
| 12/23/25 | JCH | Correspondence with JPM counsel re: funding request | 0.10 | 86.00 |
| 12/29/25 | JCH | Correspondence with committee counsel and review and address fee funding requests | 0.40 | 344.00 |
| | | TOTAL HOURS | 2.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.00 | at | 860.00 | = | 1,720.00 |
| Adam H. Isenberg | 0.50 | at | 860.00 | = | 430.00 |
| | | | | CURRENT FEES | 2,150.00 |

TOTAL AMOUNT OF THIS INVOICE          2,150.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4480185 |
| Invoice Date | 01/07/26 |
| Client Number | 391844 |
| Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/08/25 | NS | Review prepetition invoices sent by creditor in connection with proof of claim | 0.10 | 35.50 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| | | | | CURRENT FEES | 35.50 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 35.50 |



| | | | | | |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | | 4480186 |
| Robert Gorin | | | Invoice Date | | 01/07/26 |
| 10150 York Road, Suite 300 | | | Client Number | | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | | 00011 |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/25 | JCH | Review and revise Sale Ewing November monthly submission | 0.30 | 258.00 |
| 12/10/25 | MH | Confer with P. Topper re 10th monthly fee application | 0.10 | 32.50 |
| 12/10/25 | MH | Prepare certificate of no objection for 9th monthly fee application | 0.10 | 32.50 |
| 12/10/25 | MH | Draft 10th monthly fee application | 0.30 | 97.50 |
| 12/10/25 | PNT | Call with M. Hanamirian re: fee applications. | 0.20 | 101.00 |
| 12/11/25 | MH | Analyze docket to confirm no objections re 9th monthly fee application | 0.10 | 32.50 |
| 12/11/25 | MH | Revise 10th monthly fee application | 0.50 | 162.50 |
| 12/11/25 | MH | Draft 10th monthly fee application | 2.00 | 650.00 |
| 12/11/25 | MH | Correspondence to P. Topper re 10th monthly fee application | 0.10 | 32.50 |
| 12/11/25 | MH | Finalize 10th monthly fee application | 0.10 | 32.50 |
| 12/15/25 | NS | Review as filed Saul Ewing's tenth monthly fee application and coordinate service of same | 0.10 | 35.50 |
| 12/15/25 | MH | Prepare 10th monthly fee application for filing | 0.10 | 32.50 |
| 12/15/25 | PNT | Review and revise October fee application | 0.40 | 202.00 |
| 12/22/25 | MH | Revise second interim fee application | 0.40 | 130.00 |
| 12/29/25 | MH | Correspondence to P. Topper re: 10th monthly fee application | 0.10 | 32.50 |
| 12/29/25 | MH | Confer with J. Hampton re: 10th monthly fee application | 0.10 | 32.50 |
| 12/29/25 | MH | Draft 10th monthly fee application certificate of no objection | 0.20 | 65.00 |
| 12/30/25 | MH | Correspondence to J. Hampton re: 10th monthly certificate of no objection | 0.10 | 32.50 |

TOTAL HOURS     5.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.30 | at | 860.00 | = | 258.00 |
| Maxwell Hanamirian | 4.30 | at | 325.00 | = | 1,397.50 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Paige N. Topper | 0.60 | at | 505.00 | = | 303.00 |

CURRENT FEES     1,994.00

TOTAL AMOUNT OF THIS INVOICE     1,994.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4480187 |
| Robert Gorin | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00012 |

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/11/25 | NS | Review Committee's tenth monthly fee applications and update case calendar | 0.20 | 71.00 |
| 12/14/25 | PNT | Review Getzler Henrich November compensation report and provide comments to R. Aly re: same. | 0.50 | 252.50 |
| 12/15/25 | NS | Review exhibits for Getzler's Tenth monthly staffing and compensation report | 0.20 | 71.00 |
| 12/15/25 | NS | Draft notice of Getzler's tenth monthly staffing and compensation report | 0.30 | 106.50 |
| 12/15/25 | NS | Review as filed notice of hearing on motion to convert the cases and coordinate service of same with Omni and P. Topper | 0.20 | 71.00 |
| 12/15/25 | NS | Review, compile and finalize for filing Getzler Henrich's tenth Monthly staffing report | 0.40 | 142.00 |
| 12/15/25 | NS | Review as filed Getzler Henrich's Tenth Monthly fee application and coordinate service of same | 0.10 | 35.50 |
| 12/15/25 | PNT | Emails with R. Aly re: Getzler Henrich November compensation report. | 0.10 | 50.50 |
| | | TOTAL HOURS | 2.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Nicholas Smargiassi | 1.40 | at | 355.00 | = | 497.00 |
| Paige N. Topper | 0.60 | at | 505.00 | = | 303.00 |
| | | | | CURRENT FEES | 800.00 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 800.00 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4480188 |
| Robert Gorin | | | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | AHI | Analysis of strategic issues re: budget | 0.20 | 172.00 |
| 12/01/25 | AHI | Conference call with Getzler Henrich team re: budget issues | 1.00 | 860.00 |
| 12/02/25 | AHI | Conference call with J. Young, et al, re: JPM issues | 0.50 | 430.00 |
| 12/02/25 | AHI | Analysis of strategic issues re: JPM call | 0.50 | 430.00 |
| 12/02/25 | AHI | Conference call with B. Henrich re: JPM financing and related issues | 0.40 | 344.00 |
| 12/03/25 | MM | E-mails from R. Aly re: updated budget | 0.20 | 195.00 |
| 12/04/25 | AHI | Analysis of strategic issues re: bank financing | 0.70 | 602.00 |
| 12/04/25 | AHI | Conference call with JP Morgan re: case status and ongoing funding issue | 1.20 | 1,032.00 |
| 12/04/25 | AHI | Conference call with Getzler Henrich team re: call with JP Morgan | 0.40 | 344.00 |
| 12/04/25 | MM | Review of draft budgets supplied to JP Morgan | 0.20 | 195.00 |
| 12/04/25 | MM | Zoom call with JP Morgan re: financing and status of chapter 11 case | 1.20 | 1,170.00 |
| 12/04/25 | MM | Follow up call with J. Hampton and A. Isenberg re: call with JP Morgan regarding financing and status of chapter 11 case | 0.70 | 682.50 |
| 12/08/25 | AHI | Analysis of strategic issues re: JPM financing | 0.30 | 258.00 |
| 12/08/25 | AHI | Conference call with JPM counsel re: case status | 0.80 | 688.00 |
| 12/09/25 | AHI | Analysis of strategic issues re: JPM financing | 0.50 | 430.00 |
| 12/10/25 | AHI | Analysis of strategic issues re: JPM financing and case conversion | 0.40 | 344.00 |
| 12/10/25 | AHI | Revise motion to convert - bank financing | 3.60 | 3,096.00 |
| 12/10/25 | AHI | Conference call with Getzler Henrich team re: case conversion and financing | 0.70 | 602.00 |
| 12/10/25 | MM | Conference with J. Hampton and A. Isenberg re: financing and conversion | 0.40 | 390.00 |
| 12/10/25 | PNT | Draft eighth stipulation to amend DIP credit agreement | 0.60 | 303.00 |

391844
00013
01/07/26

Diamond Comic Distributors, Inc.
Financing and Cash Collateral

Case 25-10308    Doc 1106-1    Filed 01/09/26    Page 28 of 49

Invoice Number    4480188

Page: 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/25 | AHI | Conference call with B. Henrich re: JPM issues | 0.10 | 86.00 |
| 12/11/25 | AHI | Email from J. Young re: draft credit agreement amendment | 0.10 | 86.00 |
| 12/11/25 | AHI | Telephone call from J. Young re: financing and case conversion | 0.40 | 344.00 |
| 12/11/25 | AHI | Analysis of strategic issues re: bank financing | 0.30 | 258.00 |
| 12/11/25 | AHI | Revise motion to convert re: JPM comments | 0.70 | 602.00 |
| 12/11/25 | MM | Review of DIP amendment | 0.20 | 195.00 |
| 12/11/25 | MM | Review of e-mail from J. Young re: DIP amendment | 0.20 | 195.00 |
| 12/12/25 | AHI | Telephone call to J. Young re: conversion motion and financing | 0.60 | 516.00 |
| 12/12/25 | AHI | Revise credit agreement per discussion with J. Young | 0.20 | 172.00 |
| 12/12/25 | AHI | Email to K. Kobbe re: revised credit agreement | 0.10 | 86.00 |
| 12/15/25 | AHI | Email to K. Kobbe re: financing agreement | 0.20 | 172.00 |
| 12/15/25 | AHI | Email to R. Gorin re: credit agreement | 0.10 | 86.00 |
| 12/16/25 | AHI | Email to K. Kobbe re: JPM credit agreement | 0.10 | 86.00 |
| 12/16/25 | MM | E-mails with R. Gorin re: amendment to credit agreement | 0.20 | 195.00 |
| 12/17/25 | AHI | Email from J. Young re: credit agreement amendment | 0.20 | 172.00 |
| 12/17/25 | AHI | Email to K. Kobbe re: DIP credit agreement amendment | 0.10 | 86.00 |
| 12/17/25 | AHI | Email to K. Kobbe re: JPM financing - credit agreement amendment | 0.10 | 86.00 |
| 12/17/25 | AHI | Email to JPM re: Debtor's signature page to credit agreement amendment | 0.10 | 86.00 |
| 12/17/25 | AHI | Email exchange with K. Kobbe re: credit agreement amendment | 0.20 | 172.00 |
| 12/17/25 | MM | E-mail from A. Isenberg to K. Kobbe re: amendment to credit agreement | 0.10 | 97.50 |
| 12/17/25 | MM | E-mail from A. Isenberg to R. Gorin re: credit agreement amendment | 0.10 | 97.50 |
| 12/17/25 | MM | E-mails between A. Isenberg and J. Young re: DIP amendment | 0.20 | 195.00 |
| 12/18/25 | AHI | Email exchange with D. Reudiger re: credit agreement amendment | 0.10 | 86.00 |
| 12/18/25 | MM | E-mail from A. Isenberg re: signing of DIP amendment | 0.10 | 97.50 |
| 12/19/25 | AHI | Email to K. Kobbe re: conversion order | 0.20 | 172.00 |
| 12/22/25 | AHI | Telephone call with K. Kobbe re: JPM amendment | 0.10 | 86.00 |
| 12/22/25 | AHI | Email to J. Young re: S. Geppi position on credit agreement amendment | 0.10 | 86.00 |
| 12/22/25 | MM | E-mails from A. Isenberg re: credit agreement amendment | 0.20 | 195.00 |
| 12/23/25 | AHI | Email to D. Reudiger re: JPM credit agreement amendment | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4480188
00013      Financing and Cash Collateral      Page: 3
01/07/26

Case 25-10308    Doc 1106-1     Filed 01/09/26     Page 29 of 49

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/25 | AHI | Email to K. Kobbe re: credit agreement amendment | 0.10 | 86.00 |
| 12/30/25 | AHI | Email to P. Topper re: credit agreement | 0.10 | 86.00 |
| 12/30/25 | AHI | Email to D. Reudiger re: JPM credit agreement amendment | 0.10 | 86.00 |
| 12/30/25 | PNT | Emails with A. Isenberg re: DIP credit agreement amendment. | 0.10 | 50.50 |
| 12/31/25 | MM | E-mail from A. Isenberg re: signed DIP amendment | 0.10 | 97.50 |
| | | TOTAL HOURS | 20.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 15.70 | at | 860.00 | = | 13,502.00 |
| Mark Minuti | 4.10 | at | 975.00 | = | 3,997.50 |
| Paige N. Topper | 0.70 | at | 505.00 | = | 353.50 |
| | | | | CURRENT FEES | 17,853.00 |

TOTAL AMOUNT OF THIS INVOICE      17,853.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4480189 |
| Robert Gorin | | | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | MM | Telephone call with J. Hampton re: update on consignment issues | 0.20 | 195.00 |
| 12/01/25 | MM | E-mail from DLA Piper re: withdrawal as counsel to Sparkle Pop | 0.10 | 97.50 |
| 12/01/25 | MM | E-mails with Getzler Henrich team and J. Young re: DLA Piper's withdrawal as counsel to Sparkle Pop | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with J. Grasso re: Rule 26(f) report | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with AENT co-defendants' counsel re: extension of answer deadline | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with Judge Catliota re: mediation issues | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with C. Palik and Getzler Henrich team re: consignment settlement proposals | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with R. Gorin re: consignment issues | 0.20 | 195.00 |
| 12/01/25 | MM | Finalize and send four proposals to consignors re: settlement | 0.60 | 585.00 |
| 12/01/25 | MM | E-mail to Getzler Henrich team re: proposals to consignors | 0.10 | 97.50 |
| 12/01/25 | MM | E-mail from W. Henrich re: 12/2 meeting with vendor representative | 0.10 | 97.50 |
| 12/01/25 | MM | E-mails with C. Hopkin re: responding to Boom's settlement proposal | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with M. Hanamirian re: Alliance's answer to counterclaim | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with W. Aly re: payments to consignment group | 0.20 | 195.00 |
| 12/01/25 | MM | Further e-mails with J. Bekman and J. Koral re: Rule 26(f) report in Sparkle Pop litigation | 0.20 | 195.00 |
| 12/01/25 | MM | E-mails with K. Hroblak re: exhibits for 12/8 hearing | 0.20 | 195.00 |
| 12/01/25 | JCH | Telephone call to/from B. Henrich re: consignment settlement proposal comments and re: budget | 0.30 | 258.00 |
| 12/01/25 | JCH | Review correspondence from C. Palik re: consignment proposal issue | 0.10 | 86.00 |
| 12/01/25 | JCH | Correspondence with R. Gorin re: comments to various settlement proposals re: consignment | 0.30 | 258.00 |

391844
00014
01/07/26

Diamond Comic Distributors, Inc.
Litigation: Contested Matters and Adversary Proceedings

Invoice Number    4480189

Page: 2

Case 25-10308    Doc 1106-1    Filed 01/09/26    Page 31 of 49

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/01/25 | JCH | Review correspondence with Judge Catliota re: mediation discussions follow up | 0.10 | 86.00 |
| 12/01/25 | JCH | Conference with M. Minuti re: consignment mediation issues and strategy | 0.20 | 172.00 |
| 12/01/25 | JCH | Conference with potential counsel re: pursuit of certain estate claims | 1.00 | 860.00 |
| 12/01/25 | JCH | Conference with B. Henrich re: analysis of estate liabilities | 0.40 | 344.00 |
| 12/01/25 | JCH | Correspondence with Getzler Henrich team re: analysis of estate obligations | 0.20 | 172.00 |
| 12/01/25 | PNT | Meeting with R. Gorin, W. Aly, R. Aly, B. Henrich, A. Isenberg, J. Hampton and M. Minuti re: consignment issues, monthly operating reports, budget and next steps. | 1.50 | 757.50 |
| 12/02/25 | AHI | Conference call with R. Gorin and B. Henrich re: Ad Hoc committee | 1.00 | 860.00 |
| 12/02/25 | MM | Call with Judge Catliota re: mediation issues | 0.30 | 292.50 |
| 12/02/25 | MM | E-mail to possible contingent counsel re: litigation issues | 0.20 | 195.00 |
| 12/02/25 | MM | Review of e-mails with Getzler Henrich team re: preparation for call with consignment group | 0.20 | 195.00 |
| 12/02/25 | MM | E-mail from C. Palik re: Aspen proposal | 0.20 | 195.00 |
| 12/02/25 | MM | E-mails with C. Palik re: continuing hearing on motion to compel | 0.20 | 195.00 |
| 12/02/25 | MM | Review of e-mails (5) from C. Palik with settlement offers | 0.30 | 292.50 |
| 12/02/25 | MM | Numerous emails to Getzler Henrich team re: consignment offers | 0.20 | 195.00 |
| 12/02/25 | MM | Further e-mails with C. Palik re: continuance of hearing on motion to compel | 0.20 | 195.00 |
| 12/02/25 | MM | E-mail with the Court re: Sparkle Pop pre-trial conference | 0.20 | 195.00 |
| 12/02/25 | MM | Call with J. Hampton, A. Isenberg, R. Gorin and W. Henrich re: consignment issues | 1.00 | 975.00 |
| 12/02/25 | MM | E-mails with W. Aly re: responding to counteroffers | 0.20 | 195.00 |
| 12/02/25 | JCH | Prepare for call with mediator re: update and further assistance | 0.20 | 172.00 |
| 12/02/25 | JCH | Conference with Judge Catliota re: mediation process update and issues | 0.30 | 258.00 |
| 12/02/25 | JCH | Correspondence with C. Palik re: settlement proposal responses follow up | 0.10 | 86.00 |
| 12/02/25 | JCH | Review and analysis of settlement proposal received from Aspen re: consignment dispute | 0.20 | 172.00 |
| 12/02/25 | JCH | Review and analysis of settlement proposal received from Massive re: consignment dispute | 0.20 | 172.00 |
| 12/02/25 | JCH | Review and analysis of Punk-Bot settlement proposal re: consignment dispute | 0.20 | 172.00 |
| 12/02/25 | JCH | Review correspondence from C. Palik re: Panini settlement proposal re: consignment dispute | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/25 | JCH | Review and analysis of settlement proposal received from Dark Horse re: consignment dispute | 0.10 | 86.00 |
| 12/02/25 | JCH | Review and analysis of correspondence from C. Palik re: Vault settlement offer re: consignment dispute | 0.10 | 86.00 |
| 12/02/25 | MH | Analyze default judgment status | 0.10 | 32.50 |
| 12/03/25 | AHI | Prepare for and participate in discussion with B. Henrich re: AHC settlement and negotiations | 0.20 | 172.00 |
| 12/03/25 | AHI | Conference call with B. Henrich re: draft response to AHC email - consignment disputes | 0.70 | 602.00 |
| 12/03/25 | AHI | Prepare draft email for B. Henrich re: AHC negotiations | 0.70 | 602.00 |
| 12/03/25 | MM | E-mails with C. Palik re: settlement proposals / 12/8 hearing | 0.20 | 195.00 |
| 12/03/25 | MM | E-mails to Getzler Henrich team re: C. Palik's e-mails with counteroffers or clarification issues | 0.30 | 292.50 |
| 12/03/25 | MM | E-mail from W. Aly re: retained inventory breakdown / valuation | 0.10 | 97.50 |
| 12/03/25 | MM | E-mail to C. Palik re: clarifying Punk Bot offer | 0.20 | 195.00 |
| 12/03/25 | MM | Zoom call with W. Henrich re: responding to Ad Hoc Committee issues | 0.70 | 682.50 |
| 12/03/25 | MM | Conference with A. Isenberg re: responding to Ad Hoc Committee issues | 0.20 | 195.00 |
| 12/03/25 | MM | E-mail from Chambers re: Goodman Games Rule 26(f) report | 0.10 | 97.50 |
| 12/03/25 | MM | E-mails with J. Nesset, J. Hampton and A. Isenberg re: Chambers' inquiry on Goodman Games | 0.20 | 195.00 |
| 12/03/25 | MM | Draft and circulate Rule 26(f) report | 0.50 | 487.50 |
| 12/03/25 | MM | Review and comment upon draft response to Ad Hoc Committee's proposal | 0.30 | 292.50 |
| 12/03/25 | MM | E-mails with C. Hopkin and Getzler Henrich team re: Boom's response to proposal | 0.20 | 195.00 |
| 12/03/25 | MM | E-mails between M. Hanamirian and Chambers re: default judgments | 0.20 | 195.00 |
| 12/03/25 | MM | E-mails with M. Hanamirian re: upcoming pre-trial conferences | 0.20 | 195.00 |
| 12/03/25 | MM | Review and finalize witness and exhibit list | 0.20 | 195.00 |
| 12/03/25 | MM | E-mails with M. Hanamirian re: witness and exhibit list | 0.10 | 97.50 |
| 12/03/25 | MM | Further e-mails from C. Palik re: Punk Bot offer / clarification | 0.20 | 195.00 |
| 12/03/25 | MM | E-mails with R. Warren re: exhibits for 12/8 hearing | 0.20 | 195.00 |
| 12/03/25 | MM | E-mail from A. Isenberg re: retainer inventory analysis | 0.20 | 195.00 |
| 12/03/25 | MM | E-mail from M. Hanamirian re: status of adversary proceedings | 0.20 | 195.00 |
| 12/03/25 | MM | E-mails with J. Nesset re: draft Rule 26(f) report | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/25 | JCH | \Review and analysis of Dynamic Forces settlement proposal re: consignment dispute | 0.20 | 172.00 |
| 12/03/25 | JCH | Correspondence with counsel to consignment group and review settlement comments re: same | 0.40 | 344.00 |
| 12/03/25 | MH | Correspondence to chambers re default judgments | 0.30 | 97.50 |
| 12/03/25 | MH | Correspondence to M. Minuti re adversary proceeding update | 0.30 | 97.50 |
| 12/03/25 | MH | Analyze third party complaints in adversary proceedings | 0.50 | 162.50 |
| 12/03/25 | PNT | Draft motion to convert. | 1.60 | 808.00 |
| 12/04/25 | AHI | Review objection to consignment group motion | 0.40 | 344.00 |
| 12/04/25 | MM | E-mail to Goodman Games' counsel re: Rule 26(f) report | 0.20 | 195.00 |
| 12/04/25 | MM | E-mail from Chambers re: order on motion for default judgment | 0.10 | 97.50 |
| 12/04/25 | MM | E-mail with W. Aly re: analysis of Punk Bot settlement offer | 0.10 | 97.50 |
| 12/04/25 | MM | E-mails with C. Palik re: discovery discussion | 0.20 | 195.00 |
| 12/04/25 | MM | E-mail from M. Hanamirian re: order extending deadline to serve Udon | 0.10 | 97.50 |
| 12/04/25 | MM | E-mail from AENT's counsel re: Rule 26(f) report | 0.10 | 97.50 |
| 12/04/25 | MM | Review of proposed Rule 26(f) report | 0.20 | 195.00 |
| 12/04/25 | MM | E-mail to client re: proposed Rule 26(f) report | 0.10 | 97.50 |
| 12/04/25 | MM | E-mail with R. Warren re: exhibits for 12/8 hearing | 0.20 | 195.00 |
| 12/04/25 | MM | Further e-mails with C. Palik re: discovery | 0.20 | 195.00 |
| 12/04/25 | MM | E-mail from R. Gorin re: Rule 26(f) report | 0.10 | 97.50 |
| 12/04/25 | MM | Telephone call with A. Isenberg re: Goodman Games | 0.20 | 195.00 |
| 12/04/25 | MM | Further e-mails with Goodman Games' counsel re: Rule 26(f) report | 0.20 | 195.00 |
| 12/04/25 | MM | Call with J. Hampton re: Goodman Games | 0.20 | 195.00 |
| 12/04/25 | MM | E-mails with W. Aly and C. Hopkin to clarify Boom settlement proposal | 0.20 | 195.00 |
| 12/04/25 | MM | Review of, revise and circulate updated objection to Consignment Group's motion | 0.70 | 682.50 |
| 12/04/25 | MM | Review of responses to interrogatories served on Consignment Group | 0.20 | 195.00 |
| 12/04/25 | JCH | Correspondence to counsel to consignment group re: document request and review same | 0.20 | 172.00 |
| 12/04/25 | JCH | Conference with counsel to consignment group re: settlement proposals and upcoming hearing | 0.30 | 258.00 |
| 12/04/25 | JCH | Correspondence with B. Henrich re: response of Ad Hoc group to settlement proposal terms and analysis of same | 0.30 | 258.00 |

391844     Diamond Comic Distributors, Inc.     Case 25-10308     Doc 1106-1     Filed 01/09/26     Page 34 of 49     Invoice Number     4480189
00014     Litigation: Contested Matters and Adversary Proceedings        Page: 5
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/25 | REW | Prepare documents for exhibit binders | 0.60 | 186.00 |
| 12/04/25 | NS | Call with P. Topper re: motion to convert the cases to chapter 7 | 0.10 | 35.50 |
| 12/04/25 | NS | Review as filed objection to motion to compel and coordinate service of same | 0.20 | 71.00 |
| 12/04/25 | MH | Correspondence to M. Minuti re extension of service | 0.20 | 65.00 |
| 12/04/25 | PNT | Draft motion to convert. | 4.60 | 2,323.00 |
| 12/04/25 | PNT | Call with M. Minuti re: bank call, mediation report and motion to convert. | 0.20 | 101.00 |
| 12/04/25 | PNT | Emails with A. Isenberg, J. Hampton and M. Minuti re: motion to convert. | 0.30 | 151.50 |
| 12/05/25 | AHI | Analysis of strategic issues re: 12/8/25 hearing and settlement and negotiation | 0.30 | 258.00 |
| 12/05/25 | MM | Review of Getzler Henrich's consignment settlement issues | 0.20 | 195.00 |
| 12/05/25 | MM | Review of Ad Hoc Consignors' further response to settlement proposals | 0.20 | 195.00 |
| 12/05/25 | MM | Zoom call with Getzler Henrich team re: consignment issues and responding to consignors | 1.50 | 1,462.50 |
| 12/05/25 | MM | E-mail to J. Nesse re: Rule 26(f) report | 0.10 | 97.50 |
| 12/05/25 | MM | E-mails with M. Desgrosseilliers re: scheduling order | 0.20 | 195.00 |
| 12/05/25 | MM | E-mails with R. Warren re: witness / exhibit list for 12/8 hearing | 0.20 | 195.00 |
| 12/05/25 | MM | E-mails with M. Hanamirian re: entry of default judgments | 0.20 | 195.00 |
| 12/05/25 | MM | Review of JP Morgan's witness and exhibit list | 0.20 | 195.00 |
| 12/05/25 | MM | Review of JP Morgan's objection to Consignment Group's motion to compel | 0.20 | 195.00 |
| 12/05/25 | MM | Review of Ad Hoc Committee's exhibit and witness list | 0.20 | 195.00 |
| 12/05/25 | MM | E-mails with C. Hopkin re: exhibits for 12/8 hearing | 0.20 | 195.00 |
| 12/05/25 | MM | Review of Consignment Group's exhibit list | 0.20 | 195.00 |
| 12/05/25 | MM | E-mail to C. Palik re: consignment inventory sold | 0.20 | 195.00 |
| 12/05/25 | MM | Telephone call with M. Hanamirian re: Aftershock bankruptcy | 0.20 | 195.00 |
| 12/05/25 | MM | Further e-mail from M. Hanamirian re: default judgment | 0.10 | 97.50 |
| 12/05/25 | MM | E-mails from W. Aly re: updated analysis on consignment inventory | 0.20 | 195.00 |
| 12/05/25 | JCH | Correspondence with B. Henrich re: JPM discussions follow up and re: consignment proposal negotiations | 0.30 | 258.00 |
| 12/05/25 | JCH | Conference with B. Henrich re: negotiating points with Ad Hoc group | 0.40 | 344.00 |
| 12/05/25 | JCH | Telephone call from B. Henrich re: follow up from discussion with Ad Hoc group | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/25 | JCH | Review and analysis of updated inventory analysis under settlement scenarios currently being negotiated | 0.40 | 344.00 |
| 12/05/25 | JCH | Review and analysis of JPM opposition to consignment vendors hearing | 0.20 | 172.00 |
| 12/05/25 | NS | Review petition packets | 0.30 | 106.50 |
| 12/05/25 | NS | Emails with A. Isenberg re: documents attached to petition packets | 0.10 | 35.50 |
| 12/05/25 | NS | Call with M. Hanamirian re: upcoming hearing dates and consignment litigation status | 0.10 | 35.50 |
| 12/05/25 | NS | Review JPM's opposition to motions to compel | 0.10 | 35.50 |
| 12/05/25 | TNF | Analysis of debtor response to consignor motion to compel assumption | 0.20 | 97.00 |
| 12/05/25 | MH | Confer with N. Smargiassi re adversary proceedings | 0.10 | 32.50 |
| 12/05/25 | PNT | Review J. Hampton comments to motion to convert. | 0.20 | 101.00 |
| 12/05/25 | PNT | Confer with J. Hampton re: motion to convert | 0.20 | 101.00 |
| 12/05/25 | PNT | Review A. Isenberg comments to motion to convert and draft additional language for same. | 0.80 | 404.00 |
| 12/05/25 | PNT | Review JPMorgan objection to consignors' motion to compel rejection or assumption. | 0.10 | 50.50 |
| 12/06/25 | MM | E-mails with C. Hopkin re: hearing exhibits | 0.20 | 195.00 |
| 12/07/25 | MM | E-mail to Getzler Henrich team re: post-petition sales of consigned inventory | 0.20 | 195.00 |
| 12/07/25 | MM | Review of AENT's answer to counterclaims | 0.20 | 195.00 |
| 12/07/25 | MM | E-mail to M. Desgrosseilliers re: scheduling order | 0.10 | 97.50 |
| 12/07/25 | MM | E-mail from W. Aly re: consignment sales | 0.10 | 97.50 |
| 12/07/25 | JCH | Correspondence with Getzler Henrich team re: consignment hearing issues and review materials circulated re: same | 0.30 | 258.00 |
| 12/07/25 | JCH | Correspondence and conference with B. Henrich re: inventory analysis | 0.20 | 172.00 |
| 12/07/25 | JCH | Review and analysis of updated inventory analysis prepared by Getzler Henrich | 0.10 | 86.00 |
| 12/08/25 | AHI | Email exchange with M. Minuti re: AENT pre-trial schedule | 0.20 | 172.00 |
| 12/08/25 | MM | Review of various e-mails from co-defendants re: scheduling order in AENT litigation | 0.30 | 292.50 |
| 12/08/25 | MM | E-mail from W. Aly re: analysis of settlement proposal for Ad Hoc Consignors | 0.20 | 195.00 |
| 12/08/25 | MM | E-mail from Goodman Games' counsel re: pre-trial conference | 0.10 | 97.50 |
| 12/08/25 | MM | E-mails with C. Hopkin and J. Hampton team re: Boom settlement offer | 0.20 | 195.00 |
| 12/08/25 | MM | E-mail to A. Isenberg and J. Hampton re: AENT scheduling order | 0.20 | 195.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4480189
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 7
01/07/26

Case 25-10308     Doc 1106-1     Filed 01/09/26     Page 36 of 49

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/25 | MM | E-mails with P. Topper re: Goodman Games' pre-trial conference | 0.20 | 195.00 |
| 12/08/25 | MM | E-mails with client re: AENT pre-trial conference | 0.20 | 195.00 |
| 12/08/25 | MM | Review of Aftershock bankruptcy docket | 0.50 | 487.50 |
| 12/08/25 | MM | E-mail to J. Hampton and A. Isenberg re: Aftershock adversary proceeding | 0.20 | 195.00 |
| 12/08/25 | MM | Draft stipulation of dismissal of Aftershock adversary proceeding | 0.20 | 195.00 |
| 12/08/25 | JCH | Conference with B. Henrich and W. Aly re: further revisions to inventory analysis | 0.70 | 602.00 |
| 12/08/25 | JCH | Review and analysis of updated inventory analysis report prepared by Getzler Henrich | 0.20 | 172.00 |
| 12/08/25 | JCH | Conference with Getzler Henrich team re: consignment proposal response | 0.80 | 688.00 |
| 12/08/25 | JCH | Conference with M. Minuti re: consignment settlement proposal issues | 0.20 | 172.00 |
| 12/08/25 | JCH | Conference with B. Henrich re: consignment settlement proposal response | 0.20 | 172.00 |
| 12/08/25 | PNT | Call with M. Minuti re: Goodman Games pretrial conference and emails with M. Minuti re: same. | 0.20 | 101.00 |
| 12/08/25 | PNT | Emails with P. Deutch, K. Steverson and R. Aly re: motion to convert and Omni's claims agent responsibilities. | 0.10 | 50.50 |
| 12/09/25 | MM | E-mails with Getzler Henrich team re: dismissing Aftershock adversary proceeding | 0.20 | 195.00 |
| 12/09/25 | MM | Review of e-mails re: AENT pre-trial conference | 0.20 | 195.00 |
| 12/09/25 | MM | E-mail to AENT co-defendants re: moving pre-trial conference | 0.20 | 195.00 |
| 12/09/25 | MM | Further e-mails with AENT co-defendants re: moving pre-trial conference | 0.20 | 195.00 |
| 12/09/25 | MM | E-mail from J. Hampton to Judge Catliota re: mediation | 0.10 | 97.50 |
| 12/09/25 | MM | E-mail from W. Aly re: Boom offer | 0.10 | 97.50 |
| 12/09/25 | MM | E-mail from W. Henrich re: Ad Hoc Committee's proposal | 0.20 | 195.00 |
| 12/09/25 | MM | Further e-mails with R. Gorin re: withdrawal of Aftershock complaint | 0.20 | 195.00 |
| 12/09/25 | JCH | Correspondence with client team re: adversary proceeding issues | 0.20 | 172.00 |
| 12/09/25 | JCH | Review and analysis of materials request by litigation counsel | 0.20 | 172.00 |
| 12/09/25 | JCH | Review and analysis of draft response to consignment group re: settlement proposal | 0.40 | 344.00 |
| 12/09/25 | JCH | Correspondence with Judge Catliota re: mediation process update | 0.20 | 172.00 |
| 12/09/25 | JCH | Review and revise draft correspondence to consignment group re: settlement negotiation terms | 0.20 | 172.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4480189 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 8 |
| 01/07/26 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/25 | JCH | Correspondence with counsel re: pending litigation background information | 0.20 | 172.00 |
| 12/09/25 | NS | Call with M. Hanamirian re: adjournment of Goodman games hearing | 0.10 | 35.50 |
| 12/09/25 | MH | Confer with N. Smargiassi re consignment adversary proceedings | 0.10 | 32.50 |
| 12/09/25 | PNT | Emails with J. Nesse (Goodman Games counsel) and chambers re: adjournment of pre-trial conference. | 0.30 | 151.50 |
| 12/10/25 | MM | E-mail from Judge Catliota re: possible mediation | 0.10 | 97.50 |
| 12/10/25 | MM | Call with Judge Catliota re: mediation | 0.20 | 195.00 |
| 12/10/25 | MM | E-mail from W. Aly re: Panini settlement proposal | 0.20 | 195.00 |
| 12/10/25 | MM | E-mail from W. Aly re: Dark Horse issue | 0.10 | 97.50 |
| 12/10/25 | MM | E-mail from W. Aly re: Punk Bot issue | 0.10 | 97.50 |
| 12/10/25 | MM | E-mail from R. Moonan re: confidentiality order | 0.10 | 97.50 |
| 12/10/25 | MM | E-mail from D. Wassel re: Vault proposal | 0.10 | 97.50 |
| 12/10/25 | JCH | Correspondence and conference with Judge Catliota re: mediation and case status update | 0.10 | 86.00 |
| 12/10/25 | JCH | Review correspondence from Getzler Henrich team re: responses to consignment settlement counter offers | 0.30 | 258.00 |
| 12/10/25 | JCH | Review correspondence from Sparkle Pop and develop response to same re: inventory storage | 0.20 | 172.00 |
| 12/10/25 | PNT | Meeting with A. Isenberg, J. Hampton, R. Gorin, B. Henrich, W. Aly and R. Aly re: conversion budget and motion, discussions with consignors. | 0.70 | 353.50 |
| 12/11/25 | MM | E-mails with co-defendants re: continuing AENT pre-trial conference | 0.20 | 195.00 |
| 12/11/25 | MM | E-mails with C. Palik re: Panini proposal | 0.10 | 97.50 |
| 12/11/25 | MM | E-mails with C. Palik re: DSTLRY settlement | 0.20 | 195.00 |
| 12/11/25 | MM | E-mails with R. Moonan re: continuance of pre-trial conference | 0.20 | 195.00 |
| 12/11/25 | MM | E-mail to Aftershock's counsel re: dismissal of adversary proceeding | 0.20 | 195.00 |
| 12/11/25 | MM | E-mail to C. Palik re: Aspen settlement proposal | 0.20 | 195.00 |
| 12/11/25 | MM | Further e-mails with the parties to continue pre-trial conference in AENT litigation | 0.20 | 195.00 |
| 12/11/25 | MM | E-mail to Aftershock's counsel re: possible conversion | 0.20 | 195.00 |
| 12/11/25 | MM | E-mails from D. Dean and carrier re: payment of fees | 0.20 | 195.00 |
| 12/11/25 | MM | E-mails with W. Henrich re: cutoff of mediation talks with Ad Hoc Group | 0.20 | 195.00 |
| 12/11/25 | NS | Discussion with M. Hanamirian re: motion to convert and motion to shorten | 0.10 | 35.50 |

391844
00014
01/07/26

Case 25-10308   Doc 1106-1   Filed 01/09/26   Page 38 of 49

Diamond Comic Distributors, Inc.                                    Invoice Number        4480189
Litigation: Contested Matters and Adversary Proceedings                           Page: 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/25 | PNT | Review JPM and Committee comments to motion to convert. | 0.40 | 202.00 |
| 12/12/25 | MM | E-mail to D. Dean re: D&O insurance policy | 0.10 | 97.50 |
| 12/12/25 | MM | E-mails with D. Dean re: notice to carrier | 0.20 | 195.00 |
| 12/12/25 | MM | E-mails with L. Katz re: dismissal of complaint | 0.20 | 195.00 |
| 12/12/25 | MM | E-mail to J. Rosenfeld and M. Hanamirian re: dismissal of Aftershock complaint | 0.20 | 195.00 |
| 12/12/25 | MM | Further e-mails with L. Katz and M. Hanamirian re: dismissal of Aftershock adversary | 0.20 | 195.00 |
| 12/12/25 | MM | E-mails with carrier re: need for comfort order | 0.20 | 195.00 |
| 12/12/25 | MM | E-mails with J. Hampton and A. Isenberg re: comfort order for insurance carrier | 0.20 | 195.00 |
| 12/12/25 | MM | E-mail from W. Henrich re: Sparkle Pop issues | 0.10 | 97.50 |
| 12/12/25 | TNF | Analysis of motion to dismiss case | 0.20 | 97.00 |
| 12/12/25 | MH | Correspondence to M. Minuti re Aftershock stipulation | 0.10 | 32.50 |
| 12/12/25 | MH | Prepare Aftershock stipulation for filing | 0.10 | 32.50 |
| 12/12/25 | PNT | Call with J. Hampton and A. Isenberg re: motion to convert update. | 0.10 | 50.50 |
| 12/12/25 | PNT | Draft email to chambers re: motion to convert. | 0.10 | 50.50 |
| 12/13/25 | PNT | Revise notice of motion to convert and email A. Isenberg re: same. | 0.30 | 151.50 |
| 12/13/25 | PNT | Email to M. Minuti, J. Hampton and A. Isenberg re: hearing for motion to convert. | 0.10 | 50.50 |
| 12/15/25 | MM | E-mails from C. Palik and C. Hopkin re: continuance of motions to compel | 0.20 | 195.00 |
| 12/15/25 | MM | E-mails with Chambers re: continuance of pre-trial conference | 0.20 | 195.00 |
| 12/15/25 | JCH | Review correspondence from C. Hopkins, counsel to Ad Hoc Group. re: pending motion treatment | 0.10 | 86.00 |
| 12/15/25 | JCH | Review correspondence from Ad Hoc Group re: hearing update and re: comments on motion to convert | 0.20 | 172.00 |
| 12/15/25 | NS | Review Ad hoc committee's objection to certification of counsel | 0.10 | 35.50 |
| 12/15/25 | NS | Review Ad Hoc Group of Consignors Objection to Motion to convert the cases to chapter 7 | 0.10 | 35.50 |
| 12/15/25 | PNT | Emails with A. Isenberg, M. Minuti and J. Hampton re: hearing on motion to convert. | 0.10 | 50.50 |
| 12/15/25 | PNT | Meeting with J. Hampton, A. Isenberg, R. Aly, W. Aly, R. Gorin and B. Henrich re: motion to convert hearing and bank accounts. | 0.30 | 151.50 |
| 12/15/25 | PNT | Revise notice for motion to convert and email to P. Markey and N. Smargiassi re: filing and service of same. | 0.20 | 101.00 |
| 12/15/25 | PNT | Email to chambers re: December 16 hearing. | 0.30 | 151.50 |

391844
00014
01/07/26

Diamond Comic Distributors, Inc.

Invoice Number     4480189

Litigation: Contested Matters and Adversary Proceedings     Page: 10

Case 25-10308     Doc 1106-1     Filed 01/09/26     Page 39 of 49

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/25 | MM | E-mails with C. Hopkin re: wire for settlement | 0.20 | 195.00 |
| 12/16/25 | MM | E-mails with Getzler Henrich team and C. Hopkin re: wire instructions | 0.20 | 195.00 |
| 12/16/25 | JCH | Review and analysis of further updated draft | 0.10 | 86.00 |
| 12/16/25 | PNT | Call with M. Neal and P. Deutch re: clerk of court comments to order to convert. | 0.30 | 151.50 |
| 12/16/25 | PNT | Call with A. Isenberg re: order to convert. | 0.30 | 151.50 |
| 12/17/25 | JCH | Conference with M. Minuti re: conversion order issues | 0.30 | 258.00 |
| 12/17/25 | JCH | Review and analysis of JPM further comments to order draft | 0.20 | 172.00 |
| 12/17/25 | NS | Review as filed second motion to extend removal deadline and coordinate service of same | 0.20 | 71.00 |
| 12/17/25 | PNT | Revise order to convert to incorporate JPM and Omni comments. | 0.20 | 101.00 |
| 12/17/25 | PNT | Further revise conversion order to incorporate Ad Hoc and prepare for revised form of order | 0.80 | 404.00 |
| 12/17/25 | PNT | Confer with M. Minuti re: conversion order. | 0.10 | 50.50 |
| 12/18/25 | MM | E-mails with M. Hanamirian re: Aftershock issues | 0.20 | 195.00 |
| 12/18/25 | MM | E-mail from AENT's counsel re: confidentiality order and ESI protocol | 0.10 | 97.50 |
| 12/18/25 | MM | Review of letter from Digital Marketing | 0.10 | 97.50 |
| 12/18/25 | JCH | Correspondence with counsel to Ad Hoc Group and consignment group re: consent order issue | 0.20 | 172.00 |
| 12/18/25 | JCH | Telephone call to/from C. Hopkins, counsel to consignment group and Ad Hoc group, re: consent order issue | 0.10 | 86.00 |
| 12/18/25 | JCH | Conference with A. Isenberg re: consignment vendor funds allocation issue | 0.20 | 172.00 |
| 12/18/25 | MH | Confer with P. Topper re Digital Manga letter | 0.10 | 32.50 |
| 12/18/25 | MH | Draft amended stipulation re: notice of stipulation | 0.50 | 162.50 |
| 12/18/25 | MH | Correspondence to L. Katz re: Aftershock amended stipulation | 0.10 | 32.50 |
| 12/18/25 | MH | Revise amended stipulation re: Aftershock | 0.10 | 32.50 |
| 12/18/25 | MH | Prepare amended stipulation for filing | 0.10 | 32.50 |
| 12/18/25 | PNT | Call with M. Hanamirian re: letter from Digital Manga (.1); email to A. Isenberg, J. Hampton and M. Minuti re: same (.1). | 0.20 | 101.00 |
| 12/18/25 | PNT | Review revised conversion order and email M. Minuti re: same. | 0.20 | 101.00 |
| 12/19/25 | NS | Review certification of counsel for revises proposed order converting cases to chapter 7 | 0.20 | 71.00 |
| 12/19/25 | PNT | Call with J. Hampton re: conversion order. | 0.30 | 151.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/19/25 | PNT | Revise conversion order and email to Consignors, Committee, JPMorgan, J. Hampton, A. Isenberg and M. Minuti re: same. | 0.40 | 202.00 |
| 12/19/25 | PNT | Finalize COC and revised order to convert cases for filing. | 0.50 | 252.50 |
| 12/22/25 | MM | E-mail with L. Katz re: closing of Aftershock adversary proceeding | 0.10 | 97.50 |
| 12/22/25 | MM | E-mail to R. Moonan re: Sparkle Pop protective order | 0.10 | 97.50 |
| 12/22/25 | MM | E-mails with J. Hampton and A. Isenberg re: release of escrow funds to consignment vendors | 0.20 | 195.00 |
| 12/22/25 | JCH | Review draft direction letter to Omni for release of funds and revise same | 0.20 | 172.00 |
| 12/23/25 | MM | E-mails with Chubb re: chapter 7 conversion | 0.20 | 195.00 |
| 12/23/25 | MM | Review of e-mails to release payments to consignors | 0.20 | 195.00 |
| 12/23/25 | JCH | Prepare and draft instructions to Omni for release of funds to consginors | 0.30 | 258.00 |
| 12/24/25 | MM | E-mails between J. Hampton and Omni re: wires to consignment groups | 0.10 | 97.50 |
| 12/24/25 | JCH | Correspondence with Omni re: release of funds to two consignment groups and review disbursement details re: same | 0.20 | 172.00 |

TOTAL HOURS     68.40

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.40 | at | 485.00 | = | 194.00 |
| Jeffrey C. Hampton | 13.90 | at | 860.00 | = | 11,954.00 |
| Maxwell Hanamirian | 2.70 | at | 325.00 | = | 877.50 |
| Adam H. Isenberg | 3.50 | at | 860.00 | = | 3,010.00 |
| Mark Minuti | 29.60 | at | 975.00 | = | 28,860.00 |
| Nicholas Smargiassi | 1.70 | at | 355.00 | = | 603.50 |
| Paige N. Topper | 16.00 | at | 505.00 | = | 8,080.00 |
| Robyn E. Warren | 0.60 | at | 310.00 | = | 186.00 |

CURRENT FEES     53,765.00

TOTAL AMOUNT OF THIS INVOICE     53,765.00



| Diamond Comic Distributors, Inc. | Invoice Number | 4480190 |
|---|---|---|
| Robert Gorin | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/08/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD for hearing | 2.80 | 2,730.00 |
| 12/08/25 | AS | Travel to and from contested evidentiary hearing in this matter to serve as local district of Maryland counsel | 1.20 | 606.00 |
| 12/16/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD and back for conversion hearing | 2.80 | 2,730.00 |
| 12/16/25 | AS | Travel to and from contested evidentiary hearing in this matter to serve as local district of Maryland counsel | 0.80 | 404.00 |
| | | TOTAL HOURS | 7.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 5.60 | at | 975.00 | = | 5,460.00 |
| Austin Strine | 2.00 | at | 505.00 | = | 1,010.00 |
| | | | CURRENT FEES | | 6,470.00 |
| | | | LESS 50.00% DISCOUNT | | (3,235.00) |
| | | | TOTAL FEES DUE | | 3,235.00 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 3,235.00 |



| | |
|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number     4480191 |
| Robert Gorin | Invoice Date     01/07/26 |
| 10150 York Road, Suite 300 | Client Number     391844 |
| Hunt Valley, MD 21030 | Matter Number     00016 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/25 | JCH | Correspondence with case team and Omni re: various Disclosure Statement and plan inquiries and responses to be provided for same | 0.30 | 258.00 |
| 12/31/25 | AHI | Analysis of strategic issues re: case conversion - call with Trustee | 0.30 | 258.00 |
| | | TOTAL HOURS | 0.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.30 | at | 860.00 | = | 258.00 |
| Adam H. Isenberg | 0.30 | at | 860.00 | = | 258.00 |
| | | | | CURRENT FEES | 516.00 |

TOTAL AMOUNT OF THIS INVOICE         516.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4480192 |
| Robert Gorin | | | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | MM | Review and update R. Gorin testimony for 12/8 hearing | 1.00 | 975.00 |
| 12/01/25 | MM | E-mails with R. Gorin re: updated testimony for 12/8 hearing | 0.20 | 195.00 |
| 12/02/25 | MM | Prepare for 12/8 hearing | 1.10 | 1,072.50 |
| 12/02/25 | MM | Zoom call with R. Gorin and R. Aly re: preparation for 12/8 hearing | 1.30 | 1,267.50 |
| 12/02/25 | MM | E-mails with A. Strine re: 12/8 hearing | 0.20 | 195.00 |
| 12/02/25 | MM | E-mails with R. Gorin re: 12/8 hearing preparation | 0.20 | 195.00 |
| 12/03/25 | MM | Review of and revise outline for 12/8 hearing | 1.10 | 1,072.50 |
| 12/03/25 | PNT | Emails with C. Palik and M. Minuti re: The Consignment Group motion to compel assumption or rejection. | 0.10 | 50.50 |
| 12/04/25 | MM | E-mails with Committee counsel re: 12/8 hearing | 0.20 | 195.00 |
| 12/04/25 | MM | Review of transcripts of November 10 and November 19 hearings | 0.40 | 390.00 |
| 12/04/25 | MM | Telephone call with C. Palik re: 12/8 hearing | 0.20 | 195.00 |
| 12/05/25 | AHI | Telephone call from J. Young re: 12/8/25 hearing | 0.10 | 86.00 |
| 12/05/25 | AHI | Telephone call from R. Gorin re: 12/8/25 hearing | 0.40 | 344.00 |
| 12/05/25 | MM | Prepare for 12/8 hearing including assembling exhibits and working on outline for evidence and oral argument | 0.70 | 682.50 |
| 12/05/25 | MM | E-mails from A. Isenberg to JP Morgan's counsel re: possible continuance of 12/8 hearing | 0.20 | 195.00 |
| 12/05/25 | MM | E-mails with R. Gorin re: updated direct testimony | 0.20 | 195.00 |
| 12/05/25 | MM | E-mails with R. Gorin re: 12/8 hearing and hearing testimony | 0.40 | 390.00 |
| 12/05/25 | MM | Call with J. Hampton re: consignment hearing issues | 0.30 | 292.50 |
| 12/05/25 | MM | E-mails between R. Gorin, W. Aly and R. Aly re: preparation for 12/8 hearing | 0.30 | 292.50 |
| 12/05/25 | JCH | Conference with M. Minuti re: consignment hearing issues | 0.30 | 258.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4480192 |
| 00017 | Preparation for and Attendance at Hearing | | | Page: 2 |
| 01/07/26 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/25 | JCH | Correspondence with client team re: preparation issues for consignment vendor hearing | 0.30 | 258.00 |
| 12/06/25 | MM | E-mail from Goodman Game's counsel re: 12/10 hearing | 0.10 | 97.50 |
| 12/06/25 | MM | E-mails along R. Gorin, W. Aly and R. Aly re: 12/8 hearing | 0.20 | 195.00 |
| 12/06/25 | MM | E-mails with P. Topper re: 12/10 hearing | 0.10 | 97.50 |
| 12/07/25 | AHI | Conference call with Getzler Henrich team re: 12/8/25 hearing | 1.50 | 1,290.00 |
| 12/07/25 | MM | Prepare for 12/8 hearing on motion to compel assumption/rejection | 1.60 | 1,560.00 |
| 12/07/25 | MM | E-mail to Getzler Henrich team re: preparation for 12/8 hearing | 0.20 | 195.00 |
| 12/07/25 | MM | Call with Getzler Henrich team re: preparation for 12/8 hearing | 1.60 | 1,560.00 |
| 12/07/25 | MM | Review of and revise outline for 12/8 hearing | 0.30 | 292.50 |
| 12/07/25 | JCH | Conference with client re: preparation for December 8 hearing | 1.60 | 1,376.00 |
| 12/08/25 | AHI | Conference call with Getzler Henrich team re: results of hearing and conversion issue | 0.70 | 602.00 |
| 12/08/25 | MM | Prepare for hearing on motions to compel assumption / rejection | 1.00 | 975.00 |
| 12/08/25 | MM | Attend hearing on motions to compel assumption / rejection | 2.00 | 1,950.00 |
| 12/08/25 | AS | Attend contested evidentiary hearing in this matter as local district of Maryland counsel | 3.00 | 1,515.00 |
| 12/09/25 | MM | E-mails to R. Gorin re: evidence for 12/16 hearing | 0.20 | 195.00 |
| 12/11/25 | MM | E-mails with R. Gorin re: preparation for 12/16 hearing | 0.20 | 195.00 |
| 12/11/25 | MM | Draft outline for 12/16 hearing including direct examination | 0.60 | 585.00 |
| 12/12/25 | MM | Review of and revise argument outline for conversion motion | 0.30 | 292.50 |
| 12/12/25 | MM | Review of and revise conversion testimony outline | 0.20 | 195.00 |
| 12/12/25 | MM | E-mails with Getzler Henrich team re: conversion testimony outline | 0.20 | 195.00 |
| 12/12/25 | MM | Further revisions to notes for conversion motion | 0.30 | 292.50 |
| 12/12/25 | MM | Telephone call with J. Hampton re: 12/16 hearing issues / conversion | 0.20 | 195.00 |
| 12/12/25 | MM | E-mail to C. Hopkin and C. Palik re: 12/16 hearing | 0.20 | 195.00 |
| 12/13/25 | MM | Zoom call with R. Gorin and W. Henrich re: preparation for 12/16 hearing | 1.40 | 1,365.00 |
| 12/13/25 | JCH | Conference with R. Gorin and B. Henrich re: preparation for 12/16 hearings | 1.40 | 1,204.00 |
| 12/13/25 | JCH | Review correspondence from C. Hopkin, counsel to Ad Hoc Group, re: motion to compel | 0.10 | 86.00 |
| 12/14/25 | MM | Prepare for hearing on (a) motions to compel and (b) conversion | 1.40 | 1,365.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4480192 |
|---|---|---|---|
| 00017 | Preparation for and Attendance at Hearing | | Page: 3 |
| 01/07/26 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/14/25 | MM | E-mails with R. Warren re: notes / pleading binder for 12/16 hearing | 0.20 | 195.00 |
| 12/14/25 | MM | E-mails with A. Strine re: 12/16 hearing status | 0.20 | 195.00 |
| 12/14/25 | MM | E-mails with C. Hopkin re: continuance of 12/16 hearing | 0.20 | 195.00 |
| 12/15/25 | AHI | Analysis of strategic issues re: conversion hearing | 0.20 | 172.00 |
| 12/15/25 | AHI | Analysis of strategic issues re: 12/16/25 hearing | 0.20 | 172.00 |
| 12/15/25 | MM | Telephone call with R. Gorin re: preparation for 12/16 hearing | 0.20 | 195.00 |
| 12/15/25 | JCH | Correspondence and conference with R. Gorin re: hearing issues | 0.20 | 172.00 |
| 12/15/25 | JCH | Correspondence and conference with JP Morgan counsel re: hearing issues | 0.30 | 258.00 |
| 12/16/25 | MM | Call with J. Hampton and J. Young re: preparation for conversion hearing / settlement of objection | 0.40 | 390.00 |
| 12/16/25 | MM | Prepare for conversion hearing | 1.50 | 1,462.50 |
| 12/16/25 | MM | Participate in conversion hearing | 0.50 | 487.50 |
| 12/16/25 | JCH | Various correspondence and conference with counsel to JPM, counsel to consignment group and committee counsel re: hearing issues | 1.40 | 1,204.00 |
| 12/16/25 | JCH | Review and analysis of final PIP order re: funding provisions | 0.30 | 258.00 |
| 12/16/25 | AS | Compile material for an attend contested hearing in this matter as local district of Maryland counsel | 1.70 | 858.50 |
| | | TOTAL HOURS | 37.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 5.90 | at | 860.00 | = | 5,074.00 |
| Adam H. Isenberg | 3.10 | at | 860.00 | = | 2,666.00 |
| Mark Minuti | 23.50 | at | 975.00 | = | 22,912.50 |
| Austin Strine | 4.70 | at | 505.00 | = | 2,373.50 |
| Paige N. Topper | 0.10 | at | 505.00 | = | 50.50 |
| | | | | CURRENT FEES | 33,076.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 33,076.50 |



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4480178 |
| Invoice Date | 01/07/26 |
| Client Number | 391844 |
| Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | NS | Call with P. Topper re: monthly operating reports and case updates | 0.10 | 35.50 |
| 12/01/25 | NS | Edit and review global notes based on updates from P. Topper R. Gorin | 0.10 | 35.50 |
| 12/01/25 | NS | Review and add updated global notes to October monthly operating reports | 0.30 | 106.50 |
| 12/02/25 | NS | Review and update DCD and DST MOR ahead of filing | 0.10 | 35.50 |
| 12/02/25 | NS | Emails with P. Markey re: monthly operating reports | 0.10 | 35.50 |
| 12/03/25 | PNT | Email to W. Aly and R. Aly re: third quarter monthly operating reports and UST fees. | 0.20 | 101.00 |
| 12/15/25 | PNT | Email to T. Pike and H. Bernstein re: monthly operating reports. | 0.10 | 50.50 |
| 12/18/25 | NS | Review and edit amended DCD MOR form for August | 0.20 | 71.00 |
| 12/18/25 | NS | Review and compile all exhibits for amended DCD MOR form for August | 0.50 | 177.50 |
| 12/18/25 | NS | Review and edit amended DCD MOR form for July | 0.20 | 71.00 |
| 12/18/25 | NS | Review and compile all exhibits for amended DCD MOR for July | 0.50 | 177.50 |
| 12/18/25 | NS | Update global notes for amended MOR forms | 0.20 | 71.00 |
| 12/18/25 | NS | Compare amended DCD MORs to as filed DCD MORs | 0.20 | 71.00 |
| 12/19/25 | MM | E-mails with W. Aly and N. Smargiassi re: amended monthly operating reports | 0.20 | 195.00 |
| 12/19/25 | NS | Emails with R. Gorin and W. Aly re: amended monthly operating reports | 0.10 | 35.50 |
| 12/19/25 | NS | Edit and compile exhibits for CHI November MOR | 0.40 | 142.00 |
| 12/19/25 | NS | Edit and compile exhibits for CEI November MOR | 0.40 | 142.00 |
| 12/19/25 | NS | Emails with R. Gorin, W. Aly and P. Topper re: MORs for November | 0.20 | 71.00 |
| 12/19/25 | NS | Review DST's November MOR form and exhibits sent by W. Aly | 0.40 | 142.00 |
| 12/19/25 | PNT | Call with W. Aly re: amended DCD monthly operating reports. | 0.30 | 151.50 |

391844          Diamond Comic Distributors, Inc.                    Invoice Number          4480178
00020           UST Reports, Meetings and Issues                                            Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/19/25 | PNT | Email to T. Pika and H. Bernstein re: amended monthly operating reports. | 0.10 | 50.50 |
| 12/19/25 | PNT | Review CHI and CEI November MORs and email to N. Smargiassi re: same. | 0.10 | 50.50 |
| 12/22/25 | NS | Emails with P. Topper and W. Aly re: status of monthly operating reports | 0.10 | 35.50 |
| 12/22/25 | NS | Review and apply subsequent redactions to DCD bank accounts for November MOR | 0.40 | 142.00 |
| 12/22/25 | NS | Update Global notes for November monthly operating reports for DCD and DST | 0.10 | 35.50 |
| 12/22/25 | NS | Review and compile exhibits to November monthly operating reports for DCD and DST | 0.30 | 106.50 |
| 12/22/25 | NS | Emails with R. Gorin and P. Topper re: monthly operating reports | 0.10 | 35.50 |
| 12/22/25 | NS | Emails with P. Markey and P. Topper re: CEI and CHI monthly operating reports for August | 0.10 | 35.50 |
| 12/22/25 | NS | Emails with P. Topper and R. Gorin re: monthly operating reports for DCD and DST | 0.10 | 35.50 |
| 12/22/25 | PNT | Review and provide comments to November MORs for DCD and DST (.3); call with W. Aly re: same (.1). | 0.40 | 202.00 |
| 12/23/25 | NS | Review and finalize November monthly operating report for DCD before filing | 0.20 | 71.00 |
| 12/23/25 | NS | Review and finalize November monthly operating report for DST before filing | 0.30 | 106.50 |
| 12/23/25 | NS | Emails with P. Markey re: monthly operating reports | 0.10 | 35.50 |
| 12/23/25 | NS | Coordinate service of November monthly operating reports | 0.10 | 35.50 |

TOTAL HOURS          7.30


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| Nicholas Smargiassi | 5.90 | at | 355.00 | = | 2,094.50 |
| Paige N. Topper | 1.20 | at | 505.00 | = | 606.00 |

CURRENT FEES          2,895.50


TOTAL AMOUNT OF THIS INVOICE          2,895.50



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4480179 |
| Robert Gorin | Invoice Date | 01/07/26 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:    Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 12/10/25 | Photocopying | 362.50 | |
|---|---|---|---|
| | | Total Photocopying | 362.50 |

| 12/08/25 | Vendor: Uber; 12/8/2025 - Uber from home to Court for hearing | 15.66 | |
|---|---|---|---|
| 12/08/25 | Vendor: Uber; 12/8/2025 - Uber from Court to home after hearing | 16.61 | |
| 12/11/25 | Vendor: Uber; 12/8/25; Uber for Mark Minuti from Baltimore Train Station to Courthouse | 40.66 | |
| 12/11/25 | Vendor: Uber; 12/8/25; Uber for Mark Minuti from Courthouse to Baltimore Train Station after hearing | 25.61 | |
| 12/18/25 | Vendor: Uber; 12/16/25 - Uber for Mark Minuti from Baltimore Train Station to Courthouse for hearing | 32.15 | |
| 12/18/25 | Vendor: Uber; 12/16/25 - Uber for Mark Minuti and Robert Gorin from Courthouse to Baltimore Train Station after hearing | 27.86 | |
| | | Total Cab Fare | 158.55 |

| 12/11/25 | Vendor: Mark Minuti; 12/8/25; Mileage for Mark Minuti from Wilmington, DE to Baltimore, MD and back for hearing | 11.25 | |
|---|---|---|---|
| 12/18/25 | Vendor: Mark Minuti; 12/16/25 - Mileage for Mark Minuti from Home to Wilmington Train Station and back for hearing in Baltimore, MD | 11.25 | |
| | | Total Mileage | 22.50 |

| 12/11/25 | Vendor: Wilmington Parking Authority; 12/8/2025 - Parking at train station for Mark Minuti for hearing in Baltimore, MD | 12.00 | |
|---|---|---|---|
| 12/18/25 | Vendor: Wilmington Parking Authority; 12/16/25 - Parking at Wilmington Train Station for Mark Minuti for hearing in Baltimore, MD | 12.00 | |
| | | Total Parking | 24.00 |

| 12/16/25 | Vendor: Writer's Cramp; November 10, 2025 Hearing Transcripts | 423.40 | |
|---|---|---|---|
| 12/16/25 | Vendor: Writer's Cramp; November 17, 2025 Hearing Transcript | 452.60 | |
| 12/16/25 | Vendor: Writer's Cramp; November 19, 2025 Hearing Transcript | 131.40 | |
| | | Total Court Reporter Services | 1,007.40 |

391844 Diamond Comic Distributors, Inc.      Invoice Number    4480179
00002    Expenses                                                        Page: 2
01/07/26

| Date | Description | Amount | |
|---|---|---|---|
| 12/11/25 | Vendor: Amtrak; Train for Mark Minuti from Wilmington, DE to Baltimore, MD for hearing | 56.00 | |
| 12/11/25 | Vendor: Amtrak; - 12/8/25; Train for Mark Minuti from Baltimore, MD to Wilmington, DE after hearing | 101.00 | |
| 12/18/25 | Vendor: Amtrak; 12/16/25 - Train for Mark Minuti from Wilmington, DE to Baltimore, MD for hearing | 92.00 | |
| 12/18/25 | Vendor: Amtrak; 12/16/25 - Train for Mark Minuti from Baltimore, MD to Wilmington, DE after hearing | 61.00 | |
| | Total Other Rail Travel | | 310.00 |
| | | | |
| 12/23/25 | Vendor: Pacer Service Center; PACER Quarterly bill | 323.00 | |
| 12/23/25 | Vendor: Pacer Service Center; PACER Quarterly bill | 73.70 | |
| | Total Pacer Research | | 396.70 |

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---|---|---|---|---|
| Dec-25 | Hanamirian, Maxwell | Westlaw Research | 12/19/2025 | $699.84 |
| | | | | 699.84 |

CURRENT EXPENSES    2,981.49

TOTAL AMOUNT OF THIS INVOICE    2,981.49