## EXHIBIT D

**Summary of Compensation Requested by Project Category – Fourth Interim Period**

| Project Category | Hours Billed | Fees Sought |
|---|---:|---:|
| Adversary Proceedings and Bankruptcy Court Litigation | 2.90 | $4,184.50 |
| Assumption/Rejection of Leases and Contracts | 1.00 | $1,515.00 |
| Business Operations | 0.10 | $151.50 |
| Case Administration | 5.70 | $3,522.50 |
| Claims Administration and Objections | 1.70 | $2,242.00 |
| Court Hearings | 3.40 | $4,304.00 |
| Fee Applications and Invoices - Others | 3.50 | $3,755.00 |
| Fee/Employment Applications | 12.00 | $8,349.00 |
| Financing/Cash Collateral | 20.40 | $25,812.00 |
| Meetings of and Communication with Creditors | 10.70 | $9,247.50 |
| Other Contested Matters (excluding assumption/rejection motions) | 20.40 | $25,575.00 |
| Plan and Disclosure Statement (including Business Plan) | 0.60 | $865.00 |
| **TOTAL** | **82.40** | **$89,523.00** |

6510860.1

**Case Name:**   <u>**Diamond Comic Distributors, Inc.,** *et al*</u>

**Case Number:**   <u>**25-10308 (DER)**</u>

**Applicant's Name:**   <u>**Lowenstein Sandler LLP**</u>

**Date of Application:**   <u>**January 30, 2026**</u>

**Interim or Final:**   <u>**Combined Fourth Interim and Final**</u>

**Summary of Compensation Requested by Project Category – Final Period**

6510860.1

| Project Category | Hours Billed | Fees Sought |
|---|---|---|
| Adversary Proceedings and Bankruptcy Court Litigation | 62.30 | $68,952.50 |
| Asset Analysis and Recovery | 71.50 | $74,578.00 |
| Asset Disposition | 436.70 | $517,608.50 |
| Assumption/Rejection of Leases and Contracts | 32.60 | $37,136.50 |
| Business Operations | 33.20 | $39,222.50 |
| Case Administration | 57.60 | $42,716.00 |

**Case Name:**  **Diamond Comic Distributors, Inc.,** *et al*

**Case Number:**  **25-10308 (DER)**

**Applicant's Name:**  **Lowenstein Sandler LLP**

**Date of Application:**  **January 30, 2026**

**Interim or Final:**  **Combined Fourth Interim and Final**

| | | |
|---|---:|---:|
| Claims Administration and Objections | 30.00 | $31,261.00 |
| Court Hearings | 72.50 | $83,370.50 |
| Employee Benefits/Pensions | 68.90 | $72,320.00 |
| Employment and Retention Applications - Others | 15.50 | $15,952.50 |
| Fee Applications and Invoices - Others | 26.70 | $28,177.00 |
| Fee/Employment Applications | 86.70 | $71,561.50 |
| Fee/Employment Objections | 0.70 | $928.50 |
| Financing/Cash Collateral | 282.40 | $324,080.50 |
| Investigation of Prepetition Lenders | 99.00 | $96,922.00 |
| Meetings of and Communication with Creditors | 260.00 | $282,295.50 |
| Non-Working Travel | 73.30 | $41,268.75 |
| Other - Insurance Matters | 0.90 | $975.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 129.40 | $140,997.50 |
| Plan and Disclosure Statement (including Business Plan) | 22.20 | $23,461.00 |
| Relief from Stay/Adequate Protection Proceedings | 1.00 | $1,284.00 |
| Schedules and Statements | 11.90 | $11,240.50 |
| **TOTAL** | **1,875.00** | **$2,006,309.75** |

6510860.1

**Case Name:**

**Case Number:**

**Applicant's Name:**

**Date of Application:**

**Interim or Final:**

UST Form 11-330-C   (2013)                                    Page 1

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| **B100 - Administration** | | | | | |
| B110 Case Administration | | | | | |

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 01/30/25 | BSN | Review initial critical dates memo | 0.10 | $151.50 |
| B110 | 01/30/25 | BSN | Review first day declaration | 0.50 | $757.50 |
| B110 | 01/30/25 | CF | Email communications (multiple) with committee and potential financial advisors re Committee FA interviews (.6); e-mails with internal team and debtors re: initial case matters and scheduling (1.7); calls (3x) with G. Finizio re: same (.3); call with M. Papandrea re: same (.2); calls (3x) with B. Nathan re: same (.1) | 2.90 | $1,914.00 |
| B110 | 01/30/25 | CF | Internal call with B. Nathan, G. Finizio and M. Papandrea re: case management, preliminary action items and preparation for initial call with Debtors' counsel | 1.50 | $990.00 |
| B110 | 01/30/25 | EBL | Review all pleadings (.5); prepare initial critical dates memo (.6); update attorney calendars (.3) | 1.40 | $532.00 |
| B110 | 01/30/25 | EBL | Prepare LS Notice of Appearance | 0.60 | $228.00 |
| B110 | 01/30/25 | EBL | Prepare pro hac applications for B. Nathan, G. Finizio, M. Papandrea and C. Frankel | 1.60 | $608.00 |
| B110 | 01/30/25 | GF | Review First Day declaration regarding case issues (.5); call with B. Nathan, C. Frankel, and M. Papandrea regarding initial case matters and strategy (1.5) | 2.00 | $2,370.00 |

| B110 | 01/30/25 | MTP | Initial conference call with LS team re: Committee engagement and initial action items (1.5); e-mails with LS team re: same (.4) | 1.90 | $2,042.50 |
|------|----------|-----|---|------|-----------|
| B110 | 01/31/25 | CF | Call with Debtors' counsel re: upcoming case deadlines and initial case issues | 0.90 | $594.00 |
| B110 | 01/31/25 | CF | Email communications with Tydings re: notice of appearance and Lowenstein pro hac vice applications (.1); call with D. Shaffer re: same (.1); review pro hoc and notice of appearance documents re: same (.3) | 0.50 | $330.00 |
| B110 | 01/31/25 | GF | Prepare for call with Saul Ewing (.3); case kickoff call with Saul Ewing team (.9); case kickoff call with BRG team (.8); call with B. Nathan regarding initial case matters (.3); review stipulation extending objection deadlines and email to Saul Ewing team regarding same (.1); emails with C. Frankel regarding pro hac motions (.1) | 2.50 | $2,962.50 |
| B110 | 01/31/25 | MTP | Review pro hac motion and e-mail D. Shaffer re: same | 0.10 | $107.50 |
| B110 | 02/01/25 | BSN | Review initial workstreams memo | 0.10 | $151.50 |
| B110 | 02/01/25 | CF | Prepare workstreams document | 0.40 | $264.00 |
| B110 | 02/01/25 | MTP | Review workstream memorandum (.1); e-mails with B. Nathan, G. Finizio and C. Frankel re: same and action items (.2) | 0.30 | $322.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 02/02/25 | GF | Call with D. Shaffer regarding second day matters (.1); call with B. Nathan regarding discussions with local counsel (.1); email to team regarding call with D. Shaffer (.1); call with Saul Ewing team regarding second day matters (.6); email to Lowenstein, BRG, and D. Shaffer regarding summary of Saul Ewing call (.3); review UCC contact list (.1) | 1.30 | $1,540.50 |
| B110 | 02/02/25 | MTP | Conference call with J. Hampton, B. Nathan and G. Finizio re: potential issues re: second day motions/hearing (.8); e-mails with LS and BRG teams re: same (.2) | 1.00 | $1,075.00 |
| B110 | 02/03/25 | GF | Review markups of second day orders (.3); email to M. Papandrea regarding comments to second day orders (.5); review stipulation to extend committee objection deadline (.2); call with Saul Ewing team regarding new hearing date and deadline (.2); email to team regarding new hearing date (.1); call with M. Papandrea regarding immediate case issues (.3) | 1.60 | $1,896.00 |
| B110 | 02/03/25 | MTP | Review stipulation adjourning second day hearing (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |

| B110 | 02/04/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 02/04/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 02/05/25 | DC | E-mails with B. Clark and E. Lawler re: approval for Notices of Appearance | 0.20 | $80.00 |
| B110 | 02/05/25 | EBL | Attend to ECF registrations for C. Frankel, M. Papandrea, G. Finizio and B. Nathan; multiple emails and phone calls to PACER and with C. Frankel re: same | 3.20 | $1,216.00 |
| B110 | 02/05/25 | GF | Call with B. Nathan regarding status of second day matters (.3); review list of questions for BRG call and participate on same (.5) | 0.80 | $948.00 |
| B110 | 02/05/25 | MTP | Review notice of appearance; e-mails with D. Shaffer and LS team re: same | 0.10 | $107.50 |
| B110 | 02/06/25 | DC | Revise Notices of Appearance for filing with the court | 0.20 | $80.00 |
| B110 | 02/06/25 | DC | Update attorney calendar with new objection deadlines | 0.20 | $80.00 |
| B110 | 02/06/25 | DC | E-mails with C. Frankel re: Notices of Appearance for Lowenstein attorneys (.1); tend to filing same with the court (.3) | 0.40 | $160.00 |
| B110 | 02/06/25 | GF | Calls with J. Hampton regarding status of February 10 hearing (.1); call with B. Nathan regarding immediate case issues (.5); calls with M. Papandrea regarding February 10 matters (.1) | 0.70 | $829.50 |
| B110 | 02/07/25 | BSN | Review updated workstreams memo | 0.10 | $151.50 |
| B110 | 02/07/25 | GF | Review reservation of rights regarding "first day" relief and emails regarding same (.4); calls with B. Nathan regarding reservation of rights (.1); calls with M. Papandrea regarding February 10 matters (.2); send email to team regarding open workstreams through February 10 hearing (.3) | 1.00 | $1,185.00 |
| B110 | 02/10/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 02/10/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 02/11/25 | BSN | Review edits to critical dates memo | 0.10 | $151.50 |
| B110 | 02/11/25 | EBL | Phone calls to court re: attorney registration | 0.60 | $228.00 |
| B110 | 02/11/25 | EBL | Review docket and pleadings re: critical dates; update attorney calendars | 0.20 | $76.00 |
| B110 | 02/12/25 | MTP | Review calendar/critical dates | 0.10 | $107.50 |
| B110 | 02/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 02/20/25 | CF | Call with M. Papandrea re: workstreams (.1); update workstreams chart and critical dates memo (.5) | 0.60 | $396.00 |
| B110 | 02/20/25 | GF | Review updated workstream memo (.1); prepare additions to workstream memo (.3) | 0.40 | $474.00 |
| B110 | 02/20/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: action items and workstreams | 0.30 | $322.50 |
| B110 | 02/21/25 | EBL | Update calendar and critical dates memo | 0.20 | $76.00 |
| B110 | 02/21/25 | GF | Call with B. Nathan and M. Papandrea regarding case strategy and next steps | 0.80 | $948.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B110 | 02/21/25 | MTP | E-mails/discussions with B. Nathan and G. Finizio re: action items and workstreams (.1); conference call with B. Nathan and G. Finizio re: same (.8); review workstreams memorandum re: same (.3) | 1.20 | $1,290.00 |
| B110 | 02/25/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 02/28/25 | EBL | Review docket and pleadings for upcoming objection deadlines and critical dates | 0.20 | $76.00 |
| B110 | 02/28/25 | GF | Call with B. Nathan regarding agenda for Saul Ewing call (.4); review agenda prepared by M. Papandrea for call with Saul Ewing team (.1) and emails with comments to same (.2) | 0.70 | $829.50 |
| B110 | 03/05/25 | MTP | Review calendar/critical dates | 0.10 | $107.50 |
| B110 | 03/06/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/21/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | 03/21/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 03/24/25 | BSN | Review updated critical dates memo re challenge deadline | 0.10 | $151.50 |
| B110 | 03/24/25 | EBL | Update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/28/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 03/28/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 03/28/25 | MTP | Review updated critical dates memorandum | 0.10 | $107.50 |
| B110 | 03/29/25 | GF | Review updated critical dates memo from E. Lawler | 0.10 | $118.50 |
| B110 | 04/01/25 | EBL | Finalize and send statement to local counsel for filing | 0.30 | $114.00 |
| B110 | 04/08/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/08/25 | EBL | Review docket and pleadings (.3); update critical dates memo and attorney calendars (.2) | 0.50 | $190.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 04/11/25 | EBL | Update calendars as requested | 0.20 | $76.00 |
| B110 | 04/16/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/16/25 | EBL | Review docket and pleadings (.1); update critical dates memo and attorney calendars (.1) | 0.20 | $76.00 |
| B110 | 04/18/25 | EBL | Review pleadings re: critical dates and update attorney calendars | 0.20 | $76.00 |
| B110 | 04/24/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/28/25 | EBL | Review pleadings and attend to calendar updates; updates to critical dates memo | 0.60 | $228.00 |
| B110 | 05/01/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 05/06/25 | EBL | Check docket re: critical dates | 0.20 | $76.00 |
| B110 | 05/06/25 | GF | Email (.1) and call (.1) with J. Hampton regarding case update | 0.20 | $237.00 |
| B110 | 05/13/25 | MTP | E-mails/discussions with C. Frankel, E. Lawler and others re: critical dates | 0.20 | $215.00 |

6510860.1

| B110 | 05/14/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
|------|----------|-----|-------------------------------------------------------------------------------|------|--------|
| B110 | 05/21/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 05/23/25 | GF | Call with Saul Ewing team regarding case update (.2); prepare email report to team regarding same (.2) | 0.40 | $474.00 |
| B110 | 05/28/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 05/28/25 | MTP | Review critical dates memorandum | 0.20 | $215.00 |
| B110 | 06/03/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 06/12/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 06/17/25 | EBL | Attend to calendar updates | 0.20 | $76.00 |
| B110 | 06/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 06/18/25 | MTP | Review critical dates memorandum | 0.10 | $107.50 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | 06/24/25 | EBL | Review docket and pleadings in main case and in adversary proceedings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 06/26/25 | EBL | Review pleadings and update attorney calendars | 0.30 | $114.00 |
| B110 | 06/27/25 | EBL | Attend to calendar updates | 0.20 | $76.00 |
| B110 | 07/01/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.90 | $342.00 |
| B110 | 07/06/25 | GF | Review updated critical dates memo | 0.10 | $118.50 |
| B110 | 07/07/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 07/14/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 07/14/25 | GF | Telephone call with D. Galfus re: case status | 0.20 | $237.00 |
| B110 | 07/18/25 | EBL | Attend to calendar updates | 0.20 | $76.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 07/25/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |
| B110 | 08/01/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |
| B110 | 08/01/25 | GF | Review updates to critical dates calendar | 0.10 | $118.50 |
| B110 | 08/04/25 | MTP | Review docket/critical dates memorandum | 0.30 | $322.50 |
| B110 | 08/12/25 | MTP | Review calendar and critical dates (.1); e-mails with E. Lawler re: same (.1) | 0.20 | $215.00 |
| B110 | 08/15/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 08/22/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 08/22/25 | MTP | Review critical dates memorandum; e-mails with E. Lawler re: same | 0.20 | $215.00 |
| B110 | 08/26/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 08/27/25 | JAR | Confer with G. Finizio re: immediate case issues | 0.10 | $66.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B110 | 08/28/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 08/28/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 08/29/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 09/10/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 09/10/25 | EBL | Review docket and pleadings; several updates to critical dates memo and attorney calendars | 1.20 | $456.00 |
| B110 | 09/15/25 | EBL | Prepare additional updates to critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 09/16/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 09/16/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 09/18/25 | EBL | Attend to calendar invites | 0.20 | $76.00 |
| B110 | 09/22/25 | MTP | Review calendar/docket/critical dates; e-mails with E. Lawler re: same | 0.30 | $322.50 |
| B110 | 09/24/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |

| B110 | 09/24/25 | MTP | Review revised critical dates memorandum | 0.10 | $107.50 |
| B110 | 09/30/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 10/01/25 | EBL | Attend to calendar update | 0.20 | $76.00 |
| B110 | 10/03/25 | BSN | Review updated critical dates memo re upcoming deadlines | 0.10 | $151.50 |
| B110 | 10/03/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 10/09/25 | BSN | Review updated critical dates memo re case, adversary proceeding re deadlines | 0.10 | $151.50 |
| B110 | 10/09/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |
| B110 | 10/16/25 | BSN | Review updated critical dates memo re case deadlines | 0.10 | $151.50 |

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 10/22/25 | BSN | Review updated critical dates memo re upcoming case deadlines | 0.10 | $151.50 |
| B110 | 10/22/25 | EBL | Review docket and pleadings (.4); update critical dates memo and attorney calendars (.5) | 0.90 | $342.00 |
| B110 | 10/22/25 | MTP | Review critical dates memo/calendar | 0.10 | $107.50 |
| B110 | 10/27/25 | EBL | Review docket and pleadings (.2); update critical dates memo and attorney calendars (.2) | 0.40 | $152.00 |
| B110 | 11/02/25 | GF | Emails with J. Hampton and B. Nathan regarding case status | 0.20 | $237.00 |
| B110 | 11/06/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 11/07/25 | GF | Call with J. Hampton regarding case status and emails with UCC professionals on same | 0.20 | $237.00 |
| B110 | 11/13/25 | GF | Emails with J. Hampton and J. Young regarding case update | 0.10 | $118.50 |
| B110 | 11/14/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 11/20/25 | JAR | Confer with G. Finizio re: immediate case issues | 0.10 | $66.00 |
| B110 | 11/21/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 11/26/25 | GF | Multiple emails and calls with B. Nathan and J. Hampton regarding case status and next steps | 0.40 | $474.00 |
| B110 | 12/02/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 12/03/25 | GF | Review emails regarding next hearing date | 0.10 | $118.50 |
| B110 | 12/11/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| | | | **Total B110 - Case Administration** | 57.60 | $42,716.00 |

B120 Asset Analysis and Recovery

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/02/25 | CF | Research breach of fiduciary duty cause of action and litigation related to Debtors | 1.10 | $726.00 |
| B120 | 02/03/25 | CF | Research re: lawsuits against Debtors and D&Os | 0.80 | $528.00 |
| B120 | 02/04/25 | ZM | Search for litigation filed against key parties in interest | 1.50 | $630.00 |
| B120 | 02/11/25 | BSN | Review status of document demands | 0.10 | $151.50 |
| B120 | 02/11/25 | CF | Prepare initial document demand letters for Committee investigation | 2.10 | $1,386.00 |
| B120 | 02/13/25 | BSN | Preparation of document demand re investigation of claims against Geppi and non-debtor affiliates and revise demand | 0.30 | $454.50 |
| B120 | 02/13/25 | CF | Review comments and revisions on document demand draft and email communications with G. Finizio and B. Nathan re: same (.5); email communications with J. Emerson re: related documents in virtual data room (.1) | 0.60 | $396.00 |
| B120 | 02/13/25 | GF | Review and revise draft document demand letter (1.1); emails with C. Frankel and B. Nathan regarding same (.1) | 1.20 | $1,422.00 |
| B120 | 02/14/25 | BSN | Review revised document request to debtors and suggested revisions to same | 0.50 | $757.50 |

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 02/14/25 | CF | Prepare initial document demand letters | 0.90 | $594.00 |
| B120 | 02/14/25 | GF | Review VDR documents regarding related party receivables (.2); review VDR documents regarding Geppi org structure (.2) | 0.40 | $474.00 |
| B120 | 02/16/25 | BSN | Additional changes to document requests | 0.20 | $303.00 |
| B120 | 02/16/25 | CF | Revise Debtor document request (.8); prepare additional document requests (1.4) | 2.20 | $1,452.00 |
| B120 | 02/17/25 | GF | Call with B. Nathan regarding investigation workstreams | 0.40 | $474.00 |
| B120 | 02/17/25 | MTP | Review draft document requests (.2); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.1) | 0.30 | $322.50 |
| B120 | 02/18/25 | BSN | Review communications re: investigation re claims against Geppi and non-debtor affiliated entities (.5) and e-mails with D. Galfus re same (.1) | 0.60 | $909.00 |
| B120 | 02/18/25 | BSN | Review communications re: potential claims against Geppi, non-debtor affiliates | 0.20 | $303.00 |
| B120 | 02/18/25 | GF | Emails with BRG team regarding Geppi investigation | 0.20 | $237.00 |

| B120 | 02/20/25 | BSN | Review schedules re non-debtor affiliate notes, obligations to debtors and re revising document demand to debtors | 0.30 | $454.50 |
|------|----------|-----|---|------|---------|
| B120 | 02/20/25 | GF | Call with D. Galfus regarding Geppi investigation (.2); review updated document demand (.3) | 0.50 | $592.50 |
| B120 | 02/21/25 | CF | Call with M. Papandrea re: document demands | 0.20 | $132.00 |
| B120 | 02/21/25 | MTP | E-mails/discussions with G. Finizio and C. Frankel re: document requests | 0.20 | $215.00 |
| B120 | 02/22/25 | BSN | Revise document demand to debtors | 0.20 | $303.00 |
| B120 | 02/22/25 | CF | Revise initial document demand to Debtors | 0.70 | $462.00 |
| B120 | 02/22/25 | GF | Provide additional comments to draft document demand to debtors (.9); prepare email regarding edits to document demand (.1) | 1.00 | $1,185.00 |
| B120 | 02/22/25 | MTP | E-mails with C. Frankel re: document demands | 0.10 | $107.50 |
| B120 | 02/23/25 | BSN | Revise document demand to debtors | 0.60 | $909.00 |
| B120 | 02/23/25 | CF | Research Maryland statute of limitations and case law re: claims against Geppi and non-debtor affiliated entities (2.1); revise document demands to debtors (1.1); call with M. Papandrea re: same (.1) | 3.30 | $2,178.00 |
| B120 | 02/23/25 | GF | Review emails regarding Debtor document requests | 0.20 | $237.00 |
| B120 | 02/23/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: document demands (.3); review same (.4) | 0.70 | $752.50 |
| B120 | 02/24/25 | BSN | Revise document demand to debtors | 0.50 | $757.50 |
| B120 | 02/24/25 | CF | Revise document demand to Debtors (.8); call with M. Papandrea re: same (.6) | 1.40 | $924.00 |
| B120 | 02/24/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: document demands (1.1); review same (.5) | 1.60 | $1,720.00 |
| B120 | 02/25/25 | BSN | Revise committee's document demand to debtors | 0.50 | $757.50 |
| B120 | 02/26/25 | BSN | Revise document demand to Debtors | 1.30 | $1,969.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 02/26/25 | CF | Email communications with M. Papandrea, J. Emerson and D. Shaffer re: document demand (.3); revise document demands (.3) | 0.60 | $396.00 |
| B120 | 02/26/25 | GF | Review further revised document demand for debtors (.3) and prepare email with edits to same (.7); review Diamond organizational documents circulated by BRG (.6) | 1.60 | $1,896.00 |
| B120 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, D. Shaffer, S. Gerald, B. Nathan, G. Finizio and/or C. Frankel re: document demands (.5); review same (.2) | 0.70 | $752.50 |
| B120 | 02/27/25 | BSN | Confer with C. Frankel re: service of document demand on Debtors (.1); review final questions re: same (.2) | 0.30 | $454.50 |
| B120 | 02/27/25 | BSN | Further revise document demand to Debtors | 1.00 | $1,515.00 |
| B120 | 02/27/25 | CF | Email communications re: document demand to Debtors (.3); call with M. Papandrea re: same (.2) | 0.50 | $330.00 |
| B120 | 02/27/25 | CF | Review comments to document demands and revise same (2.2); email communications with internal re: same (.2) | 2.40 | $1,584.00 |
| B120 | 02/27/25 | GF | Review Geppi org charts | 0.30 | $355.50 |

| B120 | 02/27/25 | MTP | Review/comment on document requests (.4); various e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.6) | 1.00 | $1,075.00 |
|------|----------|-----|---|------|------|
| B120 | 02/28/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: sale process and document requests and next steps re: same | 0.40 | $430.00 |
| B120 | 03/03/25 | GF | Emails with M. Papandrea and B. Nathan regarding agenda for call with Saul Ewing (.1); review emails with Tydings regarding March 5 hearing (.1) | 0.20 | $237.00 |
| B120 | 03/05/25 | GF | Call with D. Galfus regarding information requests (.5); participate on call with Saul Ewing (1.1); calls with B. Nathan (.2) regarding next steps and strategy (.5) | 2.30 | $2,725.50 |
| B120 | 03/05/25 | MTP | E-mails with D. Galfus, G. Finizio, and others re: potential claims, assets and sources of recovery | 0.20 | $215.00 |
| B120 | 03/06/25 | BSN | Preliminary review of protective order re debtors' response to committee's document request (.1) and response to same (.1) | 0.20 | $303.00 |
| B120 | 03/06/25 | GF | Email to J. Hampton regarding additional discussion points on case matters (.3); call with J. Hampton regarding same (.3); email to team regarding call with J. Hampton (.3); prepare email to C. Frankel regarding protective order review (.4) | 1.30 | $1,540.50 |
| B120 | 03/06/25 | MTP | E-mails with LS team re: draft protective order | 0.10 | $107.50 |
| B120 | 03/06/25 | MTP | Draft update to BRG re: call with Debtors' counsel re: sale, document requests and related matters | 0.50 | $537.50 |
| B120 | 03/07/25 | BSN | Review update re amount of consigned goods | 0.10 | $151.50 |
| B120 | 03/07/25 | MTP | Review draft protective order and e-mails with G. Finizio and C. Frankel re: same | 0.30 | $322.50 |
| B120 | 03/10/25 | BSN | E-mails with J. Young re consigned goods | 0.10 | $151.50 |
| B120 | 03/11/25 | CF | Call with M. Papandrea re: sale order and protective order (.1); email communications re same (.1) | 0.20 | $132.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/12/25 | GF | Emails with L. Citron and Z. Benaharon regarding consignment goods (.3); review C. Frankel email memo regarding consignment (.5) | 0.80 | $948.00 |
| B120 | 03/12/25 | MTP | Review draft protective order (.3); e-mails with G. Finizio and C. Frankel re: same (.2) | 0.50 | $537.50 |
| B120 | 03/13/25 | CF | Revise stipulation and proposed protective order | 1.40 | $924.00 |
| B120 | 03/14/25 | CF | Revise protective order (.9); call with M. Papandrea re: same (.3); email communications with Debtors' counsel re: same (.1) | 1.30 | $858.00 |
| B120 | 03/14/25 | MTP | Review/comment on protective order (.9); e-mails/discussions with G. Finizio and C. Frankel re: same (.3) | 1.20 | $1,290.00 |
| B120 | 03/26/25 | BSN | Revise agenda for call with debtors' counsel (.1); status of debtors' document production re investigation of claims against debtors' insiders (.1) | 0.20 | $303.00 |
| B120 | 05/01/25 | BSN | Review report re meeting with debtors' professionals re budgets and next steps | 0.60 | $909.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B120 | 05/02/25 | GF | Call with J. Hampton regarding post-sale matters (.4); call with J. Young regarding post-sale matters (.5); memo to team regarding calls with Debtors and lender (1.0) | 1.90 | $2,251.50 |
| B120 | 05/05/25 | BSN | Review and comment on post sale assets summary for distribution to committee | 0.40 | $606.00 |
| B120 | 05/06/25 | BSN | Review, revise agenda for call with J. Hampton (.2) and review with G. Finizio re: sale and post sale assets (.2) | 0.40 | $606.00 |
| B120 | 05/07/25 | GF | Call with M. Papandrea and Saul Ewing team regarding case update (.6); email report back to LS and BRG teams regarding same (.3); call with B. Nathan regarding case update and next steps (.6) call re: sale and post sale assets | 1.50 | $1,777.50 |
| B120 | 05/09/25 | BSN | Review preliminary waterfall analysis and questions re same | 0.20 | $303.00 |
| B120 | 05/15/25 | BSN | Emails with Galfus re: post closing next steps | 0.10 | $151.50 |
| B120 | 05/15/25 | CF | Review post closing matters (1.4); call with S. Gerald and D. Shaffer (.1) and G. Finizio re: same (.2) | 1.70 | $1,122.00 |

| B120 | 05/28/25 | BSN | Prepare agenda for call with Debtor's counsel (.1) and review with G. Finizio (.1) | 0.20 | $303.00 |
| B120 | 05/28/25 | GF | Call with D. Galfus regarding recovery on remaining assets | 0.20 | $237.00 |
| B120 | 06/03/25 | GF | Prepare agenda for weekly check in call with Saul Ewing | 0.20 | $237.00 |
| B120 | 06/04/25 | BSN | Review internal memo re weekly check in call with J. Hampton | 0.10 | $151.50 |
| B120 | 06/04/25 | BSN | Confer with G. Finizio re preparation for call with debtors' counsel | 0.20 | $303.00 |
| B120 | 06/04/25 | GF | Emails with J. Hampton regarding check in call on monetization of remaining assets (.2); call with J. Hampton regarding same (.1) and email to team regarding same (.1) | 0.40 | $474.00 |
| B120 | 06/04/25 | MTP | E-mails with J. Hampton and G. Finizio re: claims and analysis re: same | 0.10 | $107.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 06/05/25 | BSN | Revise talking points in preparation for call with debtors' counsel | 0.10 | $151.50 |
| B120 | 06/05/25 | BSN | Review report re call with debtors' counsel re post sale budget; AEC litigation, consignment goods, and exclusivity (.5) and confer with G. Finizio re same (.2) | 0.70 | $1,060.50 |
| B120 | 06/05/25 | GF | Prepare agenda for strategy call with debtors (.5); participate on call with debtors' counsel regarding next steps in case (1.0); confer with B. Nathan regarding call with debtors' counsel (.3); review purchase price analysis regarding potential damages analysis re: AENT litigation (.2); emails with J. Young regarding case strategy (.1); call with M. Papandrea regarding review of call with debtors' counsel on strategy (.3) | 2.40 | $2,844.00 |
| B120 | 06/05/25 | MTP | Conference call with Saul Ewing team and G. Finizio re: adversary proceeding, monetization of remaining assets, and related matters (1.0); e-mails/discussions with G. Finizio re: agenda before same and action items after same (.3); draft/review/revise notes re: same (.8) | 2.10 | $2,257.50 |
| B120 | 06/06/25 | GF | Emails with Tydings team regarding strategy call (.1) and call with B. Nathan regarding same (.1) | 0.20 | $237.00 |

| B120 | 06/09/25 | BSN | Telephone call with Shaffer and S. Gerald re case strategy, budget issues, Alliance litigation | 0.80 | $1,212.00 |
| B120 | 06/09/25 | GF | Participate on strategy call with Tydings team | 0.80 | $948.00 |
| B120 | 06/10/25 | GF | Analysis of potential litigation recoveries (2.3); emails with M. Minuti regarding same (.1) | 2.40 | $2,844.00 |
| B120 | 06/10/25 | MTP | E-mails/discussions with LS team re: strategy for monetizing remaining assets | 0.30 | $322.50 |
| B120 | 06/11/25 | GF | Call with M. Papandrea regarding weekly check-in call with Saul Ewin (.1) and review M. Papandrea email summary on same (.1) | 0.20 | $237.00 |
| B120 | 06/11/25 | MTP | E-mails/discussions with G. Finizio, J.Hampton and others re: claims and other sources of recovery (.4); conference call with J. Hampton and A. Isenberg re: same (.5) | 0.90 | $967.50 |
| B120 | 06/12/25 | BSN | Review report re call with debtors' counsel re Alliance litigation counterclaims; budget status, consignment recovery, and UK sale | 0.40 | $606.00 |
| B120 | 06/12/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and others re: potential monetization of remaining assets (.2); conference call with Debtors' and Committee's professionals re: same (.8) | 1.00 | $1,075.00 |
| B120 | 06/13/25 | GF | Calls with D. Galfus regarding damages calculation (.2); emails with J. Hampton regarding deliverables for remaining asset monetization (.1); emails with M. Minuti regarding AENT damages calculation (.1); review research on same (.5) | 0.90 | $1,066.50 |
| B120 | 06/14/25 | BSN | Review J. Emerson memo re call with Getzler re JP Morgan's third party recovery sources | 0.10 | $151.50 |
| B120 | 06/17/25 | MTP | Conference call with LS and BRG teams re: monetization of remaining assets and budget re: same (.7); e-mails/discussions with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: same (.1); review proposed budget (.3) | 1.10 | $1,182.50 |

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 06/18/25 | GF | Emails with M. Papandrea regarding weekly check in call (.1); participate on portion of weekly update call with Saul Ewing (.3); follow up check in call with J. Hampton (.3); prepare email to LS and BRG teams regarding updates (.4) | 1.10 | $1,303.50 |
| B120 | 06/18/25 | GF | Email to J. Hampton regarding consignment analysis and correspondence with D. Galfus regarding same | 0.20 | $237.00 |
| B120 | 06/18/25 | MTP | Conference call with J. Hampton, M. Minuti, A. Isenberg and G. Finizio re: asset monetization strategy and related matters (.4); e-mails with Debtors' counsel, BRG team and LS team re: same (.3) | 0.70 | $752.50 |
| B120 | 06/19/25 | GF | Review J. Emerson emails regarding consignment analysis | 0.10 | $118.50 |
| B120 | 06/19/25 | MTP | E-mails with BRG and LS teams re: monetization of remaining assets and budget re: same | 0.20 | $215.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 71.50 | $74,578.00 |

B120A Investigation of Prepetition Lenders

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 01/30/25 | MTP | Various e-mails/discussions with L. Citron, B. Nathan, G. Finizio and C. Frankel re: lien review and initial document request re: same | 0.50 | $537.50 |
| B120A | 01/31/25 | BSN | Preparation of document request for lien review | 0.20 | $303.00 |
| B120A | 01/31/25 | CF | Email communications with L. Citron and Troutman counsel re: prepetition loan documents | 0.20 | $132.00 |
| B120A | 01/31/25 | LAC | Work on document request list re: lien review | 0.10 | $161.00 |
| B120A | 02/01/25 | BSN | Review committee's lien review document request | 0.20 | $303.00 |
| B120A | 02/01/25 | MTP | E-mails with L. Citron and others re: lien review and document production | 0.10 | $107.50 |
| B120A | 02/01/25 | MTP | Review/revise lien review document requests (.3); e-mails with Troutman team re: same (.1) | 0.40 | $430.00 |
| B120A | 02/03/25 | LAC | Begin review of loan documents | 0.50 | $805.00 |
| B120A | 02/03/25 | MP | Review UCC lien search results and begin preparing lien review memo; telephone call with L. Citron and M. Podolnyy re: same | 4.00 | $1,700.00 |
| B120A | 02/03/25 | MP | Confer with M. Parente and L. Citron re: lien review memo; draft and revise lien memo | 1.50 | $975.00 |

| B120A | 02/04/25 | EBL | Assist with preparing lien review memo | 1.50 | $570.00 |
| B120A | 02/04/25 | MP | Continue review of documents and drafting lien review memo; confer with E. Lawler and M. Podolnyy re: same | 4.00 | $1,700.00 |
| B120A | 02/04/25 | MP | Confer with M. Parente and L. Citron re: lien review memo; draft and revise lien memo | 3.30 | $2,145.00 |
| B120A | 02/05/25 | MP | Continue review of pre-petition documents and work on lien review memo | 3.00 | $1,275.00 |
| B120A | 02/06/25 | MP | Continue review of pre-petition documents and work on lien review memo | 3.50 | $1,487.50 |
| B120A | 02/07/25 | MP | Review and revise lien review memo | 4.50 | $2,925.00 |
| B120A | 02/11/25 | LAC | Review and revise lien review memo | 3.80 | $6,118.00 |
| B120A | 02/12/25 | MP | Review and revise lien review memo | 0.50 | $325.00 |
| B120A | 02/13/25 | MP | Review and revise lien review memo | 0.90 | $585.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 02/14/25 | BSN | Review pledge agreement and eleventh amendment to credit agreement and summary re ongoing investigation of potential lender liability claims | 0.60 | $909.00 |
| B120A | 02/14/25 | CF | Review eleventh amendment to credit agreement and related pledge and summarize same | 1.20 | $792.00 |
| B120A | 02/15/25 | CF | Prepare document request to JPMorgan for lien review | 0.90 | $594.00 |
| B120A | 02/18/25 | BSN | Review status of lien investigation and review with L. Citron and M. Podolnyy re debtors' filing of schedules, SOFAs | 0.20 | $303.00 |
| B120A | 02/18/25 | MP | Review and revise lien review memo | 1.30 | $845.00 |
| B120A | 02/19/25 | MP | Review and revise lien review memo | 2.40 | $1,560.00 |
| B120A | 02/21/25 | BSN | Review, revise questions re lien investigation memo | 1.00 | $1,515.00 |
| B120A | 02/21/25 | GF | Review draft of lien review memo | 1.00 | $1,185.00 |
| B120A | 02/21/25 | MP | Review and revise lien review memo | 4.00 | $2,600.00 |
| B120A | 02/24/25 | CF | Review lien review memo | 0.90 | $594.00 |
| B120A | 02/27/25 | GF | Review credit agreement amendments | 1.60 | $1,896.00 |
| B120A | 02/28/25 | BSN | Follow up re lien review status | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B120A | 03/03/25 | BSN | Review lien investigation status with L. Citron and M. Podolnyy | 0.60 | $909.00 |
| B120A | 03/03/25 | BSN | Review 11th amendment to pledge agreement and 11th amendment to credit agreement (.3) and internal memo re investigation of claims against JP Morgan (.3) | 0.60 | $909.00 |
| B120A | 03/03/25 | LAC | Review of Loan Documents | 2.20 | $3,542.00 |
| B120A | 03/03/25 | MTP | E-mails/discussions with L. Citron, B. Nathan, C. Frankel and others re: lien review | 0.20 | $215.00 |
| B120A | 03/04/25 | LAC | Review and revision of lien memo | 2.90 | $4,669.00 |
| B120A | 03/05/25 | BSN | Review internally request for copyright mortgages re lien review | 0.20 | $303.00 |
| B120A | 03/05/25 | BSN | E-mails with J. Young re copyright mortgages request re lien review | 0.10 | $151.50 |
| B120A | 03/05/25 | GF | Emails with L. Citron regarding copyright mortgages (.2); review lien review memo (.5) | 0.70 | $829.50 |
| B120A | 03/05/25 | MTP | E-mails with J. Young. L. Citron, and G. Finizio re: lien review | 0.10 | $107.50 |
| B120A | 03/06/25 | BSN | Review lien investigation memo status (.1) and prepare document request to JP Morgan's counsel re copyright mortgages re same (.2) | 0.30 | $454.50 |
| B120A | 03/06/25 | LAC | Review and revision of lien memo | 1.60 | $2,576.00 |
| B120A | 03/06/25 | MP | Review and revise Lien Review memo | 1.80 | $1,170.00 |
| B120A | 03/07/25 | BSN | Review, revise lien review memo (1.3) and confer with G. Finizio re same (.1) | 1.40 | $2,121.00 |
| B120A | 03/07/25 | CF | Review revised lien review memo | 0.40 | $264.00 |
| B120A | 03/07/25 | GF | Review research regarding copyright mortgages (.2) and confer with B. Nathan re: same (.1) | 0.30 | $355.50 |
| B120A | 03/07/25 | LAC | Review and revision of lien memo | 1.90 | $3,059.00 |
| B120A | 03/07/25 | MP | Review and revise Lien Review memo | 3.60 | $2,340.00 |
| B120A | 03/09/25 | BSN | Review internal questions re lien review memo | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 03/10/25 | BSN | Review updated trademark search re lien review (.3) and schedules re same (.2) | 0.50 | $757.50 |
| B120A | 03/10/25 | LAC | Review and revision of lien review memo | 1.20 | $1,932.00 |
| B120A | 03/10/25 | MTP | E-mails with L. Citron, B. Nathan, G. Finizio and others re: lien review | 0.10 | $107.50 |
| B120A | 03/11/25 | BSN | Review copyright, web domain new information for lien review | 0.20 | $303.00 |
| B120A | 03/11/25 | BSN | Review update re copyright and web domain analysis re: lien review | 0.20 | $303.00 |
| B120A | 03/11/25 | GF | Emails with J. Young regarding copyright mortgages and consignment inventory (.1); prepare revisions to lien review memo (.4) | 0.50 | $592.50 |
| B120A | 03/11/25 | MP | Research asset classifications re: Lien Review Memo; confer with B. Nathan and L. Citron re: lien review memo | 1.00 | $650.00 |
| B120A | 03/11/25 | MTP | E-mails with LS team and BRG team re: lien review | 0.10 | $107.50 |
| B120A | 03/12/25 | BSN | Review JP Morgan's 2025 UCC filings and explanation for lien review memo | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B120A | 03/12/25 | BSN | Review UCC search for lien review memo | 0.30 | $454.50 |
| B120A | 03/12/25 | BSN | Review multiple JP Morgan January 2025 UCCs and compare to 2019 JP Morgan UCCs, Geppi UCC for lien review | 0.20 | $303.00 |
| B120A | 03/12/25 | GF | Additional edits to lien review memo (.5); review UCC-1 filings (.6) | 1.10 | $1,303.50 |
| B120A | 03/12/25 | LAC | Review and revision of lien review memo | 2.20 | $3,542.00 |
| B120A | 03/12/25 | LAC | Review of consignment agreements and related documentation re lien review | 1.20 | $1,932.00 |
| B120A | 03/12/25 | MP | Research asset classifications re: Lien Review Memo; review and revise Lien Review Memo | 1.10 | $715.00 |
| B120A | 03/12/25 | ZTB | Review consignment agreements and UCC filings (3.1); discuss same with L. Citron (.4); draft emails to L. Citron and G. Finizio re same (.2) | 3.70 | $3,311.50 |
| B120A | 03/13/25 | BSN | Revise lien review memo | 0.30 | $454.50 |
| B120A | 03/13/25 | GF | Call with Z. Benaharon regarding lien review memo updates | 0.10 | $118.50 |
| B120A | 03/13/25 | LAC | Review and revision of lien review memo | 0.70 | $1,127.00 |
| B120A | 03/13/25 | MP | Review and revise Lien Review Memo | 0.50 | $325.00 |
| B120A | 03/13/25 | ZTB | Review UCC filings and revise lien review memo; emails with L. Citron and G. Finizio re same | 1.30 | $1,163.50 |
| B120A | 03/14/25 | BSN | Review D. Ruediger's e-mail re debtors' non-ownership of copyrights and non-registered copyrights | 0.20 | $303.00 |
| B120A | 03/14/25 | BSN | Review lien investigation questions (.2); revise lien review memo (.3) | 0.50 | $757.50 |
| B120A | 03/14/25 | GF | Emails with D. Ruediger regarding copyrights and UCC-1s (.2); emails with L. Citron and B. Nathan regarding copyrights (.1) | 0.30 | $355.50 |
| B120A | 03/14/25 | LAC | Work on lien memo | 1.10 | $1,771.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/14/25 | MP | Review and revise Lien Review Memo; confer with L. Citron re: lien review memo edits and asset classifications | 2.20 | $1,430.00 |
| B120A | 03/16/25 | MP | Research and review re: perfection of unregistered copyrights; Review and revise Lien Review Memo | 2.00 | $1,300.00 |
| B120A | 03/17/25 | BSN | Revise lien review memo (.3); review re copyright search (.1) | 0.40 | $606.00 |
| B120A | 03/17/25 | LAC | Review of cases on unregistered copyrights re: applicability of UCC article 9 | 1.40 | $2,254.00 |
| B120A | 03/17/25 | MP | Review and revise lien review memo; confer with L. Citron re: lien review memo | 1.20 | $780.00 |
| B120A | 03/17/25 | ZTB | Emails with M. Podolnyy re IP/UCC filings | 0.40 | $358.00 |
| B120A | 03/18/25 | BSN | Revise lien review memo | 0.50 | $757.50 |
| B120A | 03/18/25 | BSN | Lien review issues re unregistered copyrights | 0.20 | $303.00 |
| B120A | 03/18/25 | LAC | Attention to lien memo | 1.20 | $1,932.00 |
| B120A | 03/18/25 | MP | Review and revise lien review memo (.4); confer with L. Citron re: lien review memo (.2) | 0.60 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| B120A | 03/18/25 | ZTB | Reading emails re lien searches and lien review memo | 0.30 | $268.50 |
| B120A | 03/19/25 | BSN | Review changes to lien investigation memo | 0.20 | $303.00 |
| B120A | 03/19/25 | GF | Updates to lien review memo (.3); emails with B. Nathan regarding same (.1) | 0.40 | $474.00 |
| B120A | 03/20/25 | BSN | Further revise and finalize lien review memo | 0.60 | $909.00 |
| B120A | 03/20/25 | GF | Further edits to lien review memo | 0.50 | $592.50 |
| B120A | 03/20/25 | LAC | Work on lien review | 0.60 | $966.00 |
| B120A | 03/20/25 | MP | Review and revise lien review memo | 0.30 | $195.00 |
| B120A | 03/23/25 | BSN | Update and questions re: critical dates memo re: challenge deadline | 0.10 | $151.50 |

| | | |
|---|---|---|
| **Total B120A - Investigation of Prepetition Lenders** | 99.00 | $96,922.00 |

<u>B130 Asset Disposition</u>

| | | | | | |
|---|---|---|---|---|---|
| B130 | 01/30/25 | BSN | Review notes re areas to cover in introductory call with debtors' counsel | 0.10 | $151.50 |
| B130 | 01/30/25 | BSN | Prepare for call with debtors' counsel re bid procedures, sale, UK assets questions, financing, budget issues, investigation | 1.50 | $2,272.50 |
| B130 | 01/30/25 | BSN | Review bid procedures motion including exhibits | 0.70 | $1,060.50 |
| B130 | 01/31/25 | BSN | Telephone call with D. Galfus, C. Kearns, J. Emerson re sale process, bid procedures, and financing vetting | 0.80 | $1,212.00 |
| B130 | 01/31/25 | BSN | Telephone call with J. Hampton, A. Isenberg and P. Topper re download on sale and marketing process, objection deadlines re second day motion budget financing and investigation questions (1.0); review summary of call (.1) | 1.10 | $1,666.50 |
| B130 | 01/31/25 | BSN | Confer with G. Finizio and M. Papandrea re next steps in response to call with debtors' counsel re sale process and other issues | 0.40 | $606.00 |
| B130 | 01/31/25 | BSN | E-mails with A. Isenberg re call with Raymond James, Getzler Henrich re sale/marketing process | 0.10 | $151.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 01/31/25 | BSN | Review summary of call with JP Morgan's counsel re sale process, marketing | 0.10 | $151.50 |
| B130 | 01/31/25 | CF | Call with BRG re: initial case management and sale process | 0.80 | $528.00 |
| B130 | 01/31/25 | MTP | Review bidding procedures motion | 0.80 | $860.00 |
| B130 | 02/01/25 | BSN | Review initial workstreams, issues lists and objections re bid procedures and financing, revisions of other second day orders, document requests, bylaws | 1.00 | $1,515.00 |
| B130 | 02/01/25 | BSN | Telephone call with D. Galfus, J. Emerson re download on sale process, financing, critical vendor vetting | 0.40 | $606.00 |
| B130 | 02/01/25 | CF | Call with internal and BRG re: bidding procedures and asset purchase agreement | 0.40 | $264.00 |
| B130 | 02/01/25 | GF | Call with M. Papandrea, B. Nathan and C. Frankel regarding case strategy, objections, bid procedures, and financing | 1.00 | $1,185.00 |
| B130 | 02/01/25 | GF | Call with BRG team regarding sale/marketing process matters | 0.40 | $474.00 |

6510860.1

| B130 | 02/01/25 | MTP | Conference call with LS and BRG teams re: sale/marketing process and BRG's discussions with Raymond James team | 0.40 | $430.00 |
|------|----------|-----|---|------|---------|
| B130 | 02/02/25 | BSN | Review updates from J. Emerson, D. Galfus re sale process | 0.30 | $454.50 |
| B130 | 02/02/25 | GF | Emails with BRG team regarding M&A updates (.2); review Raymond James VDR index (.2); review purchase price calculation (.2) | 0.60 | $711.00 |
| B130 | 02/03/25 | BSN | Review BRG bid procedures analysis and Raymond James retention issues (.4) and e-mails with D. Galfus, J. Emerson re same (.1) | 0.50 | $757.50 |
| B130 | 02/03/25 | BSN | Review analysis re: Raymond James sale marketing process | 0.30 | $454.50 |
| B130 | 02/03/25 | GF | Analysis of bid procedures motion (.5); order (.3); and bidding procedures (.8); prepare issues list for same (1.5); review calculation of stalking horse purchase price (.2); call with D. Galfus regarding sale process (.3) | 3.60 | $4,266.00 |
| B130 | 02/04/25 | BSN | Review Universal Asset Purchase agreement re calculation of purchase price and questions re same | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 02/04/25 | CF | Call with D. Galfus re: bidding procedures and sale process (.4); call with internal team and BRG team re: same and preparation for committee meeting (.5) | 0.90 | $594.00 |
| B130 | 02/04/25 | GF | Call with D. Galfus regarding sales process (.3); review stalking horse APA regarding discrete purchase price issues (.5); finalize bid procedures issues list (1.0) | 1.80 | $2,133.00 |
| B130 | 02/04/25 | MTP | Review bidding procedures issues list | 0.30 | $322.50 |
| B130 | 02/05/25 | GF | Call with D. Galfus regarding bid procedures status (.5); finalize bidding procedures issues list (.5); emails with Tydings team regarding bid procedures (.1) | 1.10 | $1,303.50 |
| B130 | 02/05/25 | MTP | E-mails with Debtors' counsel, BRG, and LS team re: bidding procedures (.2); review same and issues re: same (.3) | 0.50 | $537.50 |
| B130 | 02/06/25 | GF | Email to J. Hampton regarding sale objection deadline | 0.10 | $118.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 02/06/25 | MTP | Review bid procedures objection (.6); review bid procedures motion and documents re: same (.5); various e-mails/discussions with BRG and LS teams re: same (.4) | 1.50 | $1,612.50 |
| B130 | 02/07/25 | BSN | Review resolution of objection points re bid procedures order and next steps | 0.40 | $606.00 |
| B130 | 02/07/25 | BSN | Review BRG memo re call with Raymond James and Getzler Henrich re sale interest | 0.20 | $303.00 |
| B130 | 02/07/25 | BSN | Review UK business summary materials and status of sale process re UK business | 0.50 | $757.50 |
| B130 | 02/07/25 | BSN | Review Richards (.2) and Gorin (.2) declarations in support of bid procedures motion | 0.40 | $606.00 |
| B130 | 02/07/25 | BSN | E-mails with D. Shaffer re resolution re bid procedures order | 0.10 | $151.50 |
| B130 | 02/07/25 | GF | Review marked bidding procedures order with exhibits (1.3); prepare annotated issues list (.6); prepare markup of bid procedures order (.5); review emails from BRG team regarding Diamond UK (.1) | 2.50 | $2,962.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 02/07/25 | MTP | Review bidding procedures order (.2); e-mails with Debtors' counsel and G. Finizio re: same (.1) | 0.30 | $322.50 |
| B130 | 02/08/25 | BSN | Revise and review changes to bid procedures order (.6); and review bid procedures issues list and debtors' counsel's response to same (.4) review changes with G. Finizio (.2) | 1.20 | $1,818.00 |
| B130 | 02/08/25 | BSN | E-mails with D. Galfus and S. Gerald re revised bid procedures order | 0.10 | $151.50 |
| B130 | 02/08/25 | GF | Email to P. Topper with comments to bid procedures order | 0.10 | $118.50 |
| B130 | 02/08/25 | MTP | E-mails with Debtors' counsel, BRG team and LS team re: bidding procedures order | 0.10 | $107.50 |
| B130 | 02/10/25 | BSN | Several emails with D. Galfus re bid procedures approval and sale issues | 0.20 | $303.00 |
| B130 | 02/11/25 | BSN | Review bid procedures order | 0.30 | $454.50 |
| B130 | 02/11/25 | GF | Call with D. Galfus regarding sale process update (.2); review sales process update deck from BRG (.1) | 0.30 | $355.50 |
| B130 | 02/18/25 | BSN | Review debtors' notice of sale, bidding procedures and potential auction and sale hearing | 0.20 | $303.00 |

| B130 | 02/18/25 | MTP | Review entered bid procedures order and deadlines re: same (.2); e-mails with E. Lawler re: critical dates (.1) | 0.30 | $322.50 |
| B130 | 02/19/25 | BSN | Review sale process status with G. Finizio | 0.20 | $303.00 |
| B130 | 02/19/25 | BSN | Review RJ updated sale marketing process update (.5) and BRG memo re additional points of inquiry re same (.1) and e-mails with J. Emerson re same (.1) | 0.70 | $1,060.50 |
| B130 | 02/19/25 | GF | Review M&A update (.3) and email to BRG team regarding same (.2); call with B. Nathan regarding M&A process (.1) | 0.60 | $711.00 |
| B130 | 02/20/25 | BSN | E-mails with D. Galfus re additional diligence re interested parties re sale process | 0.10 | $151.50 |
| B130 | 02/20/25 | BSN | Review internal e-mails re response to KEIP question re Universal asset purchase agreement | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 02/20/25 | BSN | Review Universal asset purchase agreement; prepare questions re same and KEIP (.7); draft e-mail to LS team re same (.1) | 0.80 | $1,212.00 |
| B130 | 02/20/25 | BSN | Review sale, marketing issues and potential interested parties with G. Finizio | 0.20 | $303.00 |
| B130 | 02/20/25 | CF | Review Universal asset purchase agreement for KEIP references (.4); email communications with B. Nathan and G. Finizio re: same (.1) | 0.50 | $330.00 |
| B130 | 02/20/25 | GF | Calls with B. Nathan (2x) regarding sale process (.2); emails with BRG regarding schedules to Universal APA (.1); emails with B. Nathan and C. Frankel regarding APA questions (.2); review draft emails regarding contract cure notice (.3) | 0.80 | $948.00 |
| B130 | 02/21/25 | BSN | Exchange e-mails with S. Gerald (.1) and confer with G. Finizio (.2) re debtors' sale motion and sale issues | 0.30 | $454.50 |
| B130 | 02/21/25 | BSN | Review workstreams re sale process | 1.00 | $1,515.00 |
| B130 | 02/21/25 | BSN | Review debtors' motion to approve sale of substantially all assets; related relief and review bid procedures motion, order re same | 1.20 | $1,818.00 |

| B130 | 02/21/25 | BSN | Review Universal asset purchase agreement | 0.30 | $454.50 |
| B130 | 02/21/25 | GF | Review sale motion (.3) and calls with B. Nathan regarding same (.2); emails with Saul Ewing regarding stalking horse APA (.1) | 0.60 | $711.00 |
| B130 | 02/21/25 | MTP | Review sale motion (.1); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.20 | $215.00 |
| B130 | 02/22/25 | BSN | Review internal memo re sale motion | 0.10 | $151.50 |
| B130 | 02/22/25 | BSN | Review issues concerning sale motion, Stephenson retention application questions and upcoming committee call and possible adjournment | 0.60 | $909.00 |
| B130 | 02/22/25 | BSN | E-mails with D. Galfus re upcoming call with Raymond James, suggested cancellation of upcoming committee call | 0.10 | $151.50 |
| B130 | 02/22/25 | CF | Review sale motion and proposed form of final sale order and summarize same for B. Nathan, G. Finizio and M. Papandrea | 0.80 | $528.00 |
| B130 | 02/22/25 | GF | Call with B. Nathan and M. Papandrea regarding sale motion | 0.50 | $592.50 |
| B130 | 02/22/25 | MTP | Review sale motion (.3); e-mails with D. Galfus, J. Emerson, B. Nathan and G. Finizio re: same (.3); conference call with B. Nathan and G. Finizio re: same (.5) | 1.10 | $1,182.50 |
| B130 | 02/23/25 | BSN | Review sale issues with M. Papandrea (.2) and e-mails with D. Galfus re call with Raymond James, additional questions to raise (.1) | 0.30 | $454.50 |
| B130 | 02/23/25 | GF | Emails with B. Nathan and M. Papandrea regarding sale updates | 0.20 | $237.00 |
| B130 | 02/23/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and others re: sale process | 0.30 | $322.50 |
| B130 | 02/24/25 | BSN | Draft e-mail to D. Galfus, J. Emerson re: call with Raymond James re sale process status | 0.30 | $454.50 |
| B130 | 02/24/25 | BSN | Review sale issues, strategy | 0.50 | $757.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 02/24/25 | CF | Review Universal asset purchase agreement | 0.60 | $396.00 |
| B130 | 02/24/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, and B. Nathan re: sale process | 0.50 | $537.50 |
| B130 | 02/25/25 | BSN | E-mails with D. Galfus and J. Emerson re sale update call with Raymond James (.1); review same with M. Papandrea (.1) and review Emerson's e-mail with preliminary report on call with Raymond James (.1); e-mails with D. Galfus and J. Emerson re questions concerning call (.2) | 0.50 | $757.50 |
| B130 | 02/25/25 | GF | Review sale/marketing update from BRG and prepare email regarding same | 0.20 | $237.00 |
| B130 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, and B. Nathan re: sale process | 0.20 | $215.00 |
| B130 | 02/26/25 | BSN | Review additional BRG report and update call with Raymond James re: sale/marketing process and interested parties (.6); Raymond James confidential information memorandum research (.6) | 1.20 | $1,818.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 02/26/25 | BSN | Conferred with M. Papandrea re: scheduling call with Debtors' counsel re: case/sale update (.1); prepare agenda for same (.3) | 0.40 | $606.00 |
| B130 | 02/26/25 | BSN | E-mails with J. Emerson re sale/marketing process update | 0.10 | $151.50 |
| B130 | 02/26/25 | GF | Review Raymond James CIM (.6) and emails from BRG regarding sale/marketing process (.2) | 0.80 | $948.00 |
| B130 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and others re: sale process (.2); review update/materials re: same (.2) | 0.40 | $430.00 |
| B130 | 02/26/25 | MTP | E-mails/discussions with BRG and LS teams re: sale process (.2); review update/materials re: same (.1) | 0.30 | $322.50 |
| B130 | 02/28/25 | BSN | Preparation and revise agenda for call with debtors' counsel | 1.00 | $1,515.00 |
| B130 | 03/03/25 | BSN | E-mails with J. Hampton re call on sale process status; claims and committee investigation (.1) and review internally (.1) | 0.20 | $303.00 |
| B130 | 03/03/25 | BSN | Review internal memo re call with BRG re sale process update and report re schedules, SOFAs | 0.10 | $151.50 |

| B130 | 03/03/25 | BSN | Revise agenda for call with debtors' counsel | 0.20 | $303.00 |
|------|----------|-----|-----------|------|---------|
| B130 | 03/03/25 | GF | Call with D. Galfus regarding sale update | 0.20 | $237.00 |
| B130 | 03/03/25 | MTP | E-mails/discussions with B. Nathan, C. Frankel and others re: sale order and APA | 0.20 | $215.00 |
| B130 | 03/04/25 | BSN | Review J. Emerson's memo to LS team summarizing call with Getzler re debtors' consignment inventory and review questions re same business | 0.20 | $303.00 |
| B130 | 03/04/25 | BSN | Follow for updated sale order (.1) and e-mails with P. Topper re same (.1) | 0.20 | $303.00 |
| B130 | 03/04/25 | BSN | Review internal memo re reference to consigned goods in APA, Universal re Alliance | 0.20 | $303.00 |
| B130 | 03/04/25 | CF | Review sale order and APA re: inventory definitions and other email communications with LS team re: same | 0.20 | $132.00 |
| B130 | 03/04/25 | GF | Review APA regarding consignment inventory and emails with C. Frankel regarding same | 0.50 | $592.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/05/25 | BSN | Attend call with debtors' counsel re sale process, bid prospects, committee's investigation re JP Morgan, consigned goods issue, tax indebtedness | 1.10 | $1,666.50 |
| B130 | 03/05/25 | BSN | Review consignment issues and follow up call with debtors' counsel with G. Finizio | 0.20 | $303.00 |
| B130 | 03/05/25 | BSN | Prepare for call with debtors' counsel and review agenda re same | 0.30 | $454.50 |
| B130 | 03/05/25 | GF | Call with BRG regarding sale update (.3); review C. Frankel email and related attachment regarding supplemental cure notice (.1) | 0.40 | $474.00 |
| B130 | 03/05/25 | MTP | Conference call with Saul Ewing and LS teams re: sale process and related matters (1.1); prepare for same (.3) | 1.40 | $1,505.00 |
| B130 | 03/05/25 | MTP | Review Universal APA (.5); e-mails with A. Davydov and B. Nathan re: same (.2) | 0.70 | $752.50 |
| B130 | 03/06/25 | AND | Review stalking horse asset purchase agreement | 0.70 | $829.50 |
| B130 | 03/06/25 | BSN | Review update re possible bidders and assets, contracts subject to bids | 0.20 | $303.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/06/25 | BSN | Review internal memo with summary of call with debtors' counsel re sale issues (.1); confer with G. Finizio re same (.2) | 0.30 | $454.50 |
| B130 | 03/06/25 | BSN | Review internal memo re treatment of prepaid inventory and cure claims in Universal asset purchase agreement (.2) and review asset purchase agreement re same (.3) | 0.50 | $757.50 |
| B130 | 03/06/25 | CF | Review asset purchase agreement and review summaries of calls with Debtors' counsel (.8); prepare email communications with B. Nathan, G. Finizio and M. Papandrea re: same (.7); review and summarize sale order (1.8) | 3.30 | $2,178.00 |
| B130 | 03/06/25 | GF | Email to C. Frankel regarding sale critical dates (.1); review upcoming sale deadlines (.1); analysis of Universal APA (2.6); review Mantic Entertainment email objection to cure/floored goods (.2) | 3.00 | $3,555.00 |
| B130 | 03/06/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio and others re: sale process | 0.30 | $322.50 |
| B130 | 03/07/25 | AND | Review and comment on stalking horse APA | 0.50 | $592.50 |

| B130 | 03/07/25 | BSN | Review memo re assets to be acquired via Universal, Alliance asset purchase agreement; issues re same (.2) review precedent sale order and APA re same (.6) | 0.80 | $1,212.00 |
| B130 | 03/07/25 | BSN | Update re status of internal review of Universal, Alliance APA | 0.10 | $151.50 |
| B130 | 03/07/25 | BSN | Review revised RJ marketing process update and BRG's summary, analysis re same | 0.40 | $606.00 |
| B130 | 03/07/25 | CF | Email communications re:treatment of preference claims in sale | 0.30 | $198.00 |
| B130 | 03/07/25 | GF | Review updated sale report from BRG team (.3); review copyrights being purchased under Universal agreement (.3); emails with C. Frankel regarding treatment of preferences under APA (.3) | 0.90 | $1,066.50 |
| B130 | 03/08/25 | AND | Review APA | 0.20 | $237.00 |
| B130 | 03/08/25 | BSN | Review restructuring sales re: treatment of preference claims | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|:----------:|----------------|:-----:|-------:|
| B130 | 03/08/25 | MTP | E-mails with B. Nathan, G. Finizio and C. Frankel re: sale process | 0.10 | $107.50 |
| B130 | 03/09/25 | GF | Review C. Frankel cure cost calculations and emails regarding same | 0.20 | $237.00 |
| B130 | 03/10/25 | AND | Review and summarize red flag issues in stalking horse APA | 1.50 | $1,777.50 |
| B130 | 03/10/25 | BSN | Review copyrights subject to Universal purchase of Alliance business | 0.20 | $303.00 |
| B130 | 03/10/25 | BSN | Review internal memo summarizing and raising issues re Universal asset purchase agreement, Alliance business (.3) and review asset purchase agreement re same (.7) | 1.00 | $1,515.00 |
| B130 | 03/10/25 | GF | Diligence regarding copyrights (.3); emails with C. Frankel and J. Emerson regarding copyrights (.1) | 0.40 | $474.00 |
| B130 | 03/10/25 | MTP | E-mails/discussions with A. Davydov re: Alliance APA | 0.10 | $107.50 |
| B130 | 03/11/25 | BSN | Review sale order, asset purchase agreement issues | 0.50 | $757.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/11/25 | BSN | Review BRG analysis of estimated cash price, illustrative bid valuation scenarios (.2); questions re and analysis re same (.1) | 0.30 | $454.50 |
| B130 | 03/11/25 | BSN | Review documentation to memorialize committee's agreement to confirm extension of objection deadline re sale motion (.2) and e-mails with J. Hampton and S. Gerald re same (.1) | 0.30 | $454.50 |
| B130 | 03/11/25 | BSN | Telephone call with J. Emerson re questions concerning buyer interest in Mt. Olive distribution center, impact on lease valuation and lease valuation for Alliance distribution center (.2) and review with L. Citron and G. Finizio re review leaseholds (.6) | 0.80 | $1,212.00 |
| B130 | 03/11/25 | BSN | Attend follow up call with D. Galfus, C. Kerns and J. Emerson re lease and copyrights for sale | 0.20 | $303.00 |
| B130 | 03/11/25 | BSN | Review consignment contracts re sale process | 0.50 | $757.50 |
| B130 | 03/11/25 | GF | Emails with J. Hampton regarding sale objection deadline (.1); emails with Tydings team regarding same (.1); review J. Emerson cash purchase price waterfall scenarios (.3) | 0.50 | $592.50 |

| B130 | 03/11/25 | MTP | E-mails with LS and BRG teams re: agenda for call with Saul Ewing team | 0.40 | $430.00 |
| B130 | 03/11/25 | MTP | E-mails with LS team re: sale process and related matters | 0.20 | $215.00 |
| B130 | 03/12/25 | BSN | Review updated revised purchase price analysis, Universal bid and J. Emerson's e-mail re same | 0.30 | $454.50 |
| B130 | 03/12/25 | BSN | E-mails with J. Hampton with his response to questions raised for call with debtors' counsel | 0.10 | $151.50 |
| B130 | 03/12/25 | CF | Update chart of contracts to be assumed compared with cure amounts | 0.20 | $132.00 |
| B130 | 03/12/25 | CF | Call with Debtors' counsel and B. Nathan, G. Finizio and M. Papandrea re: sale process and assumed liabilities (.5); review email communications from D. Galfus, G. Finizio and J. Hampton re: APA and respond re: same (.4) | 0.90 | $594.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/12/25 | GF | Call with J. Emerson and B. Nathan regarding purchase price calculation (.5); review cure objections (.3); emails with C. Frankel regarding purchase price calculation (.2) | 1.00 | $1,185.00 |
| B130 | 03/12/25 | MTP | Conference call with SE and LS teams re: sale process and related matters (.5); e-mails with SE, LS and BRG teams re: same (.2) | 0.70 | $752.50 |
| B130 | 03/13/25 | BSN | E-mails with J. Emerson re purchase price analysis, whether cure claim amounts include prior critical vendor payments | 0.10 | $151.50 |
| B130 | 03/13/25 | BSN | Confer with G. Finizio re call with possible new bidder (.1); review summary of call (.1) and review with G. Finizio (.1); e-mails with J. Emerson re same (.1) | 0.40 | $606.00 |
| B130 | 03/13/25 | BSN | Review analysis of debtors' consignment claims and proof of same | 0.20 | $303.00 |
| B130 | 03/13/25 | GF | Review debtors' copyright assets (.4); review lease agreements (.9) | 1.30 | $1,540.50 |

6510860.1

| | | | | | |
|------|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| B130 | 03/13/25 | GF  | Call with L. Tancredi regarding interested party (.2); prepare email to team regarding call with L. Tancredi (.3); prepare for call with interested party counsel with J. Emerson (.3); call with B. Miller and L. Tancredi regarding interested party (.6); prepare summary of call with interested party (.3) | 1.70 | $2,014.50 |
| B130 | 03/13/25 | MTP | E-mails with BRG and LS teams re: sale process and Committee update re: same                                                                                                                                                                                                                   | 0.70 | $752.50   |
| B130 | 03/15/25 | GF  | Email to team regarding sale objection                                                                                                                                                                                                                                                          | 0.20 | $237.00   |
| B130 | 03/16/25 | BSN | Review e-mail from J. Emerson re adjusted purchase price calculation re additional goods purchased                                                                                                                                                                                              | 0.10 | $151.50   |
| B130 | 03/17/25 | BSN | Review notice of publication of debtors' sale notice                                                                                                                                                                                                                                           | 0.20 | $303.00   |
| B130 | 03/17/25 | BSN | Review update report on potential bidder interest                                                                                                                                                                                                                                              | 0.30 | $454.50   |
| B130 | 03/17/25 | CF  | Call with M. Papandrea re: sale objection (.3); email communications with G. Finizio re: committee member call (.1)                                                                                                                                                                             | 0.40 | $264.00   |
| B130 | 03/17/25 | GF  | Follow up inquiries regarding debtors' leasehold interests                                                                                                                                                                                                                                      | 0.30 | $355.50   |
| B130 | 03/17/25 | GF  | Review updated sale tracker from BRG                                                                                                                                                                                                                                                            | 0.30 | $355.50   |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/17/25 | MTP | Review sale update materials (.2); e-mails/discussions with J. Emerson, G. Finizio and others re: sale process and potential objection (.9) | 1.10 | $1,182.50 |
| B130 | 03/18/25 | BSN | Confer with C. Frankel confirming no foreign IP in debtors' schedules | 0.10 | $151.50 |
| B130 | 03/18/25 | BSN | Emails with D. Galfus re status of indications of interest re possible bidding | 0.10 | $151.50 |
| B130 | 03/18/25 | CF | Review sale documents (1.5) and draft limited sale objection (2.9) | 4.40 | $2,904.00 |
| B130 | 03/18/25 | CF | Review schedules and email communications with B. Nathan re: intellectual property and trademarks (.3); outline limited objection to sale (.4); call with M. Papandrea re: same (.2) | 0.90 | $594.00 |
| B130 | 03/18/25 | GF | Review outline for sale objection (.1); draft email to C. Frankel with suggestions to sale objection (.3) | 0.40 | $474.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B130 | 03/19/25 | BSN | E-mails with J. Emerson, G. Weiss and A. Haesler re status of bids, bid deposit (.2); review summary of pending bids (.1); review bids information, APAs contracts, cure list and other documents and questions re same (.6) | 0.90 | $1,363.50 |
| B130 | 03/19/25 | BSN | E-mails with J. Hampton re: ownership of copyrights | 0.10 | $151.50 |
| B130 | 03/19/25 | GF | Emails with BRG and Saul Ewing regarding bids (.1); review submitted bids (2.0) | 2.10 | $2,488.50 |
| B130 | 03/19/25 | MTP | Review bids (.2); e-mails with BRG and LS teams re: same (.1) | 0.30 | $322.50 |
| B130 | 03/19/25 | MTP | Review/revise sale objection (1.8); review documents/orders/filings re: same (.9); e-mails/discussions with G. Finizio, C. Frankel and others re: same (.2) | 2.90 | $3,117.50 |
| B130 | 03/20/25 | BSN | Review report on call with debtors' counsel re bids | 0.10 | $151.50 |
| B130 | 03/20/25 | BSN | Revise committee's limited objection and reservation of rights re sale motion | 0.40 | $606.00 |
| B130 | 03/20/25 | BSN | Review all bids, APAs and LOIs | 1.70 | $2,575.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/20/25 | BSN | Several e-mails with M. Joachim, J. Hampton and A. Haesler re call on bids | 0.20 | $303.00 |
| B130 | 03/20/25 | BSN | Multiple e-mails with D. Galfus, J. Emerson re call with debtors' professionals, Raymond James re review of bids and prep call re: same | 0.20 | $303.00 |
| B130 | 03/20/25 | BSN | Review BRG memo re overview of bids | 0.40 | $606.00 |
| B130 | 03/20/25 | BSN | Review JP Morgan credit bid notice letter, notice of intent to attend auction and reservation of rights re credit bid and review response to same | 0.20 | $303.00 |
| B130 | 03/20/25 | CF | Review bids submitted to Debtors by bid deadline (1.6); Calls with M. Papandrea re: same (.2); | 1.80 | $1,188.00 |
| B130 | 03/20/25 | GF | Revise sale objection (1.5); call with J. Hampton regarding bids (.5); review BRG bid analysis (.2); calls with D. Galfus regarding bids (.3); call with J. Young regarding credit bid (.1); call with B. Nathan regarding bids (.2) | 2.80 | $3,318.00 |
| B130 | 03/20/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio and C. Frankel re: bids (.3); review/revise sale objection (.4); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.7) | 1.40 | $1,505.00 |
| B130 | 03/21/25 | BSN | Telephone call with debtors' counsel, FA, Raymond James re review of bids and preparation for auction | 1.00 | $1,515.00 |
| B130 | 03/21/25 | BSN | Telephone call with D. Galfus, J. Emerson re review of bids | 0.50 | $757.50 |
| B130 | 03/21/25 | BSN | Review overview of bids to prepare for call with BRG | 0.30 | $454.50 |
| B130 | 03/21/25 | BSN | Review JP Morgan's reservation of rights and limited objection to debtors' sale motion | 0.30 | $454.50 |
| B130 | 03/21/25 | BSN | Review changes by local counsel to committee's limited objection and reservation of rights re sale (.1) and review filed limited objection (.1) | 0.20 | $303.00 |
| B130 | 03/21/25 | BSN | E-mails with D. Galfus re bids | 0.10 | $151.50 |
| B130 | 03/21/25 | CF | Revise reservation of rights re: sale | 0.30 | $198.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/21/25 | CF | Call with BRG and LS team re: bids received | 0.50 | $330.00 |
| B130 | 03/21/25 | GF | Pre-call with BRG team regarding bids (.5); participate on call with Debtors' advisors regarding bid analysis (1.0); continue review of APAs (1.1) | 2.60 | $3,081.00 |
| B130 | 03/21/25 | MTP | Conference call with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: sale process (.5); conference call with Debtors' and Committee's professionals re: sale (1.0) | 1.40 | $1,505.00 |
| B130 | 03/21/25 | MTP | Review JPM's sale objection (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |
| B130 | 03/22/25 | BSN | Review response to JP Morgan credit bid at auction | 0.10 | $151.50 |
| B130 | 03/22/25 | BSN | Review J. Emerson's e-mail re bids analysis | 0.20 | $303.00 |
| B130 | 03/22/25 | GF | Emails with Raymond James regarding updated APAs (.1); call with D. Galfus regarding bids (.1); emails with M. Papandrea regarding treatment of avoidance actions in bids (.1) | 0.30 | $355.50 |
| B130 | 03/22/25 | MTP | E-mails with B. Nathan and G. Finizio re: sale process and bids | 0.20 | $215.00 |

| B130 | 03/23/25 | BSN | Confer with G. Finizio to prepare for call on bids and re auction strategy | 0.20 | $303.00 |
| B130 | 03/23/25 | BSN | Attend call with Raymond James, debtors' counsel and FA re review of revised bids, qualifying bids and auction strategy | 0.90 | $1,363.50 |
| B130 | 03/23/25 | BSN | Telephone call with D. Galfus, J. Emerson to prepare for auction, bid strategy | 0.60 | $909.00 |
| B130 | 03/23/25 | BSN | Review internal memo re auction (.1) and e-mails with D. Galfus re same (.1) | 0.20 | $303.00 |
| B130 | 03/23/25 | BSN | Review internal memos re questions concerning bidder's acquisition of commercial tort claims and certain avoidance actions (.2) and e-mails with J. Emerson re same (.1) | 0.30 | $454.50 |
| B130 | 03/23/25 | BSN | Review RJ notification of qualified bidders | 0.10 | $151.50 |
| B130 | 03/23/25 | BSN | Review revised and original APAs received as of 3/22/25 (1.3) and summary of same by J. Emerson (.1) | 1.40 | $2,121.00 |
| B130 | 03/23/25 | GF | Review J. Emerson email regarding bids (.2); call with Debtors' professionals regarding bids (.9); follow up call with BRG team (.6); review value of avoidance actions being sold (.3); review updated bid documents that were received by March 22 (1.0); correspondence with M. Papandrea and J. Hampton regarding auction coordination (.1); prepare for auction (.4) | 3.50 | $4,147.50 |
| B130 | 03/23/25 | MTP | Review APAs/bids (.8); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.90 | $967.50 |
| B130 | 03/23/25 | MTP | Conference call with Debtors' and Committee's professionals re: auction (.9); conference call with LS and BRG teams re: same (.6) | 1.50 | $1,612.50 |
| B130 | 03/24/25 | BSN | E-mails with J. Emerson re valuing incentive payment component of purchase price | 0.10 | $151.50 |
| B130 | 03/24/25 | BSN | Telephone calls (multiple) with P. Navid re: auction | 0.50 | $757.50 |
| B130 | 03/24/25 | BSN | Several conferences with LS, BRG re auction strategy | 0.60 | $909.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/24/25 | BSN | Review deck re sale process update; review of bids, bid values, auction strategy | 0.50 | $757.50 |
| B130 | 03/24/25 | BSN | Review APAs and other documents from all qualified bidders | 1.50 | $2,272.50 |
| B130 | 03/24/25 | BSN | Attend portion of auction virtually | 2.30 | $3,484.50 |
| B130 | 03/24/25 | GF | Attend auction | 13.60 | $16,116.00 |
| B130 | 03/24/25 | MTP | Attend and participate in auction | 13.60 | $14,620.00 |
| B130 | 03/25/25 | BSN | Review report re call with Alliance Entertainment's counsel re: sale matters | 0.10 | $151.50 |
| B130 | 03/25/25 | BSN | Telephone call with P. Navid, Province FA, Alliance Entertainment re sale hearing (.3) and confer with G. Finizio re preparing for call (.2) and prepare report re call (.1) | 0.60 | $909.00 |
| B130 | 03/25/25 | BSN | Telephone call with D. Galfus, J. Emerson re analysis of Alliance Entertainment bid | 0.70 | $1,060.50 |
| B130 | 03/25/25 | BSN | Review report re: agreement to adjourn sale hearing (.2) and review next steps with G. Finizio (.2) | 0.40 | $606.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/25/25 | BSN | Review notice of designation of successful bidder and backup bidder and list of contracts that may be assumed and assigned | 0.30 | $454.50 |
| B130 | 03/25/25 | BSN | Review BRG's draft analysis of leases and values | 0.30 | $454.50 |
| B130 | 03/25/25 | BSN | Review updated Alliance Entertainment APA, assumed contract list and contemplated leases | 1.00 | $1,515.00 |
| B130 | 03/25/25 | CF | Call (partial) with internal and BRG teams re: auction and sale | 0.60 | $396.00 |
| B130 | 03/25/25 | GF | Calls with B. Nathan 2x regarding sale matters (.2); calls with J. Hampton 2x regarding sale hearing (.2); calls with J. Teele 2x regarding sale hearing (.2); email report to team regarding call with J. Teele (.2); call with P. Topper regarding adequate assurance (.1); calls with D. Galfus 2x regarding sale hearing and related matters (.2); emails with D. Perry regarding sale hearing matters (.3); review press releases regarding Alliance sale (.2); review notice of successful bidder (.1) | 1.70 | $2,014.50 |
| B130 | 03/25/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APA | 0.30 | $322.50 |
| B130 | 03/26/25 | BSN | Review update re Alliance Entertainment asset purchase agreement status e-mail with A. Haesler re same (.1) and confer with G. Finizio re same (.1) | 0.20 | $303.00 |
| B130 | 03/26/25 | BSN | Review Alliance Entertainment asset purchase agreement and compare to prior version (1.2) and questions re same (.3) | 1.50 | $2,272.50 |
| B130 | 03/26/25 | BSN | Review purchase price allocation question re leases assigned to Alliance Entertainment (.2) and review BRG's analysis of leases re same (.2) | 0.40 | $606.00 |
| B130 | 03/26/25 | BSN | Review portion of YouTube podcast re Alliance Entertainment's announced purchase of Diamond business (.3) and internal memo re same and link summarizing same (.2) | 0.50 | $757.50 |
| B130 | 03/26/25 | CF | Review and comment on revised APA | 4.00 | $2,640.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/26/25 | GF | Emails with J. Hampton regarding APA (.2); call with Tydings team regarding sale hearing (.4); review Alliance interview regarding sale (.5); emails with LS and BRG team regarding Alliance interview (.2); call with M. Papandrea regarding sale hearing matters (.1); review SkyRush CGA sale objection (.1); call with D. Galfus regarding hearing (.1); call with J. Young regarding hearing (.1); emails with BRG regarding value of leasehold interests being sold (.3); emails with Saul Ewing and team regarding sale hearing status (.1) | 2.10 | $2,488.50 |
| B130 | 03/26/25 | MTP | E-mails/discussions with J. Hampton, D. Galfus, J. Emerson, B. Nathan, G. Finizio, C. Frankel, and others re: sale, APA, and related matters | 0.50 | $537.50 |
| B130 | 03/27/25 | BSN | Review committee's position re reservation of rights re allocation of sales price to unencumbered assets (.1) and e-mails with S. Gerald re same (.1) | 0.20 | $303.00 |
| B130 | 03/27/25 | BSN | Review emergency motion to object to sale by Skyrush Marketing | 0.20 | $303.00 |

6510860.1

| B130 | 03/27/25 | BSN | Review references in Alliance Entertainment's asset purchase agreement re purchase of claims against insiders, Ds&Os, commercial tort claims | 0.40 | $606.00 |
|------|----------|-----|-----|------|--------|
| B130 | 03/27/25 | BSN | Telephone call with BRG team, D. Galfus, J. Emerson and LS team re Alliance Entertainment asset purchase agreement revisions, issues | 1.10 | $1,666.50 |
| B130 | 03/27/25 | BSN | Review notices of potential assumption of executory contracts and critical vendor payment information re cure claims reducing purchase price | 0.60 | $909.00 |
| B130 | 03/27/25 | BSN | E-mails with J. Emerson re Alliance Entertainment APA | 0.10 | $151.50 |
| B130 | 03/27/25 | BSN | Continued review of Alliance Entertainment asset purchase agreement (.8); review internal memos re same (.3) | 1.10 | $1,666.50 |
| B130 | 03/27/25 | BSN | Review internal memo re Universal asset purchase agreement, causes of action as excluded assets and review Universal asset purchase agreement re same | 0.30 | $454.50 |
| B130 | 03/27/25 | CF | Call with B. Nathan, G. Finizio, D. Galfus and J. Emerson re: Alliance Entertainment APA and sale matters | 1.10 | $726.00 |

| B130 | 03/27/25 | GF | Multiple emails with D. Shaffer regarding preparation for request to adjourn sale hearing (.2); emails regarding Skyrush objection (.1); review revised Alliance APA (1.8); calls with J. Teele regarding same (.2); email to team regarding calls with J. Teele (.2); calls (2x) with D. Galfus regarding APA documentation (.3); call with J. Hampton regarding Alliance bid (.3); email to team regarding call with Hampton (.3); call with BRG team regarding APA documentation issues (.9) | 4.30 | $5,095.50 |
| B130 | 03/27/25 | MTP | Emails with G. Finizio, D. Shaffer, and others re: Skyrush | 0.30 | $322.50 |
| B130 | 03/27/25 | MTP | Various e-mails/discussions with D. Galfus, G. Finizio, B. Nathan and others re: sale process, Alliance APA, and related matters | 0.50 | $537.50 |
| B130 | 03/28/25 | BSN | Review memo re Skyrush objection to debtors' sale motion (.1) and response to same (.2) | 0.30 | $454.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/28/25 | BSN | Review revised Alliance Entertainment asset purchase agreement and compare to prior bid drafts (1.5); review internal memo analyzing revised AE asset purchase agreement (.4) | 1.90 | $2,878.50 |
| B130 | 03/28/25 | BSN | E-mails with J. Hampton re call on revised Alliance Entertainment asset purchase agreement and response to same and review internally | 0.20 | $303.00 |
| B130 | 03/28/25 | BSN | Review Skyrush press release re selection as highest bidder for CGA in CGA lot bid (.1); review internal memos (.1) and response to same (.1) | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review BRG's response to Alliance Entertainment's revised asset purchase agreement and analysis of problematic provisions | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review internal memo re unresolved points in Alliance Entertainment's asset purchase agreement | 0.20 | $303.00 |
| B130 | 03/28/25 | BSN | Listen to Bruce Oglevie, Alliance Entertainment You Tube interview re auction, sale process (1.0) and review J. Hampton's e-mail re: same (.1) | 1.10 | $1,666.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/28/25 | CF | Review Diamond APA markup by successful bidder and prepare summary and comments re: same | 2.30 | $1,518.00 |
| B130 | 03/28/25 | GF | Call with J. Hampton regarding APA status (.2); email report to team regarding same (.5); review revised AENT APA draft (.8); call with D. Galfus and J. Emerson regarding APA issues (.3); follow up call with J. Hampton regarding APA issues (.3); call with B. Nathan regarding next steps on APAs (.1); review C. Frankel summary of revised AENT APA (.2) | 2.40 | $2,844.00 |
| B130 | 03/28/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APA | 0.30 | $322.50 |
| B130 | 03/29/25 | BSN | Review updated backup bid asset purchase agreement from Ad Populum, comparison to prior asset purchase agreement and questions re same | 1.30 | $1,969.50 |
| B130 | 03/29/25 | BSN | Review report re call with debtors' counsel re Universal backup asset purchase agreement status; Ad Populum's backup asset purchase agreement (.1); e-mails with D. Galfus, J. Emerson and review with G. Finizio re call on backup asset purchase agreement (.2) | 0.30 | $454.50 |

| B130 | 03/29/25 | BSN | Review J. Emerson's e-mail and exchange e-mails with D. Galfus (.1) re Alliance Entertainment deposit re damage claim, claim to same if they don't move forward (.1) and summary of bidding (.1) | 0.30 | $454.50 |
| B130 | 03/29/25 | GF | Call with Hampton regarding APA status (.5); update call with D. Galfus regarding APAs (.2); email to team regarding call with Hampton (.2) | 0.90 | $1,066.50 |
| B130 | 03/29/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APAs | 0.30 | $322.50 |
| B130 | 03/30/25 | BSN | Review Universal asset purchase agreement amendment re Universal backup bid (.6) and internal memos evaluating same (.3) | 0.90 | $1,363.50 |
| B130 | 03/30/25 | BSN | Review transcripts of auction 3/24/25 | 1.00 | $1,515.00 |
| B130 | 03/30/25 | BSN | Attend call with RJ, debtors' counsel and FA re response to Alliance Entertainment asset purchase agreement | 0.70 | $1,060.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/30/25 | CF | Review backup bids and provide comments to Committee professionals re: same | 0.90 | $594.00 |
| B130 | 03/30/25 | CF | Call with Debtors' and Committee's professionals re: sale closing and related matters | 0.70 | $462.00 |
| B130 | 03/30/25 | GF | Review backup bid documentation (2.2); review auction transcripts (.8); emails with C. Frankel regarding backup bid provisions (.2); call with Saul Ewing and Raymond James regarding next steps (.7); call with B. Nathan regarding next steps (.1) | 4.00 | $4,740.00 |
| B130 | 03/30/25 | MTP | Conference call with Debtors' professionals and Committee's professionals re: sale update (.7); e-mails re: same (.1) | 0.80 | $860.00 |
| B130 | 03/31/25 | BSN | Review report re call with Alliance Entertainment's counsel re Alliance Entertainment asset purchase agreement changes | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review update re Universal and Ad Populum's asset purchase agreement negotiation status | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/31/25 | BSN | Multiple conferences with G. Finizio re Alliance Entertainment asset purchase agreement issues (.4); review J. Teele's and J. Hampton's multiple e-mails re same (.3) | 0.70 | $1,060.50 |
| B130 | 03/31/25 | BSN | Review report re call with debtors' counsel re summary of negotiations with Alliance Entertainment and debtors' suggested next steps | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review Alliance Entertainment's revised asset purchase agreement (.7); review deficiencies re same; compare to Universal asset purchase agreement and amendment (.2) | 0.90 | $1,363.50 |
| B130 | 03/31/25 | BSN | Review J. Hampton's e-mail to Alliance Entertainment's counsel re response to AE's asset purchase agreement drafts circulated on 3/26 and 3/28 (.1); review auction transcript re same (.1) | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review and revise common interest agreement (.5) and review internal memo summarizing main substantive points (.2) | 0.70 | $1,060.50 |
| B130 | 03/31/25 | CF | Review and comment on common interest agreement related to sale process | 1.20 | $792.00 |
| B130 | 03/31/25 | CF | Prepare report to Committee re: sale update (.4); email communications with B. Nathan, G. Finizio and M. Papandrea re: revisions to same (.2) | 0.60 | $396.00 |
| B130 | 03/31/25 | GF | Emails and calls with J. Teele regarding sale status (.2); calls with J. Hampton regarding sale status (.2); review correspondence by and between debtors' advisors and Alliance Entertainment's advisors (.1); call with D. Galfus regarding sale update (.1); call with Tydings team regarding sale update (.1); multiple emails with J. Teele regarding status (.1); call with C. Frankel regarding sale update (.1); participate on call with Debtors' advisors regarding sale (.7); email to team regarding call with debtors' advisors (.2); review further revised APA from Alliance Entertainment (1.1); prepare for April 2 hearing (.5) | 3.40 | $4,029.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/31/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APAs (.5) and sale hearing (.3) | 0.80 | $860.00 |
| B130 | 04/01/25 | BSN | Review revised Alliance Entertainment's asset purchase agreement drafts and issues, information re same (.7) and review internal e-mails re same (.2) | 0.90 | $1,363.50 |
| B130 | 04/01/25 | BSN | Review Ad Populum asset purchase agreement (.5) and questions re same (.1) | 0.60 | $909.00 |
| B130 | 04/01/25 | BSN | Review e-mail exchanges between J. Hampton and W. Wilkins re debtors' issues re Alliance Entertainment asset purchase agreement and Alliance Entertainment's response to same | 0.30 | $454.50 |
| B130 | 04/01/25 | BSN | Review report re call with Alliance Entertainment's counsel re submission of revised asset purchase agreement (.1) and response to same (.1) | 0.20 | $303.00 |
| B130 | 04/01/25 | BSN | Review separate report re: backup bid | 0.10 | $151.50 |
| B130 | 04/01/25 | BSN | Review Gorin declaration (.2) and Haesler declaration in support of sale motion (.2) | 0.40 | $606.00 |
| B130 | 04/01/25 | BSN | Review revised sale order | 0.40 | $606.00 |

| B130 | 04/01/25 | BSN | Review updated Universal amendment to asset purchase agreement (.3) and questions re same (.1) | 0.40 | $606.00 |
|------|----------|-----|-----|------|------|
| B130 | 04/01/25 | CF | Call with BRG and LS team re: revised APAs | 0.50 | $330.00 |
| B130 | 04/01/25 | CF | Review revisions to Alliance Entertainment bid (.5); review revisions to amendment of backup bid (.3) | 0.80 | $528.00 |
| B130 | 04/01/25 | GF | Call with J. Young regarding sale hearing (.3); review revised draft APAs from Alliance (1.3); review revised draft APAs from backup bidders (1.9); call with D. Perry regarding sale matters (.2); call with Saul Ewing and local counsel regarding sale matters (.5); calls with J. Teele regarding Alliance Entertainment bid (.2); emails to team regarding bid developments (.3); call with J. Hampton regarding hearing matters (.1); email to team regarding call with Hampton (.1); call with P. Navid regarding hearing matters (.3); prepare for April 2 hearing (.9) | 6.10 | $7,228.50 |
| B130 | 04/01/25 | MTP | Various e-mails/discussions with D. Galfus, J. Emerson, G. Finizio, B. Nathan, and C. Frankel re: sale, bids, and APAs (.5); review APAs and declarations (.5) | 1.00 | $1,075.00 |
| B130 | 04/02/25 | BSN | Review memo re points to cover on call with debtors' counsel re sale status | 0.10 | $151.50 |
| B130 | 04/02/25 | BSN | Multiple e-mails with D. Galfus ,J. Emerson, C. Kearns re sale strategy and call with debtors' counsel re sale strategy | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Review internal memo re: Alliance Entertainment asset purchase agreement (.1) and response to same (.1) | 0.20 | $303.00 |
| B130 | 04/02/25 | BSN | Review Universal's proposal re purchase of avoidance actions re assumed, assigned contract counter-parties and response to same | 0.20 | $303.00 |
| B130 | 04/02/25 | BSN | Revise sale order language re document retention and access | 0.30 | $454.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/02/25 | BSN | Confer with G. Finizio re approach on Alliance Entertainment (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Telephone call with debtors' counsel, Raymond James re Alliance Entertainment asset purchase agreement prospects, issues, backup bidders Universal and Ad Populum | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Telephone call with BRG team, D. Galfus, C. Kearns and J. Emerson re next steps for sale process | 0.30 | $454.50 |
| B130 | 04/02/25 | CF | Calls (multiple) with M. Papandrea and B. Nathan re: sale update (.3); review revised sale order language (1.3) | 1.60 | $1,056.00 |
| B130 | 04/02/25 | CF | Email communications re: Universal APA amendment | 0.50 | $330.00 |
| B130 | 04/02/25 | GF | Calls with Debtors regarding sale matters (.3); call with BRG and LS teams regarding sale matters (.3); review marked sale order (.4); review Alliance Entertainment witness list (.2); review further revised APA from Alliance Entertainment (.7); call with B. Nathan regarding sale matters (.1) | 2.00 | $2,370.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/02/25 | MTP | Various e-mails/discussions with D. Galfus, J. Emerson, G. Finizio, B. Nathan, and C. Frankel re: sale process, comments to sale order, and related matters | 0.90 | $967.50 |
| B130 | 04/03/25 | BSN | Attend call with BRG reps, D. Galfus, C. Kearns and J. Emerson re Alliance Entertainment offer in revised asset purchase agreement and open issues | 0.80 | $1,212.00 |
| B130 | 04/03/25 | BSN | Exchange e-mails with D. Galfus and J. Emerson re value of Alliance Entertainment's bid, asset purchase agreement | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | E-mails with J. Hampton, D. Galfus, J. Emerson re successful bids, APA status | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Review debtors' analysis of Alliance Entertainment purchase price in most recent APA | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Draft e-mail to Alliance's FA re discussions concerning latest Alliance asset purchase agreement (.1); review response with G. Finizio (.1) and review internal memo re summary of call with Alliance's counsel re proposed buyout re incentive component of purchase price (.1) and review response to same with G. Finizio (.1) | 0.40 | $606.00 |
| B130 | 04/03/25 | BSN | Further revise sale order language re access to purchaser's records and other information re debtors' business | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Review debtors' counsel's exchanges of e-mails with Alliance Entertainment's counsel re negotiations concerning latest asset purchase agreement and open issues (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B130 | 04/03/25 | BSN | Review notice of adjourned sale hearing and court's text entries re same | 0.10 | $151.50 |
| B130 | 04/03/25 | BSN | Review calculation of Alliance Entertainment's most recent asset purchase agreement, bid (.1) and questions re same (.1) | 0.20 | $303.00 |
| B130 | 04/03/25 | CF | Call with Committee professionals re: APA revisions from Alliance Entertainment | 0.80 | $528.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/03/25 | GF | Conference call with BRG team regarding APAs and sale matters (.8); Calls with M. Papandrea 3x regarding sale process (.7); calls with J. Hampton 2x regarding sale hearing (.5); emails to debtor team regarding call to discuss sale issues (.1); analysis of debtor's purchase price analysis (.3) | 2.40 | $2,844.00 |
| B130 | 04/03/25 | MTP | Various e-mails/discussions with B. Nathan, G. Finizio, D. Galfus and others re: sale order, purchase price calculations, and related matters (1.7); conference call with LS and BRG teams re: same (.8) | 2.50 | $2,687.50 |
| B130 | 04/04/25 | BSN | Telephone call with BRG reps, D. Galfus C. Kearns and J. Emerson re Alliance Entertainment vs backup APAs, bids re committee position re same and next steps | 0.70 | $1,060.50 |
| B130 | 04/04/25 | BSN | Attend follow up Zoom call with debtor's counsel, FA, RJ re sale matters | 1.00 | $1,515.00 |
| B130 | 04/04/25 | BSN | Confer with G. Finizio (.1) and call with BRG reps, D. Galfus (.6) re response to call with debtors' professionals and next steps re purchaser analysis | 0.70 | $1,060.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/04/25 | BSN | Review revised backup bid sale orders, Universal and Ad Populum and redlines showing recent changes | 0.60 | $909.00 |
| B130 | 04/04/25 | BSN | Follow up call with BRG reps, D. Galfus, J. Emerson re continued discussions re Alliance Entertainment vs. backup bids, APA | 0.50 | $757.50 |
| B130 | 04/04/25 | BSN | Internal review of strategy re Alliance Entertainment vs backup bid | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Confer with G. Finizio re call with Alliance's FA | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Attend call with debtors' counsel, FA and Raymond James re backup bids, APAs | 0.90 | $1,363.50 |
| B130 | 04/04/25 | BSN | Review Navid declaration in support of sale to Alliance Entertainment; Alliance Entertainment's calculation of total consideration value, Alliance APA | 0.60 | $909.00 |
| B130 | 04/04/25 | BSN | Review changes to asset purchase agreement re causes of action, avoidance claims | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Review industry publication article re Diamond UK (.1) and internal memo re same (.1) | 0.20 | $303.00 |
| B130 | 04/04/25 | BSN | Review internal memo re call with Alliance's counsel and FA re Alliance execution risk issues | 0.10 | $151.50 |

| | | | | | |
|------|----------|-----|------|------|------|
| B130 | 04/04/25 | BSN | Update re status of backup bid sale orders and asset purchase agreement and adequate assurance issues (.1) and e-mails with D. Galfus re same (.1) | 0.20 | $303.00 |
| B130 | 04/04/25 | BSN | Review supplemental objection of Aireit Olive Branch LLC and Anson Logistics Assets LLC to debtors' sale motion, approval of assumption and assignment of executory contracts (.2) and internal memo re same (.1) | 0.30 | $454.50 |
| B130 | 04/04/25 | BSN | Review Skyrush limited objection to sale | 0.10 | $151.50 |
| B130 | 04/04/25 | CF | Review landlord objection to sale (.3); Call (2x) with Lowenstein team and BRG re: sale developments (1.3) | 1.60 | $1,056.00 |
| B130 | 04/04/25 | CF | Call with Debtors' counsel re: sale process (.9); follow-up call with BRG re: same (.5) | 1.40 | $924.00 |
| B130 | 04/04/25 | CF | Review and comment on sale objections | 0.80 | $528.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/04/25 | CF | Review and comment on/communicate re: common interest materials and Alliance declaration and exhibits | 3.40 | $2,244.00 |
| B130 | 04/04/25 | GF | Call with Debtor professionals regarding sale hearing status (.9); call with J. Hampton regarding sale issues (.2); participate on follow up sale hearing call with Committee professionals (.5); email to J. Hampton regarding edits to AENT APA (.5); follow up call with debtor professionals regarding sale (.5); emails with B. Nathan regarding strategy (.2); review P. Navid declaration (.5); call with debtor professionals regarding sale consultation (1.0); follow up call with BRG regarding next steps (.6); emails with B. Nathan, M. Papandrea and C. Frankel regarding sale hearing strategy (.2); begin preparing arguments for sale hearing (1.1) | 6.20 | $7,347.00 |
| B130 | 04/04/25 | GF | Review and revise draft common interest agreement | 0.50 | $592.50 |
| B130 | 04/04/25 | MTP | Review AENT certification regarding sale hearing (.1); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.1) | 0.20 | $215.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/04/25 | MTP | Review common interest privilege agreement (.7); e-mails/discussions with C. Frankel re: same (.6) | 1.30 | $1,397.50 |
| B130 | 04/04/25 | MTP | Multiple conference calls with LS and BRG teams re: sale process (1.3); conference call with Debtors' professionals, BRG and LS teams re: same (1.0); various e-mails with Debtors' professionals, BRG and LS teams re: same (.2) | 2.50 | $2,687.50 |
| B130 | 04/05/25 | BSN | Review notice of revised proposed sale orders, Universal and Ad Populum (.5) and internal memo re same (.1) | 0.60 | $909.00 |
| B130 | 04/05/25 | BSN | Review sale orders as revised by JP Morgan (.2) and internal memo re changes (.1) | 0.30 | $454.50 |
| B130 | 04/05/25 | BSN | Review D. Galfus' memo re: Alliance Entertainment APA analysis | 0.10 | $151.50 |
| B130 | 04/05/25 | BSN | Review final revised Ad Populum asset purchase agreement and Universal First Amendment to asset purchase agreement (.5) and internal memo re same (.1) | 0.60 | $909.00 |
| B130 | 04/05/25 | BSN | Review report on follow up calls with Alliance's FA and counsel re Alliance Entertainment bid and response, next steps | 0.30 | $454.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/05/25 | BSN | Confer G. Finizio re Alliance Entertainment bid vs backup bids | 0.20 | $303.00 |
| B130 | 04/05/25 | BSN | Telephone call with D. Galfus re response to debtors' decision to select backup bidders as purchasers and next steps | 0.40 | $606.00 |
| B130 | 04/05/25 | BSN | Attend call with debtors' counsel, FA and RJ re backup bidders | 0.90 | $1,363.50 |
| B130 | 04/05/25 | BSN | Follow up call with D. Galfus re next steps re debtors' decision to select backup bidders as purchasers | 0.20 | $303.00 |
| B130 | 04/05/25 | CF | Review revised APAs and comment re: same (1.4); email communications with Debtors and Committee professionals re: same (.4) | 1.80 | $1,188.00 |
| B130 | 04/05/25 | CF | Review revised backup bid APAs and notice re: same; email communications with Committee professionals re: same | 1.10 | $726.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/05/25 | GF | Call with B. Nathan regarding bids (.2); call with B. Nathan and D. Galfus regarding bids (.4); call with Debtors' professionals regarding bids (.9); catch up call with B. Nathan and D. Galfus (.2); call with B. Nathan regarding strategy (.2); emails with D. Perry regarding status (.1); review redlines of as-filed backup bids (2.0) | 4.00 | $4,740.00 |
| B130 | 04/05/25 | MTP | Review revised sale orders, APAs, and other documents re: sale (.7); various e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus and others re: same (.4) | 1.10 | $1,182.50 |
| B130 | 04/06/25 | BSN | Follow up call with LS team re response to call with debtors' counsel and next steps | 0.30 | $454.50 |
| B130 | 04/06/25 | BSN | Review report re debtors' decision for joint call, Alliance Entertainment, debtor, committee reps (.1) and arrangement re same (.1) | 0.20 | $303.00 |
| B130 | 04/06/25 | BSN | Telephone call with debtors' counsel re proposed sale | 0.50 | $757.50 |
| B130 | 04/06/25 | CF | Email communications with LS team re: sale process and review and comment on committee update re: same (.1) | 0.60 | $396.00 |

6510860.1

| B130 | 04/06/25 | GF | Calls with debtor team regarding sale (.5); call with B. Nathan and M. Papandrea regarding sale hearing (.2); call with J. Young regarding sale hearing (.4); call with D. Galfus regarding sale hearing (.2); prepare for sale hearing (.8); review AENT complaint related to sale (1.0); calls with J. Hampton regarding sale matters and complaint (.3) | 3.40 | $4,029.00 |
|------|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| B130 | 04/06/25 | MTP | Review sale orders and APAs (1.3); e-mails with G. Finizio re: same (.2) | 1.50 | $1,612.50 |
| B130 | 04/07/25 | BSN | Review, comment on resolution terms with Alliance Entertainment (.2); revise e-mail to J. Teele re same (.1); e-mails with J. Teele and P. Navid re same (.1) | 0.40 | $606.00 |
| B130 | 04/07/25 | GF | Prepare for sale hearing (.7); post sale hearing call with B. Nathan (.1); post sale hearing calls with P. Navid (.3) and J. Teele (.1); post sale hearing call with M. Papandrea (.3); post sale hearing call with Debtor team (.6) | 2.10 | $2,488.50 |
| B130 | 04/07/25 | MTP | Discussions with G. Finizio and D. Galfus re: sale negotiations (.1) | 0.30 | $322.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/08/25 | BSN | Multiple e-mails with A. Haesler, D. Ruediger, J. Teele, D. Galfus re negotiations re resolving disputes re sale to Alliance Entertainment | 0.20 | $303.00 |
| B130 | 04/08/25 | BSN | Review changes to Alliance Entertainment asset purchase agreement re disposition of avoidance actions and causes of action provision | 0.20 | $303.00 |
| B130 | 04/08/25 | BSN | Resumed discussions with Alliance Entertainment, Debtors and JPMorgan reps re: remaining open issues re: Alliance APA, closing issues (3rd Zoom meeting) | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Telephone call with LS and BRG teams re: remaining Alliance Entertainment sale issues | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Resumed discussions with Alliance, Debtors and JPMorgan reps re: continued negotiations over Alliance Entertainment APA | 0.40 | $606.00 |
| B130 | 04/08/25 | BSN | Review Diamond UK sale matters (.2) and J. Emerson, e-mail re same (.1) and e-mail with C. Kearns re same | 0.40 | $606.00 |

6510860.1

(.1)

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/08/25 | BSN | Resumed discussions/negotiations with Alliance Entertainment, Debtors', and JPMorgan reps re: continuing negotiations re: sale (2nd zoom meeting) | 0.60 | $909.00 |
| B130 | 04/08/25 | BSN | Review settlement terms re: Debtors' sale to Alliance Entertainment (.1) and review with Finizio (.4) | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Telephone call negotiations with Debtors' reps (counsel, FA, Raymond Jones), Alliance reps (W. Wilkins, J. Grasso, P. Navid, J. Teele), JPMorgan reps re: remaining open sale points | 0.90 | $1,363.50 |
| B130 | 04/08/25 | CF | Comment on Alliance Entertainment APA language in need of revisions | 0.30 | $198.00 |

(.1)

6510860.1

| B130 | 04/08/25 | GF | Call with Debtors' counsel regarding sale hearing (.9); call with D. Galfus and B. Nathan regarding sale matters (.5); calls with B. Nathan regarding sale hearing preparation (.2); prepare for sale hearing (2.4); consultation parties call regarding incentive amount issue (.3); negotiations with debtors and sellers regarding sale hearing (1.5); call with committee chairperson regarding sale hearing results (.2); emails with AENT advisors regarding updated sale documents (.1) | 6.10 | $7,228.50 |
|------|----------|-----|-------------|------|----------|
| B130 | 04/08/25 | MTP | Conference call with Debtors', Alliance's, JPM's and Committee's professionals re: potential sale settlement (.9); second conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.6); third conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.5); fourth conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.4) | 2.40 | $2,580.00 |
| B130 | 04/08/25 | MTP | Preliminary review of revised Alliance Entertainment APA after sale hearing (.1) | 0.30 | $322.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/09/25 | BSN | Review draft sale order (.3) and other comments to same (.1) | 0.40 | $606.00 |
| B130 | 04/09/25 | BSN | Review/revise alliance APA (.5) and review changes with G. Finizio (.4) | 0.90 | $1,363.50 |
| B130 | 04/09/25 | BSN | Additional revisions to subsequent revised drafts of alliance APA by Alliance's and debtor's counsel (.7) review with G. Finizio (.2) | 0.90 | $1,363.50 |
| B130 | 04/09/25 | BSN | Review and respond to letter of credit questions re: APA changes | 0.20 | $303.00 |
| B130 | 04/09/25 | BSN | E-mails with J. Teele re sale order change re books and records access provision | 0.10 | $151.50 |
| B130 | 04/09/25 | CF | Review revisions to sale order and APA and email communications re: same (1.3); call with M. Papandrea re: same (.2) | 1.50 | $990.00 |
| B130 | 04/09/25 | GF | Prepare additional edits to AENT APA (1.1); emails with Saul Ewing regarding same (.1); call with Disney counsel regarding auction results (.1); call with B. Nathan regarding APA edits (.1); call with J. Hampton regarding APA (.2); call with J. Teele regarding APA edits (.1); review Debtors' comments to APA (.4); review AENT comments to APA (.5); prepare edits to sale order (1.0); call with J. Young regarding sale order | 3.70 | $4,384.50 |

6510860.1

(.1)

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/09/25 | LAC | Review and revise Letter of Credit | 0.70 | $1,127.00 |
| B130 | 04/09/25 | MTP | Review drafts of APA (.9); review drafts of sale order (.9); various e-mails/discussions with B. Nathan, G. Finizio, C. Frankel, J. Teele, J. Hampton and others re: same (1.1) | 2.90 | $3,117.50 |
| B130 | 04/10/25 | BSN | Review final changes to sale order sought by JP Morgan and response to same | 0.20 | $303.00 |
| B130 | 04/10/25 | BSN | Review, revise several revised drafts of asset purchase agreement revised by debtors' and Alliance's counsel re finalizing same (.8); review changes to and questions re same with G. Finizio (.4) | 1.20 | $1,818.00 |
| B130 | 04/10/25 | BSN | Revise sale order (.5) and review JP Morgan's revisions to sale order (.3); review questions re same with G. Finizio (.2) | 1.00 | $1,515.00 |
| B130 | 04/10/25 | BSN | Review consignment issues re Alliance Entertainment APA | 0.30 | $454.50 |
| B130 | 04/10/25 | BSN | Review final execution version of Alliance Entertainment asset purchase agreement and redline with recent changes (.2) and W. Wilkins e-mail re same (.1) | 0.30 | $454.50 |

| B130 | 04/10/25 | BSN | Review press coverage re debtors' sale | 0.20 | $303.00 |
|------|----------|-----|----------------------------------------|------|---------|
| B130 | 04/10/25 | BSN | E-mails with W. Wilkins re mechanics for reducing letter of credit per asset purchase agreement; review asset purchase agreement provision re same (.2); review letter of credit issues with G. Finizio (.2) | 0.40 | $606.00 |
| B130 | 04/10/25 | BSN | Multiple e-mails with W. Wilkins, J. Hampton (.2) and confer with G. Finizio (.2) re changes to go forward vendors provisions of APA; revise same (.2) | 0.60 | $909.00 |
| B130 | 04/10/25 | GF | Review multiple drafts of final turn of AENT APA (2.4); calls with M. Papandrea regarding sale order revisions (.1); review and revise multiple drafts of final turn of AENT sale order (1.3); confer with B. Nathan regarding status of APA and sale order (.3); calls (3x) with J. Hampton and A. Isenberg regarding APA edits (1.0); emails with W. Wilkins regarding Letter of Credit for incentive payment (.1); emails with P. Topper regarding sale order (.1); call with P. Navid regarding APA status (.1); call with J. Young regarding sale order (.1) | 5.50 | $6,517.50 |
| B130 | 04/10/25 | MTP | Review/respond to e-mails with Debtors' counsel, Alliance's counsel, BRG team and LS team re: sale order and APA (1.0); discussions with G. Finizio re: same (.4); review/comment on drafts of sale order and APA (.9) | 2.30 | $2,472.50 |
| B130 | 04/11/25 | BSN | Attend call with BRG, LS reps re recap re finalizing asset purchase agreement and sale order and next steps (.7) and review file to prepare for call (.2) | 0.90 | $1,363.50 |
| B130 | 04/11/25 | BSN | Review COC re proposed sale order, review redline of sale order showing changes re Alliance APA | 0.50 | $757.50 |
| B130 | 04/11/25 | BSN | Review court approved sale order and APA | 0.30 | $454.50 |
| B130 | 04/11/25 | BSN | Review industry news re court approval of sale to Alliance | 0.20 | $303.00 |
| B130 | 04/11/25 | CF | Call with Committee professionals re: future steps for sale closing | 0.70 | $462.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/11/25 | GF | Review as-entered sale order and exhibits (.2); catch up call with BRG team regarding sale results and next steps (.7); email to team regarding critical dates related to sale closing (.1) | 1.00 | $1,185.00 |
| B130 | 04/11/25 | MTP | Various e-mails re: sale process, APA, and related matters (.3); conference call with LS and BRG teams re: same (.7) | 1.00 | $1,075.00 |
| B130 | 04/13/25 | GF | Review portions of sale hearing transcripts (.5); review closing checklist (.2); review Diamond UK offers (.2) | 0.90 | $1,066.50 |
| B130 | 04/14/25 | BSN | Review, revise, questions re standby letter of credit re incentive/deferred portion of sale price amount, asset purchase agreement (.4) and review Alliance asset purchase agreement re same (.3) | 0.70 | $1,060.50 |
| B130 | 04/14/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit | 0.10 | $151.50 |
| B130 | 04/14/25 | CF | Meeting with Committee professionals re: committee call prep, DIP amendment and sale process | 0.70 | $462.00 |
| B130 | 04/14/25 | MTP | E-mails re: letter of credit | 0.10 | $107.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/15/25 | BSN | Revise standby letter of credit (.6); review G. Finizio's changes to, comments re same (.2); review changes with L. Citron (.2) | 1.00 | $1,515.00 |
| B130 | 04/15/25 | BSN | Revise agenda for call with debtors' counsel | 0.20 | $303.00 |
| B130 | 04/15/25 | BSN | Review Alliance asset purchase agreement letter of credit provision re letter of credit revisions | 0.30 | $454.50 |
| B130 | 04/15/25 | GF | Call with B. Nathan regarding LC (.1); prepare email regarding edits/issues with draft LC for incentive payment (.5) | 0.60 | $711.00 |
| B130 | 04/15/25 | GF | Call with D. Galfus regarding BRG calls with GH and RJ | 0.40 | $474.00 |
| B130 | 04/15/25 | LAC | Review and revision of letter of credit | 0.70 | $1,127.00 |
| B130 | 04/16/25 | BSN | E-mails with D. Galfus, J. Emerson re: sale | 0.10 | $151.50 |
| B130 | 04/16/25 | BSN | Review update re debtors' counsel response to committee's letter of credit changes (.1) and e-mails with W. Wilkins re same (.1) | 0.20 | $303.00 |

| B130 | 04/16/25 | BSN | Review BRG summary of calls with Raymond James, Getzler, Henrich re upsized dip budget; Diamond UK, Raymond James fee closing process; consignment, Olive Branch facility and questions re same | 0.30 | $454.50 |
| B130 | 04/16/25 | BSN | Review BRG's updated analysis of Alliance Entertainment purchase price | 0.20 | $303.00 |
| B130 | 04/16/25 | BSN | Revise standby letter of credit (.4) and review other LS changes (.2) | 0.60 | $909.00 |
| B130 | 04/16/25 | CF | Review email communications from BRG summarizing calls with Debtors' professionals re: sale process and closing | 0.20 | $132.00 |
| B130 | 04/16/25 | CF | Review letter of credit draft and related APA provisions and email communications re: same, and summarize Committee comments for Alliance and Debtors (1.5); call with G. Finizio re: same (.1) | 1.60 | $1,056.00 |
| B130 | 04/16/25 | GF | Review summary from J. Emerson regarding calls with GH and RJ | 0.20 | $237.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/16/25 | GF | Correspondence with C. Frankel regarding LC edits (.3); review further revised draft of LC (.3); review updated closing checklist (.2); review research regarding disposition of consignment goods (1.0) | 1.80 | $2,133.00 |
| B130 | 04/16/25 | LAC | Review of LC terms | 0.50 | $805.00 |
| B130 | 04/17/25 | BSN | Telephone call with D. Galfus, J. Emerson re status of closing issues, UK business disposition strategy | 1.00 | $1,515.00 |
| B130 | 04/17/25 | BSN | Revise letter of credit changes, e-mail to W. Wilkins, J. Hampton re same | 0.80 | $1,212.00 |
| B130 | 04/17/25 | BSN | E-mails with C. Kearns, D. Galfus and J. Emerson re update re Alliance Entertainment closing matters | 0.10 | $151.50 |
| B130 | 04/17/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/17/25 | CF | Revise letter of credit comments for buyer's and Debtors' counsel (.2); email communications with LS team and Debtors counsel re: same (.3); call with B. Nathan re: same (.1) | 0.60 | $396.00 |
| B130 | 04/17/25 | CF | Confer with B. Nathan, G. Finizio, D. Galfus, J. Emerson and C. Kearns re: outstanding sale items | 0.70 | $462.00 |

Page 39

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/17/25 | GF | Further comments to L/C for sale (.5); call with D. Galfus regarding sale update (.3); call with BRG regarding sale updates (1.0); call with P. Navid regarding sale closing update (.2) | 2.00 | $2,370.00 |
| B130 | 04/18/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit changes (.1), finalize e-mail with changes (.1) | 0.20 | $303.00 |
| B130 | 04/18/25 | BSN | Confer with G. Finizio re newly surfaced issues re Alliance closing and response to same (.2) and review internal memo re same (.1) | 0.30 | $454.50 |
| B130 | 04/18/25 | CF | Review email communications from Debtors re: sale closing | 0.10 | $66.00 |
| B130 | 04/18/25 | GF | Call with J. Hampton regarding sale update (.3); email to team regarding same (.2); call with D. Galfus regarding sale update (.3); email to AENT counsel with L/C comments (.2); call with P. Navid regarding sale closing update (.3) | 1.30 | $1,540.50 |
| B130 | 04/18/25 | MTP | E-mails with G. Finizio and others re: sale/closing | 0.10 | $107.50 |
| B130 | 04/19/25 | BSN | Review internal memo re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/19/25 | MTP | Review draft letter of credit (.2); e-mails with LS team and Debtors' counsel re: same (.1) | 0.30 | $322.50 |
| B130 | 04/21/25 | BSN | Review WOTC distribution agreement and amendment nos. 1 and 2 and critical vendor agreement | 0.50 | $757.50 |
| B130 | 04/21/25 | BSN | Review Alliance Entertainment sale closing issues and response to same | 0.30 | $454.50 |
| B130 | 04/21/25 | CF | Email communications with J. Emerson and G. Finizio re: Alliance Entertainment APA and sale closing and vendor agreements (.3); review APA re: same (.3) | 0.60 | $396.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/21/25 | GF | Emails with S. Ewing regarding closing (.1); call with D. Galfus regarding closing status (.2); call with J. Young regarding closing updates (.1); call with J. Hampton regarding closing update (.3); email report to LS and BRG teams regarding calls with J. Hampton (.2); call with P. Navid regarding closing (.3); email to LS and BRG teams regarding call with P. Navid (.1); call with Saul Ewing team regarding next steps on closing (.3); call with D. Galfus regarding suggested next steps for closing (.4); email to Saul Ewing team regarding suggestions to address closing issues (.1); review WOTC distribution agreements regarding closing (1.0) | 3.10 | $3,673.50 |
| B130 | 04/21/25 | MTP | Various e-mails re: sale/closing | 0.30 | $322.50 |
| B130 | 04/22/25 | BSN | E-mails with W. Wilkins and A. Isenberg re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/22/25 | BSN | Review proposed Alliance letter agreement extending WOTC distribution agreement and Alliance Entertainment presentation in support of same | 0.30 | $454.50 |
| B130 | 04/22/25 | BSN | Review, revise letter of credit changes | 0.30 | $454.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/22/25 | BSN | Follow up conference with G Finizio re Alliance Entertainment closing issue | 0.20 | $303.00 |
| B130 | 04/22/25 | CF | Review email communications re: letter of credit revisions and open sale closing items and vendor agreements (.3); review certain vendor agreements in virtual data room (.4); comment on letter of credit revisions (.2); call with J. Emerson re: sale matters (.2); email communications with J. Emerson and G. Finizio re: same (.6) | 1.70 | $1,122.00 |
| B130 | 04/22/25 | GF | Review AENT letter to vendor and supporting presentation for same (.7); prepare comments to letter of credit and correspondence with LS team and W. Wilkins regarding same (.5); call with M. Papandrea regarding letter of credit comments (.1); emails with C. Frankel regarding binding status of backup bids (.2); call with B. Nathan regarding sale closing issues (.2); call with L. Citron regarding letter of credit (.1); calls with J. Hampton (2x) regarding sale closing updates (.3); emails with C. Frankel regarding VDR documents (.2); call with D. Galfus regarding sale closing updates (.2); correspondence with P. Navid regarding vendor issue (.1); email to committee regarding sale closing updates (.1) | 2.70 | $3,199.50 |
| B130 | 04/22/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and others re: letter of credit | 0.50 | $537.50 |
| B130 | 04/22/25 | MTP | E-mails with LS team re: sale closing matters | 0.10 | $107.50 |
| B130 | 04/23/25 | BSN | Review update re WOTC agreement status | 0.10 | $151.50 |
| B130 | 04/23/25 | BSN | Review MAC definition in Alliance Entertainment asset purchase agreement | 0.30 | $454.50 |
| B130 | 04/23/25 | BSN | E-mails with D. Galfus re Alliance Entertainment sale closing issues | 0.10 | $151.50 |
| B130 | 04/23/25 | BSN | Review JP Morgan's correspondence re: reduced purchase price | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/23/25 | BSN | Review next steps re revisions re executory WOTC agreement and impact on Alliance Entertainment closing and back up bidders | 0.60 | $909.00 |
| B130 | 04/23/25 | BSN | Review update re call with debtors' counsel re status of WOTC contract | 0.10 | $151.50 |
| B130 | 04/23/25 | CF | Review vendor distribution agreement and Alliance and backup bid APAs (.6); email communications about conclusions/discussions about developments re: same (.7); call with M. Papandrea re: same (.3) | 1.60 | $1,056.00 |
| B130 | 04/23/25 | GF | Call with J. Young regarding sale process (.2); call with J. Hampton regarding sale process (.2); email to team regarding closing update from call with J. Hampton (.2); call with P. Navid regarding closing (.2); review email from AENT with purchase price adjustment (.3); follow up call with J. Hampton regarding closing developments (.3); email report to team regarding closing developments (.2); analysis of MAC language in current APA (.6); email report to team regarding latest closing updates (.3); review C. Frankel analysis of AENT APA issues regarding vendor (.3) | 2.80 | $3,318.00 |

| B130 | 04/23/25 | MTP | Various e-mails/discussions with J. Hampton, G. Finizio, B. Nathan, C. Frankel, D. Galfus, and J. Emerson re: sale closing matters | 1.10 | $1,182.50 |
| B130 | 04/24/25 | BSN | Update report re backup bidders' agreement to close on sale | 0.10 | $151.50 |
| B130 | 04/24/25 | BSN | Revise correspondence to Alliance's counsel rejecting Alliance's MAC notice (.3) and review final issues re same with C. Frankel (.1) and review WOTC distribution agreement re same (.3) | 0.70 | $1,060.50 |
| B130 | 04/24/25 | BSN | Telephone call with D. Galfus, C. Kearns, J. Emerson re response to Alliance's threatened termination of APA, backup bid status | 0.40 | $606.00 |
| B130 | 04/24/25 | BSN | Review debtors' negotiations with Alliance Entertainment's, debtors' counsel's, RJ's e-mail exchanges with Alliance reps re same | 0.20 | $303.00 |
| B130 | 04/24/25 | BSN | Review notice of MAC from Alliance Entertainment (.1) and e-mails with D. Galfus, C. Kearns, J. Emerson re response to same (.1) and review Alliance asset purchase agreement MAC provision re same and review internally (.2) | 0.40 | $606.00 |
| B130 | 04/24/25 | BSN | Review WOTC distribution agreement amendment no. 3 | 0.10 | $151.50 |
| B130 | 04/24/25 | CF | Call with LS team and BRG re: Alliance APA MAC provision (.4); email communications with G. Finizio re: same (.2); draft and revise letter to Alliance re: MAC notice (3.6); calls (3x) with G. Finizio re: revisions to same (.4); calls (2x) with B. Nathan re: same (.3) | 4.90 | $3,234.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/24/25 | GF | Send email to LS team regarding analysis of MAC language (.3); email to C. Frankel regarding outline for MAC letter (.1); review draft letter contesting MAC (.5); call with C. Frankel regarding MAC letter (.3); additional edits to MAC letter (.3); call with D. Galfus regarding sale strategy (.2); email to LS and BRG regarding sale and MAC strategy (.3); call with LS team and BRG regarding sale strategy (.3); call with J. Hampton regarding sale update (.1); call with J. Young regarding sale updates (.1); email to LS team and BRG team regarding update on backup bidders (.2); email to J. Teele regarding MAC (.1) | 2.80 | $3,318.00 |
| B130 | 04/24/25 | MTP | Review AENT letter re: APA (.1); review draft response to same (.5); various e-mails/discussions with G. Finizio, C. Frankel, D. Galfus, B. Nathan, and others re: same, Universal discussions, and other sale related matters (1.0) | 1.60 | $1,720.00 |
| B130 | 04/25/25 | BSN | Review update re negotiations with backup bidders re APA; status of UK sale (.1); review financial analysis re impact on cash at closing (.1) | 0.20 | $303.00 |

| B130 | 04/25/25 | BSN | Review Alliance's notice of termination of asset purchase agreement (.4) and W. Wilkins' correspondence re same and response to committee letter rejecting Alliance's MAC declaration (.1) | 0.50 | $757.50 |
|------|----------|-----|-----|------|---------|
| B130 | 04/25/25 | BSN | E-mails with D. Galfus (.1) and confer with G. Finizio (.2) re committee's response to Alliance's notice of termination of asset purchase agreement and revise committee's response (.1) | 0.40 | $606.00 |
| B130 | 04/25/25 | CF | Review and summarize for Committee professionals backup bid provisions regarding avoidance actions, D&O claims, go-forward vendors and outside dates | 1.70 | $1,122.00 |
| B130 | 04/25/25 | CF | Review Alliance Entertainment's notice of termination and email communications re: same | 0.30 | $198.00 |
| B130 | 04/25/25 | GF | Review notice of termination of APA from AENT (.3); review correspondence between debtors and AENT regarding termination (.2); call with S. Gerald regarding sale updates (.2); prepare response back to AENT regarding notice of termination (.2); calls with D. Galfus (3x) regarding sale matters (.5); call with B. Nathan regarding response to AENT (.1); call with P. Navid regarding sale matters (.1); call with M. Papandrea regarding vendor inquires on sale status (.2); review C. Frankel summary regarding backup bids (.2); emails with D. Perry regarding sale closing status (.1); call with J. Hampton regarding sale update (.2); email to LS and BRG teams regarding sale update (.2) | 2.50 | $2,962.50 |
| B130 | 04/25/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale closing and related matters | 0.80 | $860.00 |
| B130 | 04/26/25 | BSN | Review summary of call with debtors' counsel re status of backup bidder asset purchase agreement amendment, documents and closing timing (.2) and e-mail G. Finizio re same and exchange e-mails with D. Galfus re questions re same (.1) | 0.30 | $454.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/26/25 | BSN | Review press coverage, DCD press release confirming sale to backup bidders and Alliance Entertainment's SEC filing re cancellation of purchase | 0.10 | $151.50 |
| B130 | 04/26/25 | GF | Review AENT 8K regarding sale termination (.2); review Diamond press release regarding sale termination (.1); call with J. Hampton regarding sale update (.2); call with D. Galfus regarding sale strategy (.5); email to LS and BRG teams with sale update (.2) | 1.20 | $1,422.00 |
| B130 | 04/27/25 | BSN | E-mails with G. Finizio, D. Galfus, J. Emerson re sale update call with J. Hampton | 0.10 | $151.50 |
| B130 | 04/27/25 | BSN | Review report re call with J. Hampton re next steps re sale to Universal; negotiations with Ad Populum re sale price; anticipated closing date, budget re same and administrative solvency issues | 0.40 | $606.00 |
| B130 | 04/27/25 | BSN | Attend call with BRG reps and LS team re next steps re backup bidder sale, closing , analysis of cash proceeds | 0.60 | $909.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/27/25 | BSN | Review Saul Ewing's letter to Alliance's counsel denying debtors' breach of Alliance Entertainment's asset purchase agreement, denying allegations in Alliance's counsel's asset purchase agreement termination notice | 0.20 | $303.00 |
| B130 | 04/27/25 | CF | Call with BRG and LS team re: sale process and transition to backup bidders (.6); review debtors' letter to Alliance re: same (.1) | 0.70 | $462.00 |
| B130 | 04/27/25 | CF | Call with Committee professionals and Debtors re: pivot to backup bidders and finalization of APAs and sale order | 0.50 | $330.00 |
| B130 | 04/27/25 | GF | Review M. Minuti letter to AENT regarding MAC (.2); emails with J. Young regarding sale updates (.2); consultation party call with debtors regarding sale matters (.5); call with D. Galfus regarding sale strategy (.3); call with B. Nathan regarding consultation party call (.4) | 1.60 | $1,896.00 |
| B130 | 04/27/25 | MTP | Review/respond to e-mails from G. Finizio, J. Hampton, J. Young, B. Nathan, D. Galfus and others re: sale matters (.5); conference call with LS and BRG teams re: same (.6); review Alliance Entertainments termination letter re: same (.2); conference call with Debtors' and Committee's professionals re: same (.4) | 1.70 | $1,827.50 |
| B130 | 04/28/25 | BSN | Review internal memo re potential damage claims resulting from sale process | 0.20 | $303.00 |
| B130 | 04/28/25 | BSN | Review BRG's analysis of backup bidder's sale price, estimated net cash proceeds available to debtors' estate | 0.30 | $454.50 |
| B130 | 04/28/25 | BSN | Review updates and re status of debtors' filing of motion for approval of sale to backup bidders and status of agreements with Universal and Ad Populum | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/28/25 | GF | Email to LS and BRG teams regarding status of backup bid sale motion (.1); emails with J. Hampton regarding sale status (.2); call with J. Hampton regarding sale updates (.1); call with D. Galfus regarding sale updates (.3); emails with J. Young regarding status of backup bids (.1); call with S. Gerald regarding backup bidders (.1); call with J. Young regarding sale updates (.1); prepare for potential sale hearing for backup bids (1.0); review updated liquidity analysis in light of potential backup bid adjustments (.3) | 2.30 | $2,725.50 |
| B130 | 04/28/25 | MTP | E-mails with LS and BRG teams re: sale process (.3); review closing waterfall/breakdown (.1) | 0.40 | $430.00 |
| B130 | 04/29/25 | BSN | Review debtors' motion authorizing sale to backup bidders with asset purchase agreement amendments and redline of changes to Ad Populum asset purchase agreement and proposed sale orders | 0.70 | $1,060.50 |
| B130 | 04/29/25 | BSN | Review debtors' motion to shorten notice re hearing on approval of debtors' sale to backup bidders | 0.10 | $151.50 |
| B130 | 04/29/25 | BSN | Review developments re sale to Universal, economics re same (.2) and review with G. Finizio (.3) | 0.50 | $757.50 |

Page 49

| | | | | | |
|---|---|---|---|---|---|
| B130 | 04/29/25 | GF | Call with D. Galfus regarding sale status (.1); call with J. Hampton regarding update on Universal bid (.2); email to team regarding Universal price adjustment (.2); call with S. Gerald regarding Universal update (.1); follow up call with D. Galfus regarding Universal (.3); call with J. Young regarding emergency sale hearing (.3); review emergency sale motion and related exhibits (2.0) | 3.20 | $3,792.00 |
| B130 | 04/29/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale and related matters | 0.30 | $322.50 |
| B130 | 04/30/25 | BSN | Review potential damage claim resulting from sale process | 0.30 | $454.50 |
| B130 | 04/30/25 | BSN | Review Alliance's objection to debtors' motion authorizing sale to backup bidders | 0.10 | $151.50 |
| B130 | 04/30/25 | BSN | Several e-mails with J. Emerson, A. Manley , D. Galfus re value of debtors' leases | 0.20 | $303.00 |
| B130 | 04/30/25 | GF | Prepare for emergency sale hearing (1.5); call with J. Hampton regarding sale hearing (.3); call with J. Young regarding sale hearing (.5); call with B. Nathan regarding sale matters (.1); call with J. Emerson regarding sale matters (.1); call with S. Gerald and J. Young regarding sale order (.5); call with M. Papandrea and S. Gerald regarding sale order (.2) | 3.20 | $3,792.00 |
| B130 | 04/30/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale hearing, orders, and related matters (1.6); review sale orders (.3); review AENT sale objection (.1); review/comment on Committee update re: sale (.2) | 2.20 | $2,365.00 |
| B130 | 05/01/25 | BSN | Review orders approving sales to Universal and Sparkle Pop, Ad Populum | 0.50 | $757.50 |
| B130 | 05/01/25 | EBL | Retrieve and circulate sale orders | 0.20 | $76.00 |
| B130 | 05/01/25 | GF | Emails with J. Hampton regarding sale order (.1); call with B. Nathan regarding sale orders and next steps (.5) | 0.60 | $711.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/01/25 | MTP | E-mails with LS and BRG teams re: sale and remaining assets | 0.20 | $215.00 |
| B130 | 05/06/25 | MTP | E-mails with LS team and BRG team re: sale related matters | 0.10 | $107.50 |
| B130 | 05/07/25 | BSN | Review report re call with debtors' counsel re sale update; post sale matters (.6) and review memo re same (.1) | 0.70 | $1,060.50 |
| B130 | 05/07/25 | GF | Review Universal APA regarding TSA matters | 0.30 | $355.50 |
| B130 | 05/07/25 | MTP | Conference call with J. Hampton and G. Finizio re: sale closings and related matters (.7); e-mails re: same (.1) | 0.80 | $860.00 |
| B130 | 05/08/25 | GF | Emails with Saul Ewing team regarding sale updates | 0.10 | $118.50 |
| B130 | 05/09/25 | GF | Emails with J. Hampton regarding closing | 0.20 | $237.00 |
| B130 | 05/09/25 | MTP | E-mails with Debtors' counsel, LS team and BRG team re: sale closing and related matters | 0.20 | $215.00 |
| B130 | 05/12/25 | BSN | Review, questions re draft TSA (.4) and review with G. Finizio (.2) and review internal memo commenting on same (.2) | 0.80 | $1,212.00 |
| B130 | 05/12/25 | BSN | E-mails with J. Hampton re Universal TSA questions | 0.10 | $151.50 |

| B130 | 05/12/25 | CF | Review and comment on transition services agreement | 1.10 | $726.00 |
| B130 | 05/12/25 | GF | Review draft of Universal TSA (.7) and emails to team regarding same (.3); call with D. Galfus regarding TSA matters (.2); calls with B. Nathan 2x regarding Universal TSA and closing matters (.2); emails with J. Hampton regarding TSA (.2) | 1.60 | $1,896.00 |
| B130 | 05/12/25 | MTP | Various e-mails/discussions with J. Hampton, G. Finizio, C. Frankel and others re: sale process, TSAs and related matters | 0.60 | $645.00 |
| B130 | 05/12/25 | MTP | E-mails with Debtors' counsel, BRG and LS teams re: sale closing and TSA (.2); review same (.2) | 0.40 | $430.00 |
| B130 | 05/13/25 | BSN | Multiple e-mails with J. Hampton re Universal and Ad Populum TSA questions and sale closings status | 0.20 | $303.00 |
| B130 | 05/13/25 | GF | Emails with Saul Ewing team regarding closing status (.2); calls with B. Nathan regarding closing (.2) | 0.40 | $474.00 |
| B130 | 05/14/25 | BSN | Review status of sale closings, TSA, Universal and Ad Populum (.2) and e-mails with J. Hampton re same (.1) | 0.30 | $454.50 |
| B130 | 05/14/25 | CF | Call (.1) and email communications (.1) with M. Papandrea re: Diamond UK; review asset purchase agreements re: same (.2) | 0.40 | $264.00 |
| B130 | 05/14/25 | GF | Call with J. Hampton regarding closing status (.2); emails with J. Hampton and LS team regarding closing matters (.3) | 0.50 | $592.50 |
| B130 | 05/14/25 | MTP | Various e-mails/discussions with Debtors' counsel, G. Finizio, C. Frankel and others re: sale closing related matters | 0.70 | $752.50 |
| B130 | 05/15/25 | BSN | Review update re: Ad Populum closing status | 0.10 | $151.50 |
| B130 | 05/15/25 | BSN | Review Universal closing funds payment | 0.10 | $151.50 |
| B130 | 05/15/25 | CF | Call with M. Papandrea re: sale orders and challenge period (.1) and review orders re: same (.3) | 0.40 | $264.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/15/25 | GF | Emails with LS team regarding closing status (.2); review payoff letters and emails with Saul Ewing team regarding same (1.0); emails with local counsel regarding payoff letters (.2); calls with D. Galfus 2x regarding payoff letters and next steps (.2) | 1.60 | $1,896.00 |
| B130 | 05/15/25 | MTP | E-mails with J. Hampton, G. Finizio and others re: sale closing and related matters | 0.20 | $215.00 |
| B130 | 05/16/25 | BSN | Review funds flow analysis re: Universal sale proceeds | 0.20 | $303.00 |
| B130 | 05/16/25 | BSN | Review summary of BRG call with Raymond James re: Ad Populum sale price adjustments | 0.30 | $454.50 |
| B130 | 05/16/25 | BSN | Emails with Hampton re: status of Ad Populum closing | 0.10 | $151.50 |
| B130 | 05/16/25 | BSN | Review next steps re: Universal and Ad Populum sale closings, payment of proceeds to JPMorgan and post sale workstream | 0.80 | $1,212.00 |
| B130 | 05/16/25 | BSN | Review revised draft of partial repayment letter - JP Morgan re: Ad Populum sale proceeds | 0.20 | $303.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 05/16/25 | GF | Emails with J. Hampton regarding sale closings (.2); review press releases regarding closing (.1); review April 30 sale hearing transcript (.5); calls with B. Nathan regarding sale closings (.2); call with J. Hampton and A. Isenberg regarding sale closings (.4) and prepare email report to team regarding same (.2); strategy call with Tydings, LS, and BRG regarding post-sale matters (.7); follow up call with B. Nathan after strategy call (.1); review Ad Populum payoff letter (.3) | 2.70 | $3,199.50 |
| B130 | 05/16/25 | MTP | Various e-mails/discussions with LS team, BRG team and Committee members re: sale proceeds, funds flow and related matters | 0.90 | $967.50 |
| B130 | 05/19/25 | BSN | Review funds flow memo re: ad populum sale closing | 0.20 | $303.00 |
| B130 | 05/19/25 | BSN | Review ad populum TSA extract re: response to creditor's sale questions regarding sale to ad populum | 0.20 | $303.00 |
| B130 | 05/19/25 | BSN | Conferred with Papandrea re sale/TSA question (re sale to Ad Populum) raised by creditor (.2); call with creditor re same (.4) and review response to creditor's question with Finizio (.4) | 1.00 | $1,515.00 |

| B130 | 05/19/25 | BSN | Review report on call with Debtors' counsel re: post closing sale matters | 0.10 | $151.50 |
| B130 | 05/19/25 | BSN | Review Partial Repayment Letter re: ad populum closing | 0.10 | $151.50 |
| B130 | 05/19/25 | GF | Call with J. Hampton and A. Isenberg regarding closing matters (.3) and prepare email report to team regarding same (.2); call with B. Nathan and M. Papandrea regarding TSA matters (.3); review TSAs and prepare email to B. Nathan and M. Papandrea regarding sale (.5); emails with J. Hampton and J. Emerson regarding funds flow for Ad Populum same (.3); calls with B. Nathan regarding closing (.2) | 1.80 | $2,133.00 |
| B130 | 05/19/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, and/or C. Frankel re: post-sale matters, TSAs and related matters | 1.20 | $1,290.00 |
| B130 | 05/20/25 | BSN | Review Ad Populum TSA (Sparkle Pop) | 0.40 | $606.00 |
| B130 | 05/20/25 | GF | Review final Universal and Ad Populum TSAs (.5); call with D. Galfus regarding closing matters (.1) | 0.60 | $711.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 05/22/25 | GF | Emails with C. Frankel regarding inquiries on damages Alliance APA breach (.2); review C. Frankel research on same (.2) | 0.40 | $474.00 |
| B130 | 05/23/25 | BSN | E-mails with T. Falk re: Debtors' orders from Titan of Sparkle Pop's direction (.1); review Sparkle Pop TSA re: same (.1) | 0.20 | $303.00 |
| B130 | 05/23/25 | BSN | Review and revise Debtors' Letter to Alliance Entertainment re: terminating APA and retention of deposit, reservation of rights | 0.50 | $757.50 |
| B130 | 05/23/25 | CF | Call with M. Papandrea re: revisions to Debtors' termination letter to Alliance | 0.20 | $132.00 |
| B130 | 05/23/25 | CF | Review and revise Debtors' termination letter to Alliance and email communications re: same (.3); revise same (.6) | 0.90 | $594.00 |
| B130 | 05/23/25 | GF | Review draft letter terminating Alliance APA and emails with team regarding same (.5); review markup of termination letter (.2) | 0.70 | $829.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 05/23/25 | MTP | Review and revise Debtors' draft termination letter (.1); e-mails/discussions with G. Finizio and C. Frankel re: same (.1) | 0.20 | $215.00 |
| B130 | 06/10/25 | BSN | Review notice of sale closing, Sparkle Pop (.1) and questions re status of assumption, assignment of executory contracts, leases (.1) | 0.20 | $303.00 |
| B130 | 06/10/25 | BSN | Review notice of sale closing, Universal Distribution | 0.10 | $151.50 |
| B130 | 06/19/25 | BSN | Telephone call with J. Emerson (.2) re and review consignment goods analysis provided by debtors' counsel (.2) | 0.40 | $606.00 |
| B130 | 06/19/25 | BSN | E-mails with J. Emerson re Getzler's analysis of consignment goods, potential for recovery | 0.10 | $151.50 |
| B130 | 06/23/25 | BSN | Review, revise debtors' draft motion to approve procedures for sale, other disposition of consignment goods, approving sales of consignment goods free and clear of liens | 0.40 | $606.00 |
| B130 | 06/23/25 | GF | Emails with J. Emerson regarding outstanding data requests for consignment goods (.1); email to Saul Ewing regarding consignment motion and related data requests (.1) | 0.20 | $237.00 |

| B130 | 06/23/25 | MTP | E-mails/discussions with J. Hampton, D. Galfus, B. Nathan, G. Finizio and others re: consignment procedures motion (.1); review same (.2) | 0.30 | $322.50 |
| B130 | 06/24/25 | GF | Emails with A. Isenberg regarding consignment motion (.1); draft email to Saul Ewing with suggestions to consignment motion (.5) | 0.60 | $711.00 |
| B130 | 06/24/25 | MTP | Review draft consignment sale procedures motion (.2); e-mails with LS team and Debtors' counsel re: same (.1) | 0.30 | $322.50 |
| B130 | 06/25/25 | BSN | Review filed consignment sales procedures motion and schedule of consignors with consigned goods subject to sale | 0.30 | $454.50 |
| B130 | 06/25/25 | BSN | Review industry report re debtors' consignment sale procedures motions | 0.10 | $151.50 |
| B130 | 06/25/25 | GF | Emails with team regarding press reports on consignment sales procedures motion | 0.10 | $118.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 06/25/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: consignment sale procedures motion | 0.10 | $107.50 |
| B130 | 06/26/25 | BSN | Review notice and amended notice of motion re debtors' motion to approve procedures re sale of consigned goods | 0.10 | $151.50 |
| B130 | 06/26/25 | BSN | Review committee position re consignment claims and debtors' motion to sell consignment goods (.1) and e-mails with D. Shaffer re same (.1) | 0.20 | $303.00 |
| B130 | 06/29/25 | CF | Review media coverage regarding market position on Debtors' consignment motion | 0.30 | $198.00 |
| B130 | 07/09/25 | BSN | Review Universal Distribution News links provided by committee member and response to same | 0.30 | $454.50 |
| B130 | 07/14/25 | BSN | Revise e-mail to committee member re Universal CEO interview | 0.10 | $151.50 |
| B130 | 07/15/25 | BSN | Confer with G. Finizio re Universal's interview | 0.20 | $303.00 |
| B130 | 07/15/25 | BSN | Review internal memo re Universal APA | 0.10 | $151.50 |
| B130 | 07/15/25 | CF | Research case law re: postpetition payments of claim | 1.70 | $1,122.00 |
| B130 | 07/16/25 | BSN | Review report re Sparkle Pop earn-out payment, questions re same | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 07/16/25 | BSN | Review update re UK sale documents status | 0.10 | $151.50 |
| B130 | 07/16/25 | BSN | Review Sparkle Pop's incentive payment calculations (.1) and report confirming debtors' receipt of initial Sparkle Pop carveout, earn-out payment (.1) | 0.20 | $303.00 |
| B130 | 07/16/25 | GF | Emails with B. Nathan regarding UK sale status (.1); review incentive payment calculation and email to team regarding same (.4) | 0.50 | $592.50 |
| B130 | 07/23/25 | BSN | Review report on status of debtors' sale of UK shares | 0.10 | $151.50 |
| B130 | 07/23/25 | GF | Call with Hampton regarding case updates and summary email to team regarding same | 0.50 | $592.50 |
| B130 | 07/24/25 | BSN | Review debtor's motion to approve sale of UK stock | 0.50 | $757.50 |
| B130 | 07/28/25 | GF | Review DUK sale motion | 0.40 | $474.00 |
| B130 | 08/13/25 | BSN | Review JP Morgan's reservation of rights and limited objection re debtors' motion to approve UK shares sale | 0.10 | $151.50 |
| B130 | 08/17/25 | BSN | Review Hampton update re Sparkle Pop 8/15 incentive payment reporting and next steps, timing of payment | 0.10 | $151.50 |
| B130 | 08/18/25 | BSN | Review order approving debtors' sale of UK shares | 0.20 | $303.00 |
| B130 | 08/21/25 | GF | Review order approving Diamond UK shares sale and projected cash on closing | 0.10 | $118.50 |
| B130 | 09/19/25 | BSN | Review BRG memo re earnout information received from Sparkle Pop | 0.10 | $151.50 |
| | | | **Total B130 - Asset Disposition** | 436.70 | $517,608.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| | | | | | |
|---|---|---|---|---|---|
| B140 | 03/17/25 | BSN | Review debtors' counsel's email re creditor's termination of distribution agreement and automatic stay violation and response to same (.2) and review report re creditor call (.1) | 0.30 | $454.50 |
| B140 | 03/17/25 | GF | Call with creditor regarding stay matters and email to team regarding same (.5); review emails with committee members regarding case updates and next call (.2) | 0.70 | $829.50 |

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 1.00 | $1,284.00 |

B150 Meetings of and Communication with Creditors

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 01/30/25 | BSN | Review article re Titan Comics and other committee members re creditors' committee | 0.10 | $151.50 |
| B150 | 01/30/25 | BSN | E-mail exchanges with Committee re scheduling first committee call | 0.20 | $303.00 |
| B150 | 01/30/25 | BSN | Exchange e-mails with (.1) and call (.2) with Committee chair re committee's retention of LS | 0.30 | $454.50 |
| B150 | 01/30/25 | BSN | Review next steps re initial committee call, arranging for FA interviews | 0.30 | $454.50 |
| B150 | 01/30/25 | BSN | Revise e-mail to committee members re local counsel selection, FA interviews, case update, bylaws, and other administration issues | 0.40 | $606.00 |
| B150 | 01/30/25 | CF | Prepare contact list for Committee | 0.50 | $330.00 |
| B150 | 01/30/25 | GF | Calls with C. Frankel (3x) regarding initial case matters and committee call for same (.3); review financial advisor presentation materials in advance of committee call (1.0); emails with M. Papandrea and C. Frankel regarding financial advisor interviews (.2) | 1.50 | $1,777.50 |
| B150 | 01/30/25 | MTP | E-mails/discussions with G. Finizio, C. Frankel and others re: Committee bylaws and contact list | 0.60 | $645.00 |

| B150 | 01/31/25 | BSN | Review decks from financial advisors | 1.20 | $1,818.00 |
| B150 | 01/31/25 | BSN | Attend committee call re FA interviews, local counsel selection, financing, bid procedures, second day order motions, hearing and administrative matters | 2.20 | $3,333.00 |
| B150 | 01/31/25 | CF | Attend initial committee meeting, including interviews of financial advisors | 2.20 | $1,452.00 |
| B150 | 01/31/25 | CF | Calls (multiple) with G. Finizio re: case management and preparation for first committee call (.4); call with M. Papandrea re: same (.1); prepare for committee call and financial advisor interviews (3.3) | 3.80 | $2,508.00 |
| B150 | 01/31/25 | GF | Calls with C. Frankel regarding committee call prep (.4); pre-committee call prep with B. Nathan (.1); participate on first committee call (2.2) | 2.70 | $3,199.50 |
| B150 | 01/31/25 | MTP | Attend initial Committee call re: FA interviews and initial action items (2.2); review pitch decks re: same (.4); e-mails/discussions with LS team re: same (.6) | 3.20 | $3,440.00 |
| B150 | 02/01/25 | CF | Prepare committee contact sheet and bylaws | 1.80 | $1,188.00 |
| B150 | 02/03/25 | BSN | Revise agenda for committee call | 0.40 | $606.00 |
| B150 | 02/03/25 | CF | Draft communications to committee re: Feb. 4 meeting agenda | 0.10 | $66.00 |
| B150 | 02/03/25 | GF | Prepare draft agenda for committee call (.2); emails with C. Frankel regarding confidentiality provision from bylaws (.1); review distribution materials for committee call (.1) | 0.40 | $474.00 |
| B150 | 02/03/25 | GF | Review draft UCC bylaws (.3); provide comments to bylaws (.2) | 0.50 | $592.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 02/04/25 | BSN | Attend call with D. Galfus, J. Emerson re preparation for committee call; diligence re critical vendor motion, financing and bid procedures | 0.50 | $757.50 |
| B150 | 02/04/25 | BSN | E-mails with Committee chair and review internal report re call with Committee chair re case questions | 0.20 | $303.00 |
| B150 | 02/04/25 | BSN | Attend committee call | 0.60 | $909.00 |
| B150 | 02/04/25 | CF | Attend weekly call with committee (.6); revise fiduciary duties memo for committee (.1); email communications with committee re: same (.1) | 0.80 | $528.00 |
| B150 | 02/04/25 | GF | Attend pre-committee meeting call with BRG team (.5); participate on committee call (.6) | 1.10 | $1,303.50 |
| B150 | 02/04/25 | MTP | Various e-mails with Debtors' counsel, BRG team, and/or LS team re: Committee contact list, bylaws, confidentiality and related matters | 0.50 | $537.50 |
| B150 | 02/04/25 | MTP | Attend Committee call (.6); attend preparation call with LS and BRG teams re: same (.5); e-mails/discussions with B. Nathan, G. Finizio and others re: same (.2) | 1.30 | $1,397.50 |
| B150 | 02/05/25 | BSN | Review question raised by debtors' counsel re committee and response to same | 0.20 | $303.00 |

Page 63

| B150 | 02/05/25 | BSN | Review committee issue with G. Finizio (.2); internal memo re same (.1) | 0.30 | $454.50 |
| B150 | 02/06/25 | BSN | Revise e-mail update to committee re financing, bid procedures negotiation, omnibus objection status and re vetting other second day motions | 0.30 | $454.50 |
| B150 | 02/06/25 | BSN | E-mails with J. Emerson re committee member question | 0.20 | $303.00 |
| B150 | 02/06/25 | CF | Draft email communications to Committee re: omnibus objection and case status update | 0.10 | $66.00 |
| B150 | 02/06/25 | MTP | Review/comment on Committee update | 0.20 | $215.00 |
| B150 | 02/07/25 | BSN | Follow up for committee members' execution of bylaws and e-mail with Committee chair re same (.2) and debtors' position re confidentiality provision (.1) | 0.30 | $454.50 |
| B150 | 02/07/25 | CF | Update committee contact list (.1); review records re: bylaws and email communications with B. Nathan re: same (.1); email communications with Committee chair re: same (.1) | 0.30 | $198.00 |
| B150 | 02/07/25 | GF | Emails to committee regarding status of February 10 hearing matters | 0.50 | $592.50 |
| B150 | 02/08/25 | BSN | Update re debtors' agreement to bylaws confidentiality provision | 0.10 | $151.50 |
| B150 | 02/10/25 | BSN | Reviewed revised BRG presentation to committee (.4) and emails with D. Galfus and J. Emerson re questions re same and their response (.1) | 0.50 | $757.50 |
| B150 | 02/10/25 | BSN | Revise agenda for 2/11 committee call | 0.10 | $151.50 |
| B150 | 02/10/25 | BSN | Confer with G. Finizio re confidentiality provision in committee bylaws | 0.10 | $151.50 |
| B150 | 02/10/25 | CF | Review BRG committee presentation (.1); draft email communications to committee re: agenda for Feb. 11 case (.1) | 0.20 | $132.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/10/25 | GF | Prepare email with draft agenda for committee call (.3); call with B. Nathan regarding committee call prep (.2); review BRG deck for committee and provide comments to same (.7) | 1.20 | $1,422.00 |
| B150 | 02/10/25 | MTP | Draft Committee update re: second day hearing (.4); discussions with G. Finizio re: same (.1) | 0.50 | $537.50 |
| B150 | 02/11/25 | BSN | Review revised bylaws confidentiality provisions provided by debtors' counsel (.2) and e-mails with A. Isenberg re same (.1) | 0.30 | $454.50 |
| B150 | 02/11/25 | BSN | Attend committee call re report on 2/10 court hearing, status of financing negotiations, BRG report re sale process and liquidity, committee investigation status | 1.20 | $1,818.00 |
| B150 | 02/11/25 | BSN | Review and further comment on BRG report to committee | 0.40 | $606.00 |
| B150 | 02/11/25 | CF | Review Debtors' revisions to Committee bylaws and email communications re: same | 0.30 | $198.00 |
| B150 | 02/11/25 | CF | Attend weekly call with committee members | 1.20 | $792.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 02/11/25 | GF | Emails with C. Frankel regarding committee call agenda (.1); prepare for committee call (.2); participate on committee call (1.2) | 1.50 | $1,777.50 |
| B150 | 02/11/25 | MTP | Prepare for weekly Committee call | 0.30 | $322.50 |
| B150 | 02/11/25 | MTP | Attend weekly Committee call | 1.20 | $1,290.00 |
| B150 | 02/11/25 | MTP | Discussion with creditor re: status of case | 0.30 | $322.50 |
| B150 | 02/12/25 | CF | Email communications with Debtors and internal re: Committee confidentiality provisions | 0.10 | $66.00 |
| B150 | 02/12/25 | EBL | Review and respond to creditor email re: attending hearing remotely next week | 0.20 | $76.00 |
| B150 | 02/12/25 | GF | Review Saul Ewing edits to bylaws and emails with C. Frankel regarding same (.1); email to S. Gerald regarding interim compensation motion (.2) | 0.30 | $355.50 |
| B150 | 02/17/25 | BSN | Prepare for committee call with BRG | 1.00 | $1,515.00 |
| B150 | 02/18/25 | BSN | Review, revise BRG presentation to committee and questions re same | 0.50 | $757.50 |
| B150 | 02/18/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 02/18/25 | CF | Review and comment on weekly update deck presentation for Committee | 0.70 | $462.00 |
| B150 | 02/18/25 | CF | Prepare email communications to Committee re: agenda for 2.19 call (.4); email communications with G. Finizio and J. Emerson re: comments on 2.19 presentation to Committee (.2) | 0.60 | $396.00 |
| B150 | 02/18/25 | GF | Prepare draft agenda for committee call (.2); review draft BRG deck for committee call (.3) | 0.50 | $592.50 |
| B150 | 02/18/25 | MTP | Review BRG's committee update materials (.2); e-mails with LS and BRG teams re: same (.1) | 0.30 | $322.50 |
| B150 | 02/18/25 | MTP | E-mails with LS team re: Committee call agenda | 0.10 | $107.50 |
| B150 | 02/19/25 | BSN | Revise agenda for committee call | 0.10 | $151.50 |
| B150 | 02/19/25 | BSN | Attend committee call | 1.20 | $1,818.00 |
| B150 | 02/19/25 | BSN | Telephone call with D. Galfus, J. Emerson to prepare for committee call, additional revisions to BRG presentation to committee | 0.30 | $454.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/19/25 | BSN | Further revise BRG presentation to committee | 0.40 | $606.00 |
| B150 | 02/19/25 | BSN | Several conferences with G. Finizio to prepare for committee call | 0.30 | $454.50 |
| B150 | 02/19/25 | BSN | Review revised bylaws confidentiality provision (.1) and follow for committee members approval of same (.1) | 0.20 | $303.00 |
| B150 | 02/19/25 | BSN | E-mails with Committee chair re LS retention applications question re chair declaration | 0.10 | $151.50 |
| B150 | 02/19/25 | CF | Email communications with G. Finizio and M. Papandrea re: Committee call agenda | 0.20 | $132.00 |
| B150 | 02/19/25 | CF | Attend weekly committee call | 1.20 | $792.00 |
| B150 | 02/19/25 | CF | Attend 341 meeting (2.0); summarize notes re: same (.6) | 2.60 | $1,716.00 |
| B150 | 02/19/25 | GF | Review update email to committee (.1); email to team regarding committee call division of labor (.1); calls with B. Nathan (2x) regarding BRG deck and committee call prep (.2); call with BRG team regarding edits to deck (.2); prepare for committee call (.1); participate on committee call (1.2); emails with chair regarding retention applications (.1) | 2.00 | $2,370.00 |

| B150 | 02/19/25 | MTP | Review Committee call agenda (.2); e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.4) | 0.60 | $645.00 |
| B150 | 02/19/25 | MTP | Attend weekly Committee call | 1.20 | $1,290.00 |
| B150 | 02/20/25 | BSN | Revise e-mail to Guy Luc Van der Bussche re notice of possible assumption and assignment of certain executory contracts and cure amount | 0.10 | $151.50 |
| B150 | 02/20/25 | BSN | E-mails with Committee chair re declaration for LS retention application | 0.10 | $151.50 |
| B150 | 02/20/25 | CF | Summarize (with M. Papandrea) notice of potential assumption/assignment and cure amounts | 1.10 | $726.00 |
| B150 | 02/22/25 | CF | Review and summarize notes re: 341 meeting for B. Nathan, G. Finizio and M. Papandrea | 3.60 | $2,376.00 |
| B150 | 02/22/25 | GF | Correspondence with D. Galfus regarding next committee call (.1); emails with team regarding next committee call (.1) | 0.20 | $237.00 |
| B150 | 02/22/25 | MTP | E-mails with LS and BRG teams re: Committee update/call | 0.10 | $107.50 |
| B150 | 02/23/25 | BSN | Review 341 meeting summary and commentary | 0.40 | $606.00 |
| B150 | 02/23/25 | GF | Review 341 meeting report (.2); email regarding 341 meeting report (.2) | 0.40 | $474.00 |
| B150 | 02/23/25 | MTP | E-mails with LS and BRG teams re: Committee update/call | 0.30 | $322.50 |
| B150 | 02/24/25 | BSN | E-mails with committee chair re LS retention motion review question re revisions of chair declaration | 0.20 | $303.00 |
| B150 | 02/24/25 | CF | Email communications with D. Shaffer and G. Finizio re: 341 meeting recording and transcript | 0.20 | $132.00 |
| B150 | 02/25/25 | BSN | Draft e-mail to committee re cancellation of committee call; matter updates | 0.30 | $454.50 |
| B150 | 02/25/25 | BSN | Telephone call with Committee chair re case update and cancelling 2/26 committee call | 0.50 | $757.50 |
| B150 | 02/25/25 | BSN | Confer with M. Papandrea re cancelling committee call | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: Committee call/update | 0.20 | $215.00 |
| B150 | 02/26/25 | BSN | Revise email update to Committee (.5), emails with D. Galfus re: revisions to same (.1); review 341 meeting summary re: same (.2) | 0.80 | $1,212.00 |
| B150 | 02/26/25 | BSN | Draft email to Committee re: cancelled Committee call | 0.20 | $303.00 |
| B150 | 02/26/25 | CF | Prepare fulsome report to Committee re: 341 meeting, sale process, sale motion and other pending motions | 2.50 | $1,650.00 |
| B150 | 02/26/25 | CF | Call with M. Papandrea re: document demands and committee status update | 0.20 | $132.00 |
| B150 | 02/26/25 | GF | Email C. Frankel regarding edits to email report for committee | 0.20 | $237.00 |
| B150 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: Committee call/update | 0.40 | $430.00 |
| B150 | 02/27/25 | CF | Revise case update to Committee | 0.90 | $594.00 |
| B150 | 02/27/25 | MTP | Review/comment on Committee update re: various matters (1.5); e-mails with B. Nathan, G. Finizio and C. Frankel re: same (.4) | 1.90 | $2,042.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 02/28/25 | GF | Review emails regarding topics to cover on next committee call | 0.20 | $237.00 |
| B150 | 03/03/25 | BSN | Prepare for committee call to be held on 3/4 | 0.20 | $303.00 |
| B150 | 03/03/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 03/03/25 | BSN | Review BRG's presentation to committee re schedules, statement of financial affairs | 0.50 | $757.50 |
| B150 | 03/03/25 | BSN | Revise BRG's presentation to committee re liquidity, sale updates | 0.40 | $606.00 |
| B150 | 03/03/25 | BSN | Attend call with Lowenstein team to prepare for committee call (.7); prepare re: same (.1) | 0.80 | $1,212.00 |
| B150 | 03/03/25 | CF | Review BRG committee presentations for March 4 Committee meeting (.4); email communications with G. Finizio and J. Emerson re: same (.3) | 0.70 | $462.00 |
| B150 | 03/03/25 | CF | Draft agenda email for committee call | 0.30 | $198.00 |

| B150 | 03/03/25 | GF | Email to M. Papandrea regarding outstanding items for committee call (.3); call with C. Frankel, B. Nathan and M. Papandrea to prepare for committee call (.7); review draft BRG decks and provide comments to same (1.4); review draft agenda for call (.1); emails with C. Frankel regarding edits to BRG materials (.1) | 2.60 | $3,081.00 |
| B150 | 03/03/25 | MTP | Conference call with B. Nathan, G. Finizio, and C. Frankel re: planning for Committee call (.7); conference call with BRG and LS teams re: same (.6); various e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.8); review materials from BRG re: same (.3) | 2.40 | $2,580.00 |
| B150 | 03/04/25 | BSN | Confer with C. Frankel re committee e-mail with BRG reports; status of same; timing of transmittal re committee call | 0.20 | $303.00 |
| B150 | 03/04/25 | BSN | Review and further revise BRG report to committee re liquidity and sale update (.3); e-mails with J. Emerson re same (.1) | 0.40 | $606.00 |
| B150 | 03/04/25 | BSN | Attend committee call | 1.00 | $1,515.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/04/25 | BSN | Prepare for committee call | 0.30 | $454.50 |
| B150 | 03/04/25 | CF | Email communications with committee, B. Nathan and J. Emerson re: Committee call and agenda (.4); attend weekly committee call (1.0) | 1.40 | $924.00 |
| B150 | 03/04/25 | CF | Call with M. Papandrea re: committee call preparation | 0.20 | $132.00 |
| B150 | 03/04/25 | GF | Review revised presentation materials for committee call (.3); participate on portion of committee call (1.0) | 1.30 | $1,540.50 |
| B150 | 03/04/25 | MTP | Attend weekly Committee call (1.0); prepare for same (.4); review materials re: same (.4); various e-mails/discussions with D. Galfus, B. Nathan, G. Finizio, and C. Frankel re: same (.6) | 2.40 | $2,580.00 |
| B150 | 03/06/25 | BSN | E-mails with S. Friedberg re case status | 0.20 | $303.00 |
| B150 | 03/10/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 03/10/25 | BSN | Multiple e-mails with G. Andonian re committee call and suggesting follow up call to report on same | 0.10 | $151.50 |
| B150 | 03/10/25 | BSN | Revise BRG reports, several drafts to committee on KEIP/KERP program | 0.60 | $909.00 |

6510860.1

| | | | | | |
|------|----------|-----|---|---|---|
| B150 | 03/10/25 | BSN | Attend call with BRG representatives to prepare for committee call | 0.80 | $1,212.00 |
| B150 | 03/10/25 | GF | Call with BRG team to prepare for committee call (.8); review BRG presentation materials and prepare comments to same (1.0); emails with C. Frankel and J. Emerson regarding committee presentation (.3) | 2.10 | $2,488.50 |
| B150 | 03/10/25 | MTP | Conference call with D. Galfus, J. Emerson, B. Nathan and G. Finizio re: Committee call and agenda (.8); e-mails with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: same (.3); review KEIP/KERP materials re: same (.3) | 1.40 | $1,505.00 |
| B150 | 03/10/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee call and agenda | 0.10 | $107.50 |
| B150 | 03/11/25 | BSN | Review scheduling of call with G. Andonian re follow up from committee call | 0.10 | $151.50 |
| B150 | 03/11/25 | BSN | Attend committee call | 0.90 | $1,363.50 |
| B150 | 03/11/25 | BSN | Revise agenda for call with debtors' counsel (.2) and confer with G. Finizio to prepare for call (.1) | 0.30 | $454.50 |

Page 74

| B150 | 03/11/25 | BSN | Review, further revise BRG report re debtors' KEIP/KERP program | 0.40 | $606.00 |
| B150 | 03/11/25 | CF | Attend weekly committee call (.9); follow-up call with committee professionals re: same (.2) | 1.10 | $726.00 |
| B150 | 03/11/25 | GF | Prepare for committee call (.4); participate on committee call (.9); follow up call with committee professionals after committee call (.2) | 1.50 | $1,777.50 |
| B150 | 03/11/25 | MTP | Attend weekly committee call (.9); meeting with BRG and LS teams re: same (.2) | 1.10 | $1,182.50 |
| B150 | 03/12/25 | BSN | Present high level report on case status based on public information to creditors | 0.50 | $757.50 |
| B150 | 03/12/25 | BSN | E-mails with G. Andonian re call, follow up re committee call | 0.10 | $151.50 |
| B150 | 03/12/25 | BSN | Revise e-mail to committee re Dynamic Force note receivable and setoff rights | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/12/25 | BSN | Confer with G. Finizio re scheduling call with committee chair (.1) and e-mails with G. Andonian re same (.1) | 0.20 | $303.00 |
| B150 | 03/12/25 | CF | Draft email communications to Committee re: scheduled note receivable | 0.20 | $132.00 |
| B150 | 03/13/25 | BSN | Revise e-mail to committee re Dynamic Force's note receivable re collection efforts | 0.10 | $151.50 |
| B150 | 03/13/25 | BSN | Telephone call with J. Emerson and prepare for call with G. Andonian (.5); call with G. Andonian re: case update (.7) | 1.20 | $1,818.00 |
| B150 | 03/13/25 | BSN | Telephone call with G. Andonian re committee call follow up, case status | 0.80 | $1,212.00 |
| B150 | 03/13/25 | CF | Email communications with G. Finizio, M. Papandrea and Committee re: note receivable | 0.10 | $66.00 |
| B150 | 03/13/25 | GF | Call with B. Nathan and J. Emerson to prepare for call with Simon & Schuster (.5); call with Simon & Schuster regarding case updates (.7) | 1.20 | $1,422.00 |

6510860.1

| | | | | | |
|-------|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| B150 | 03/16/25 | BSN | Revise e-mail to committee re debtors' motion to approve amended DIP financing re increased financing cap | 0.20 | $303.00 |
| B150 | 03/16/25 | MTP | Draft/review/revise Committee update re: DIP amendment (.6); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.4) | 1.00 | $1,075.00 |
| B150 | 03/17/25 | BSN | E-mails with D. Galfus and J. Emerson re committee call | 0.10 | $151.50 |
| B150 | 03/17/25 | BSN | E-mails with committee members re committee's non-objection to DIP financing amendment | 0.10 | $151.50 |
| B150 | 03/17/25 | MTP | E-mails/discussions with BRG team, LS team and Committee members re: Committee call agenda and rescheduling same | 0.40 | $430.00 |
| B150 | 03/18/25 | MTP | E-mails/discussions with LS and BRG teams re: rescheduling Committee call and agenda re: same | 0.40 | $430.00 |
| B150 | 03/20/25 | BSN | Revise e-mail to committee re sale process, bid status, committee's limited objection to sale with lien review memo, US Trustee objection to KEIP/KERP and recommended committee position re KEIP/KERP | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 03/20/25 | BSN | Revise BRG presentation to committee re liquidity, operational, DIP budget update | 0.30 | $454.50 |
| B150 | 03/20/25 | CF | Review and comment on BRG presentation for committee call | 0.20 | $132.00 |
| B150 | 03/20/25 | CF | Draft email communications to Committee re: lien review, sale process and KEIP/KERP motion (.5); call with M. Podolnyy re: lien review memo for same (.1) | 0.60 | $396.00 |
| B150 | 03/20/25 | CF | Prepare case update report for Committee | 0.70 | $462.00 |
| B150 | 03/20/25 | GF | Review committee email report | 0.20 | $237.00 |
| B150 | 03/20/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: Committee update re: sale and KEIP/KERP motion (.3); review/comment on same (.4) | 0.70 | $752.50 |
| B150 | 03/20/25 | MTP | Review BRG's update materials for Committee (.1); e-mails with LS and BRG teams re: same (.1) | 0.20 | $215.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/21/25 | BSN | E-mails with D. Galfus re change to BRG's presentation to committee re liquidity (.1) and operational update and review revised presentation (.2) | 0.30 | $454.50 |
| B150 | 03/21/25 | BSN | Revise e-mail to committee re extended KEIP/KERP objection deadline | 0.10 | $151.50 |
| B150 | 03/21/25 | BSN | Review agenda for committee call (.1) and prepare for call (.2) | 0.30 | $454.50 |
| B150 | 03/21/25 | BSN | Attend weekly committee call | 0.90 | $1,363.50 |
| B150 | 03/21/25 | CF | Attend weekly committee call | 0.90 | $594.00 |
| B150 | 03/21/25 | GF | Participate on committee call | 0.90 | $1,066.50 |
| B150 | 03/21/25 | MTP | E-mails with D. Galfus, B. Nathan, and others re: Committee call and agenda | 0.20 | $215.00 |
| B150 | 03/23/25 | BSN | Revise e-mail to committee re qualified bids and auction update | 0.10 | $151.50 |
| B150 | 03/23/25 | GF | Revise draft committee email with auction update | 0.10 | $118.50 |
| B150 | 03/23/25 | MTP | Draft Committee update re: auction (.3); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.40 | $430.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 03/24/25 | BSN | Revise e-mail to committee re auction report and KEIP settlement | 0.10 | $151.50 |
| B150 | 03/24/25 | CF | Draft case update to committee | 0.60 | $396.00 |
| B150 | 03/24/25 | GF | Review draft email to committee regarding KEIP (.1); review (.1) and revise (.1) email to committee with auction update | 0.30 | $355.50 |
| B150 | 03/24/25 | MTP | Draft Committee update re: auction (.4); discussions with B. Nathan and G. Finizio re: same (.2) | 0.60 | $645.00 |
| B150 | 03/25/25 | BSN | E-mails with D. Galfus, J. Emerson re preparation for committee call | 0.10 | $151.50 |
| B150 | 03/25/25 | BSN | Review committee member's e-mail re market input re sale process | 0.10 | $151.50 |
| B150 | 03/25/25 | BSN | Attend weekly committee call | 0.90 | $1,363.50 |
| B150 | 03/25/25 | BSN | Prepare for committee call | 0.50 | $757.50 |
| B150 | 03/25/25 | CF | Attend weekly committee meeting | 0.90 | $594.00 |
| B150 | 03/25/25 | GF | Pre-committee call with BRG team (.8); participate on committee call (.9) | 1.70 | $2,014.50 |
| B150 | 03/25/25 | MTP | Attend weekly Committee call (.9); conference call with BRG and LS teams re: same (.8) | 1.70 | $1,827.50 |
| B150 | 03/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan, G. Finizio, C. Frankel and Committee members re: Committee call | 0.20 | $215.00 |
| B150 | 03/26/25 | BSN | Revise e-mail to committee re debtors' requested adjournment of sale and KEIP/KERP motions | 0.10 | $151.50 |
| B150 | 03/26/25 | CF | Draft email communications to committee re: hearing adjournment and email communications with LS team re: same | 0.30 | $198.00 |
| B150 | 03/26/25 | MTP | Review/comment on draft Committee update | 0.20 | $215.00 |
| B150 | 03/30/25 | BSN | Review reporting to committee re issues re Alliance Entertainment asset purchase agreement and response to same | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/31/25 | BSN | Revise e-mail to committee re status of Alliance Entertainment asset purchase agreement negotiations and next steps, backup bid | 0.30 | $454.50 |
| B150 | 03/31/25 | GF | Revise committee email with sale update (.1); call with B. Nathan regarding committee update email (.1) | 0.20 | $237.00 |
| B150 | 03/31/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee update and comment re: same | 0.30 | $322.50 |
| B150 | 04/01/25 | BSN | Attend call with BRG reps to prepare for committee call | 0.50 | $757.50 |
| B150 | 04/01/25 | BSN | Attend committee call re issues with Alliance Entertainment's asset purchase agreement | 0.90 | $1,363.50 |
| B150 | 04/01/25 | CF | Attend committee call | 0.90 | $594.00 |
| B150 | 04/01/25 | GF | Committee call prep with BRG team (.5); participate on committee call (.9) | 1.40 | $1,659.00 |
| B150 | 04/01/25 | MTP | Attend Committee call (.9); e-mails with BRG and LS teams re: same (.2); conference call with BRG and LS teams re: same (.5) | 1.60 | $1,720.00 |
| B150 | 04/02/25 | BSN | Revise earlier e-mail to committee re sale status | 0.30 | $454.50 |

| B150 | 04/02/25 | BSN | Revise e-mail to committee re adjourned sale hearing and sale matters raised at hearing and report on court hearing re approval of KEIP/KERP | 0.30 | $454.50 |
| B150 | 04/02/25 | CF | Draft report to Committee regarding sale process update ahead of sale hearing (.3); calls with M. Papandrea and B. Nathan re: same (.1); review revisions from M. Papandrea and B. Nathan re: same (.2) | 0.60 | $396.00 |
| B150 | 04/02/25 | CF | Draft post-hearing report to Committee | 0.20 | $132.00 |
| B150 | 04/02/25 | GF | Review summary email to committee regarding hearing results | 0.10 | $118.50 |
| B150 | 04/02/25 | MTP | Review/comment on Committee update before sale/KEIP hearing (.7); review/comment on Committee update after sale/KEIP hearing (.4) | 1.10 | $1,182.50 |
| B150 | 04/03/25 | BSN | Confer with G. Finizio re reaching out to committee chair re settlement discussions (.1) and e-mail with committee chair re same (.1) | 0.20 | $303.00 |
| B150 | 04/03/25 | GF | Emails with chairperson regarding strategy call | 0.10 | $118.50 |
| B150 | 04/04/25 | BSN | Revise follow up e-mail to committee re backup bids | 0.20 | $303.00 |
| B150 | 04/04/25 | BSN | Telephone call with G. Andonian re sale updates | 0.40 | $606.00 |
| B150 | 04/04/25 | BSN | Revise first 4/4 e-mail to committee re sale update | 0.20 | $303.00 |
| B150 | 04/04/25 | CF | Prepare and send case status update to Committee; email communications re: same and subsequent committee updates | 0.90 | $594.00 |
| B150 | 04/04/25 | GF | Prepare for call with committee chairperson and participate on same with B. Nathan (.5); revise draft email update for committee (.2) | 0.70 | $829.50 |
| B150 | 04/04/25 | MTP | Review/comment on Committee update re: sale (.2); e-mails with LS team re: same (.2) | 0.40 | $430.00 |
| B150 | 04/06/25 | BSN | Revise e-mail to committee re status update, Alliance Entertainment declaration and proposed sale orders and re Alliance and back up bids and recommended committee position | 0.30 | $454.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/06/25 | GF | Send edits to draft committee update email | 0.10 | $118.50 |
| B150 | 04/06/25 | MTP | Draft/review/revise Committee update re: sale hearing (.6); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.5) | 1.10 | $1,182.50 |
| B150 | 04/07/25 | BSN | Revise final daily e-mail report to committee re hearing testimony | 0.30 | $454.50 |
| B150 | 04/07/25 | BSN | Revise initial e-mail update to committee re sale | 0.40 | $606.00 |
| B150 | 04/07/25 | BSN | Revise follow up e-mail to committee re reporting on hearing developments | 0.20 | $303.00 |
| B150 | 04/07/25 | BSN | Telephone call (.3) and e-mails (.1) with G. Andonian re status update on sale matters | 0.40 | $606.00 |
| B150 | 04/07/25 | CF | Review post-hearing status update and email and text communications with M. Papandrea re: same | 0.30 | $198.00 |
| B150 | 04/07/25 | CF | Draft email update to committee re: adversary proceeding ahead of sale hearing; revise email update and communications with M. Papandrea and B. Nathan re: same | 0.90 | $594.00 |
| B150 | 04/07/25 | CF | Draft mid-hearing status update for Committee members | 0.40 | $264.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 04/07/25 | MTP | Draft/review/revise Committee update post-sale hearing (1.2); e-mails/discussions with D. Galfus, B. Nathan, G, Finizio and C. Frankel re: same (.4) | 1.60 | $1,720.00 |
| B150 | 04/07/25 | MTP | Comment on Committee update before sale hearing | 0.40 | $430.00 |
| B150 | 04/08/25 | BSN | Telephone call with G. Andonian re: sale status and rescheduling committee call | 0.30 | $454.50 |
| B150 | 04/08/25 | BSN | Several calls with Andonian (.3) Andonian/Frankel (.3) re: settlement terms re: Alliance Entertainment | 0.60 | $909.00 |
| B150 | 04/08/25 | BSN | Attend committee call re: status of negotiations with Alliance | 0.90 | $1,363.50 |
| B150 | 04/08/25 | BSN | Conferred with Finizio and Papandrea re: committee call | 0.20 | $303.00 |
| B150 | 04/08/25 | BSN | Telephone call with Bill Chen re: sale to Alliance | 0.30 | $454.50 |
| B150 | 04/08/25 | BSN | Conferred with Papandrea re: response to creditor question | 0.20 | $303.00 |
| B150 | 04/08/25 | BSN | Revise initial e-mail report to committee re status of settlement discussions with Alliance | 0.10 | $151.50 |
| B150 | 04/08/25 | BSN | Revise e-mail to committee summarizing resolution of sale issues with Alliance Entertainment and re upsized dip financing | 0.30 | $454.50 |

| B150 | 04/08/25 | CF | Attend Committee call | 0.90 | $594.00 |
| B150 | 04/08/25 | CF | Draft and revise post-hearing update for committee (1.3); call with B. Nathan re: same (.1); call with M. Papandrea re: same (.1) | 1.50 | $990.00 |
| B150 | 04/08/25 | GF | Emails with team regarding committee call (.1); review draft committee email regarding sale hearing outcome (.1) | 0.20 | $237.00 |
| B150 | 04/08/25 | MTP | Attend part of Committee call in advance of sale hearing (.5); various e-mails with LS and BRG teams re: same (.2); review/comment on Committee update after sale hearing (.5) | 1.20 | $1,290.00 |
| B150 | 04/11/25 | BSN | Several e-mails with G. Andonian re committee call and with Bill Chen re adjusting start time | 0.20 | $303.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/11/25 | BSN | Confer with G. Finizio re rescheduling committee call | 0.10 | $151.50 |
| B150 | 04/11/25 | BSN | Revise e-mail to committee re: dip financing upsizing and court approval of sale | 0.30 | $454.50 |
| B150 | 04/11/25 | CF | Draft report to Committee re: entry of sale order and next steps (.3); call with B. Nathan re same (.2) | 0.50 | $330.00 |
| B150 | 04/11/25 | GF | Call with B. Nathan regarding next committee call (.1); email to team regarding next committee call (.1); review draft email regarding case status and next call (.1); emails with committee members regarding case status (.1) | 0.40 | $474.00 |
| B150 | 04/14/25 | BSN | Revise agenda for committee call (.2) and sale process timeline to include in committee e-mail (.1) | 0.30 | $454.50 |
| B150 | 04/14/25 | BSN | Review and revise BRG report to committee, actual cash flows, updated dip financing budget | 0.50 | $757.50 |
| B150 | 04/14/25 | BSN | Revise memo to committee re claims bar date order and proof of claim filing | 0.30 | $454.50 |
| B150 | 04/14/25 | BSN | E-mails with G. Luc Van den Bussche re 4/15 committee call | 0.10 | $151.50 |

| B150 | 04/14/25 | BSN | E-mails with D. Galfus re changes to agenda for 4/15 committee call | 0.10 | $151.50 |
| B150 | 04/14/25 | CF | Email communications with G. Finizio re: claimant question about sale process | 0.10 | $66.00 |
| B150 | 04/14/25 | CF | Draft update to committee re: claim bar date (1.2); email communications with Committee re: agenda for weekly meeting (.1) | 1.30 | $858.00 |
| B150 | 04/14/25 | CF | Review and revise committee presentation re: sale timeline | 0.60 | $396.00 |
| B150 | 04/14/25 | GF | Prepare committee agenda and revise same (.2); call with B. Nathan regarding agenda (.1); prepare sale process demonstrative for committee call (1.1); call with A. Skorostensky regarding case status inquiry (.1) | 1.50 | $1,777.50 |
| B150 | 04/14/25 | GF | Review detailed instruction email to committee regarding proof of claim process (.1); review claims register regarding large unsecured claims (.1) | 0.20 | $237.00 |
| B150 | 04/14/25 | MTP | E-mails with LS and BRG teams re: Committee update and materials re: same (.2); review materials (.1) | 0.30 | $322.50 |
| B150 | 04/15/25 | BSN | Attend committee call re report re sale; Diamond UK marketing process; upsized dip financing and budget, BRG report to committee | 0.70 | $1,060.50 |
| B150 | 04/15/25 | BSN | Review of file to prepare for committee call; review BRG report re same | 0.50 | $757.50 |
| B150 | 04/15/25 | BSN | Further revise e-mail to committee re claims bar date | 0.30 | $454.50 |
| B150 | 04/15/25 | BSN | Review changes to BRG report to committee | 0.20 | $303.00 |
| B150 | 04/15/25 | BSN | Further review budget for upsized dip facility and re questions re same re committee call | 0.30 | $454.50 |
| B150 | 04/15/25 | CF | Review and comment on BRG slide presentation for committee call (.3); email communications with Committee professionals and committee re: same (.2) | 0.50 | $330.00 |
| B150 | 04/15/25 | CF | Attend weekly committee meeting | 0.70 | $462.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/15/25 | GF | Review BRG demonstrative for committee call (.3); prepare for (.3) and participate on committee call (.7) | 1.30 | $1,540.50 |
| B150 | 04/15/25 | MTP | E-mails with creditor's counsel re: case update (.1); e-mails with LS and BRG teams re: Committee call (.2) | 0.30 | $322.50 |
| B150 | 04/21/25 | GF | Email to C. Frankel regarding next committee call | 0.10 | $118.50 |
| B150 | 04/22/25 | BSN | Attend committee call re closing issues | 0.70 | $1,060.50 |
| B150 | 04/22/25 | CF | Attend weekly committee call | 0.70 | $462.00 |
| B150 | 04/22/25 | GF | Prepare for committee call (.2); participate on committee call (.7) | 0.90 | $1,066.50 |
| B150 | 04/23/25 | BSN | Revise e-mail to committee re developments concerning sale, closing, Alliance Entertainment | 0.30 | $454.50 |
| B150 | 04/23/25 | BSN | Revise additional e-mail to committee re status of WOTC agreement and next steps | 0.10 | $151.50 |
| B150 | 04/23/25 | CF | Revise and comment on case update to committee | 0.30 | $198.00 |
| B150 | 04/23/25 | GF | Email to committee with sale update (.2); revise further email to committee with sale update (.1) | 0.30 | $355.50 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 04/23/25 | MTP | Review/comment on Committee update (.2); e-mails with LS team re: same (.5) | 0.70 | $752.50 |
| B150 | 04/24/25 | BSN | Revise e-mail to committee re additional sale update | 0.30 | $454.50 |
| B150 | 04/24/25 | BSN | E-mails with committee member re sale question | 0.10 | $151.50 |
| B150 | 04/24/25 | CF | Draft email communications to Committee re: sale process update | 0.40 | $264.00 |
| B150 | 04/24/25 | GF | Revise committee email regarding important sale updates (.3); emails with B. Chen regarding case update (.1) | 0.40 | $474.00 |
| B150 | 04/24/25 | MTP | Review/comment on Committee update re: sale (.3); e-mails with LS team re: same (.1) | 0.40 | $430.00 |
| B150 | 04/26/25 | BSN | Revise e-mail to committee re sale update | 0.20 | $303.00 |
| B150 | 04/26/25 | CF | Email communications with LS team re: announcements of Alliance agreement termination (.2); draft update to Committee re: same (.5); call with B. Nathan re: same (.1); revise Committee update per comments from G. Finizio and B. Nathan (.1) | 0.90 | $594.00 |
| B150 | 04/26/25 | GF | Review and revise committee email regarding sale update | 0.30 | $355.50 |

Page 89

| B150 | 04/29/25 | BSN | Attend professionals call to prepare for committee call | 0.30 | $454.50 |
| B150 | 04/29/25 | BSN | Attend committee call re sale status, developments and next steps | 0.70 | $1,060.50 |
| B150 | 04/29/25 | BSN | Revise e-mail to committee re status of sale to backup bidders | 0.20 | $303.00 |
| B150 | 04/29/25 | BSN | Review BRG's updated liquidity report to be presented at committee hearing | 0.40 | $606.00 |
| B150 | 04/29/25 | CF | Attend weekly committee call | 0.70 | $462.00 |
| B150 | 04/29/25 | CF | Review sale motion and revised asset purchase agreements and prepare update to committee re: same | 0.80 | $528.00 |
| B150 | 04/29/25 | GF | Email to committee regarding call (.2); review BRG materials for call (.1); pre-UCC call prep with committee professionals (.3); participate on committee call (.7) | 1.30 | $1,540.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/29/25 | MTP | Attend weekly Committee call (.7); e-mails with BRG and LS teams and Committee members re: same (.3) | 1.00 | $1,075.00 |
| B150 | 04/30/25 | BSN | Revise e-mail update to committee re debtors' motion to approve sale to backup bidders, purchase price | 0.20 | $303.00 |
| B150 | 04/30/25 | CF | Draft Committee email update on hearing and sale process (.5) and email communications re: same (.2); call with G. Finizio re: same (.2) | 0.90 | $594.00 |
| B150 | 04/30/25 | GF | Prepare revisions to draft committee email regarding sale updates (.2); call with C. Frankel regarding hearing report to committee (.1) | 0.30 | $355.50 |
| B150 | 04/30/25 | MTP | Review/comment on Committee update re: sale hearing (.2); e-mails with LS team re: same (.1) | 0.30 | $322.50 |
| B150 | 05/01/25 | BSN | Telephone call with G. Andonian re status update, sale developments, next steps | 0.50 | $757.50 |
| B150 | 05/01/25 | GF | Prepare outline of remaining asset chart for distribution at next committee meeting (1.0); call with G. Andonian regarding case update (.5); email to committee with sale orders entered by court (.1) | 1.60 | $1,896.00 |
| B150 | 05/05/25 | BSN | Review, revise BRG's report to committee | 0.30 | $454.50 |

| B150 | 05/05/25 | BSN | Review, revise agenda for 5/6 committee call | 0.10 | $151.50 |
| B150 | 05/05/25 | CF | Update post-sale assets chart for Committee (1.2); revise same and email communications with G. Finizio re: same (.4) | 1.60 | $1,056.00 |
| B150 | 05/05/25 | CF | Review BRG Committee presentation (.1) and email communications re: same (.1) | 0.20 | $132.00 |
| B150 | 05/05/25 | CF | Email communications with LS team re: committee meeting agenda (.2); review and prepare presentation materials for committee meeting (.2) | 0.40 | $264.00 |
| B150 | 05/05/25 | GF | Review and revise presentation materials for May 6 committee call (1.0) and emails with C. Frankel regarding same (.2); prepare draft agenda for May 6 call (.3) | 1.50 | $1,777.50 |
| B150 | 05/05/25 | MTP | Review BRG materials for Committee call (.1); e-mails with BRG and LS teams re: same and call agenda (.1) | 0.20 | $215.00 |
| B150 | 05/06/25 | BSN | Attend committee call | 1.00 | $1,515.00 |
| B150 | 05/06/25 | BSN | Review memo re post sale assets and revised BRG report to committee to prepare for committee call | 0.30 | $454.50 |
| B150 | 05/06/25 | CF | Email communications with claimant re: proof of claim and bar date | 0.30 | $198.00 |
| B150 | 05/06/25 | CF | Email communications with internal LS team re: Committee agenda (.3); attend weekly committee meeting (1.0) | 1.30 | $858.00 |
| B150 | 05/06/25 | GF | Emails with C. Frankel regarding presentation materials for committee call (.1); email to BRG regarding edits to liquidity report (.1); participate on committee call (1.0); emails with C. Frankel regarding creditor inquiry on proof of claim (.1) | 1.30 | $1,540.50 |
| B150 | 05/06/25 | MTP | Attend weekly Committee call | 1.00 | $1,075.00 |
| B150 | 05/09/25 | BSN | E-mails with B. Chen re timing of sale closing and next committee call | 0.10 | $151.50 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/09/25 | GF | Emails with committee members regarding closing (.2); emails with team regarding next committee call (.1) | 0.30 | $355.50 |
| B150 | 05/12/25 | GF | Email to chairperson regarding next committee call | 0.20 | $237.00 |
| B150 | 05/12/25 | MTP | Further e-mails/discussions with LS team re: Committee update | 0.10 | $107.50 |
| B150 | 05/13/25 | BSN | Revise e-mail update to committee | 0.10 | $151.50 |
| B150 | 05/13/25 | MTP | Draft update to Committee re: UST motion to dismiss and reservation of rights (.3); e-mails with LS team re: same (.2) | 0.50 | $537.50 |
| B150 | 05/14/25 | BSN | Revise email update to committee | 0.10 | $151.50 |
| B150 | 05/14/25 | CF | Email communications with internal LS team re: committee update | 0.20 | $132.00 |
| B150 | 05/14/25 | MTP | Draft Committee update re: exclusivity extension motion, sale closing, claims bar date and other matters (.5); review pleadings re: same (.3); e-mails with LS team and Committee members re: same (.1) | 0.90 | $967.50 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 05/15/25 | BSN | Revise email update to committee re: completion of Universal sale closing, status of Ad Populum closing, plan exclusivity extension motion and claims bar date reminder | 0.10 | $151.50 |
| B150 | 05/15/25 | BSN | E-mails with G. Andonian re: sale closings questions | 0.10 | $151.50 |
| B150 | 05/15/25 | MTP | Discussions/e-mails with Committee member re: claims bar date | 0.30 | $322.50 |
| B150 | 05/15/25 | MTP | Review/revise Committee update re: sale closing and related matters (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |
| B150 | 05/16/25 | BSN | Review e-mail to committee re: status of AD Populum closing | 0.10 | $151.50 |
| B150 | 05/16/25 | GF | Emails to M. Papandrea regarding committee update on sale closings | 0.20 | $237.00 |
| B150 | 05/16/25 | MTP | Various e-mails/discussions with LS team, BRG team and Committee members re: Committee updates | 1.10 | $1,182.50 |
| B150 | 05/19/25 | GF | Prepare draft agenda for committee call and emails with team regarding same | 0.30 | $355.50 |
| B150 | 05/19/25 | MTP | E-mails with LS team re: Committee call agenda | 0.10 | $107.50 |
| B150 | 05/20/25 | BSN | Attend committee call | 0.50 | $757.50 |
| B150 | 05/20/25 | BSN | Review and Revise BRG presentation to committee (.2) and review revised presentations (.1) | 0.30 | $454.50 |
| B150 | 05/20/25 | CF | Attend weekly committee call (.5); email communications re: agenda for same (.2) | 0.70 | $462.00 |
| B150 | 05/20/25 | GF | Prepare for (.4) and participate on (.5) committee call | 0.90 | $1,066.50 |
| B150 | 05/20/25 | MTP | Attend Committee call (.5); e-mails with BRG and LS teams re: same (.1); review BRG materials re: same (.1) | 0.70 | $752.50 |
| B150 | 05/26/25 | GF | Emails with LS team regarding status of committee call | 0.20 | $237.00 |
| B150 | 05/27/25 | BSN | Revise e-mail update to committee | 0.10 | $151.50 |
| B150 | 05/27/25 | CF | Email communications to Committee re: case update and rescheduling committee call | 0.20 | $132.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/27/25 | GF | Emails with LS and BRG teams regarding adjournment of committee call (.2); email to C. Frankel regarding committee email (.1); revise committee email regarding next call (.1); email to chairperson regarding next committee call (.1) | 0.50 | $592.50 |
| B150 | 05/27/25 | MTP | Review/comment on Committee update (.2); e-mails with LS and BRG teams re: same (.1) | 0.30 | $322.50 |
| B150 | 05/29/25 | BSN | Review BRG slides re: extended dip financing budgets | 0.20 | $303.00 |
| B150 | 05/29/25 | BSN | Attend committee call | 0.80 | $1,212.00 |
| B150 | 05/29/25 | CF | Attend weekly committee call | 0.80 | $528.00 |
| B150 | 05/29/25 | GF | Call with D. Galfus regarding committee call (.1); prepare for committee call (.2); participate on committee call (.8) | 1.10 | $1,303.50 |
| B150 | 06/02/25 | BSN | Confer with G. Finizio re rescheduling committee call and revise e-mail to committee re same | 0.10 | $151.50 |
| B150 | 06/02/25 | CF | Email communications with committee re: case status (.2); email communications with J. Emerson re: updating committee re: pending motions (.1) | 0.30 | $198.00 |

6510860.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 06/02/25 | GF | Emails with LS regarding next committee call (.2); call with B. Nathan regarding committee call (.1); call with D. Galfus regarding committee call (.1) | 0.40 | $474.00 |
| B150 | 06/02/25 | MTP | E-mails with LS team re: Committee updates | 0.20 | $215.00 |
| B150 | 06/09/25 | CF | Revise case update for committee | 0.20 | $132.00 |
| B150 | 06/09/25 | GF | Emails with M. Papandrea and C. Frankel regarding next committee call (.2); emails with D. Galfus regarding same (.1); review and revise draft committee email regarding case update and next call (.2) | 0.50 | $592.50 |
| B150 | 06/09/25 | MTP | Draft/review/revise update to Committee re: Ad Populum adversary proceeding, exclusivity motion and related matters (1.5); e-mails with LS team re: same (.1) | 1.60 | $1,720.00 |
| B150 | 06/10/25 | CF | Review and incorporate comments to Committee update | 0.40 | $264.00 |
| B150 | 06/10/25 | GF | Review updated draft of committee email with case update | 0.10 | $118.50 |
| B150 | 06/10/25 | MTP | E-mails with LS team and Committee members re: Committee update | 0.20 | $215.00 |

| B150 | 06/11/25 | BSN | Review e-mail from committee chair re creditor's request for ex officio membership (.1) and response to same (.1) | 0.20 | $303.00 |
| B150 | 06/12/25 | BSN | Revise email to committee re settlement re exclusivity extension motion, limiting extension through July 31 | 0.10 | $151.50 |
| B150 | 06/12/25 | BSN | Review response to creditor's request for ex-officio committee membership (.2) and e-mails with G. Andonian re response to request (.1) | 0.30 | $454.50 |
| B150 | 06/12/25 | GF | Emails with chairperson regarding request for ex officio membership (.2); emails with M. Papandrea and B. Nathan regarding ex officio membership request (.2); revise draft committee update email regarding exclusivity matters (.2) | 0.60 | $711.00 |
| B150 | 06/12/25 | MTP | Review/comment on Committee update re: exclusivity motion and resolution re: same (.3); e-mails/discussions with LS team re: same (.1) | 0.40 | $430.00 |

6510860.1

6510860.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/16/25 | BSN | Review BRG presentation to committee, analysis of updated dip budget | 0.20 | $303.00 |
| B150 | 06/16/25 | CF | Draft case update report to committee | 0.50 | $330.00 |
| B150 | 06/16/25 | GF | Revise draft committee email | 0.20 | $237.00 |
| B150 | 06/16/25 | MTP | E-mails with LS and BRG teams re: Committee meeting/agenda | 0.30 | $322.50 |
| B150 | 06/17/25 | BSN | Revise case update e-mail to committee | 0.20 | $303.00 |
| B150 | 06/17/25 | BSN | E-mails with G. Andonian re canceling committee call | 0.10 | $151.50 |
| B150 | 06/17/25 | BSN | Attend call with D. Galfus, J. Emerson with LS team re debtors' proposed budget; Sparkle Pop litigation against Alliance; decision to cancel committee call | 0.70 | $1,060.50 |
| B150 | 06/17/25 | CF | Draft case status update for Committee members | 0.50 | $330.00 |
| B150 | 06/17/25 | GF | Email to G. Andonian regarding suggestion on committee call (.2); email to C. Frankel regarding committee update email (.1) | 0.30 | $355.50 |
| B150 | 06/17/25 | MTP | E-mails with LS team re: Committee call agenda | 0.10 | $107.50 |

| B150 | 06/17/25 | MTP | Review/comment on Committee update (.2); e-mails/discussions with LS team re: same (.2) | 0.40 | $430.00 |
| B150 | 06/18/25 | BSN | Confer with G. Finizio re update re creditor's request for ex-officio committee membership | 0.10 | $151.50 |
| B150 | 06/18/25 | GF | Email to LS team regarding ex officio request | 0.10 | $118.50 |
| B150 | 06/19/25 | BSN | Update re: U.S. Trustee's response to creditor's request for ex-officio committee membership | 0.10 | $151.50 |
| B150 | 06/19/25 | GF | Emails and call with M. Papandrea regarding ex officio committee member request | 0.10 | $118.50 |
| B150 | 06/20/25 | BSN | Review update re call with US Trustee re creditor's request for ex-officio membership on committee | 0.10 | $151.50 |
| B150 | 06/20/25 | GF | Emails with M. Papandrea regarding ex officio committee member request | 0.10 | $118.50 |
| B150 | 06/20/25 | MTP | E-mails/discussions with LS team and UST re: potential ex officio Committee member | 0.10 | $107.50 |
| B150 | 06/22/25 | MTP | E-mails/discussions with LS team re: potential ex officio Committee member | 0.10 | $107.50 |
| B150 | 06/23/25 | BSN | Confer with LS team and e-mails with G. Andonian re adjourning committee call (.1) and revise e-mail update to committee (.1) | 0.20 | $303.00 |
| B150 | 06/23/25 | BSN | Review internal report on call with US Trustee re creditor's request for ex-officio membership on committee (.1) and review next steps re same (.1) | 0.20 | $303.00 |
| B150 | 06/23/25 | CF | Call with M. Papandrea re: ex officio member discussions | 0.20 | $132.00 |
| B150 | 06/23/25 | GF | Email to LS and BRG teams regarding next committee call | 0.10 | $118.50 |
| B150 | 06/23/25 | GF | Review email from M. Papandrea regarding calls with UST on ex officio committee member request | 0.10 | $118.50 |
| B150 | 06/23/25 | MTP | E-mails/discussions with LS team and H. Bernstein re: potential ex officio Committee member | 0.90 | $967.50 |

6510860.1