# Exhibit A

DATE: 03/31/25 12:10:41 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071559)  # 151448          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
General Administrative

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                          0.00
UNAPPLIED AMOUNT:                   0.00

LAST BILL DATE:          / /

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2726086 | RLC | 01/31/25 | B | 1.50 | 900.00 | 1.50 | 900.00 | 900 | | | Confer with co-counsel regarding critical vendor motion, pro hac motions, notices of appearances, and upcoming hearings and review same. |
| 2726553 | DJS | 01/31/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 2025 | | | Review docket for list of first day motions, objection deadlines and hearing dates (.9); emails with co-counsel regarding preparing |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | |
| | | | | | | | | | | | pro hac vice motions and notices of appearance (.3); calls with Gerald and Costella regarding DIP issues and other pressing matters (6.). |
| 2726560 | DJS | 01/31/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 2213 | | | Follow up with Costella and Gerald regarding most significant first day issues |
| 2726054 | SBG | 01/31/25 | B | 3.50 | 2170.00 | 2.10 | 1302.00 | 3515 | | | Begin reviewing first day motions |
| 2725972 | JL | 01/31/25 | B | 0.10 | 35.00 | 0.10 | 35.00 | 3550 | | | Case discussion with DJS |
| 2727436 | DJS | 02/02/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3737 | | | Emails with Finizio regarding extension of time to respond to certain first day motions; internal communications with Gerald regarding same. |
| 2730885 | DJS | 02/03/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 4175 | | | Calls (3x) with Gerald regarding first day motion review and division of labor for review and coordination with LS on open issues |
| 2730888 | DJS | 02/03/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 4675 | | | Notices of appearance review and coordination with LS; local practice and payment of fees and proper procedure for notice and service issues. |
| 2730891 | DJS | 02/03/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 5800 | | | Further review of filed first days, upcoming hearings and objection deadlines; confer with Gerald regarding same. |
| 2730892 | DJS | 02/03/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 5987 | | | Additional emails with co-counsel and call with Gerald regarding open issues to be addressed immediately. |
| 2730894 | DJS | 02/03/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 6112 | | | Follow up on noticing of Feb 10 hearing. |
| 2727141 | SBG | 02/03/25 | B | 2.60 | 1612.00 | 2.60 | 1612.00 | 7724 | | | review first day motions |
| 2727142 | SBG | 02/03/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 8034 | | | emails with debtor regarding stipulation extending time to object; confer with D.Shaffer |

DATE: 03/31/25 12:10:41 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071559)  # 151448                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | regarding same |
| 2727292 | RLC | 02/04/25 | B | 1.00 | 600.00 | 0.80 | 480.00 | 8514 | | | Prepare for and attend committee meeting (.7); review/analyze committee bylaws and memo on duties (.3). |
| 2730899 | DJS | 02/04/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 9014 | | | Attend weekly committee call. |
| 2727299 | SBG | 02/04/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 9138 | | | review memo to committee regarding duties |
| 2727227 | SBG | 02/04/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 9324 | | | confer with D.Shaffer regarding status of pro hacs, NOAs, cmecf registration for Lowenstein |
| 2727228 | SBG | 02/04/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 9448 | | | review draft committee bylaws, contact list and email regarding same |
| 2727230 | SBG | 02/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 9510 | | | emails regarding status of stipulation extending objection deadline |
| 2727238 | SBG | 02/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 9572 | | | review filed stip extending time |
| 2727254 | SBG | 02/04/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 10006 | | | attend committee call |
| 2731822 | DJS | 02/05/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 11006 | | | Review employment application and calls with Gerald regarding same (.8); review issues with bid procedures and call with Gerald regarding same. (.8) |
| 2727643 | SBG | 02/05/25 | B | 0.60 | 372.00 | 0.50 | 310.00 | 11316 | | | calls with D.Shaffer regarding status of issue with first day motions and follow up tasks regarding same |
| 2731860 | DJS | 02/10/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 11879 | | | Further review and prep for hearing and review of revised forms of order regarding same. |
| 2731861 | DJS | 02/10/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 12754 | | | Walk to and from courthouse regarding hearing on first day motions; attend hearing regarding same. |
| 2728233 | SBG | 02/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 12816 | | | confer with D.Shaffer regarding hearing logistics |

DATE: 03/31/25 12:10:41 PRO FORMA STATEMENT AS OF 02/28/25 FOR FILE (D02748.071559) # 151448

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2728426 | SBG | 02/10/25 | B | 1.50 | 930.00 | 1.50 | 930.00 | 13746 | | | attend second day hearing; prep in discussions in advance thereof |
| 2728428 | SBG | 02/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 13808 | | | committee email regarding hearing |
| 2731866 | DJS | 02/11/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 14308 | | | Attend Committee meeting. |
| 2729548 | SBG | 02/11/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 14432 | | | confer with D.Shaffer regarding committee call |
| 2731895 | DJS | 02/13/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 14557 | | | Review form 426 for debtor. |
| 2729528 | SBG | 02/14/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 14619 | | | confer with D.Shaffer regarding pleadings to review |
| 2730332 | DJS | 02/18/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 14994 | | | Further review of open issues for various motions filed by Debtor; discuss with Gerald regarding same. |
| 2729869 | SBG | 02/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15118 | | | confer with D.Shaffer regarding hearing logistics |
| 2730301 | DJS | 02/19/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 15868 | | | Attend committee call. |
| 2730120 | SBG | 02/19/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 16612 | | | attend committee call |
| 2731018 | DJS | 02/24/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 16987 | | | Confer with Gerald and assess open issues with pending motions filed by debtor (.5); confirm objection and hearing dates (.1) |
| 2732617 | DJS | 02/26/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 17487 | | | Review requests for documents from debtor and confer with Gerald re same. |
| 2731415 | SBG | 02/26/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 17859 | | | review and comment on draft discovery request letter; review local rules regarding and appendix regarding same |
| 2731482 | SBG | 02/26/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 18293 | | | review docket and calendar important dates |
| 2732637 | DJS | 02/27/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 18543 | | | Email from co-counsel regarding update on case status and upcoming matters; confer with Gerald regarding same. |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| 2731732 | SBG | 02/27/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 18729 | | | committee email from LS regarding status; confer with D.Shaffer regarding same |

|  |  |
|--|--|
| FEE SUBTOTAL | 18,728.50 |

| | |
|--|--|
| BALANCE DUE FROM PREVIOUS STATEMENT | 0.00 |
| LESS PAYMENT(S) | |
| BALANCE FORWARD | 0.00 |

| | | |
|--|--|--|
| TIMECARD SUB-TOTAL (30.20) | 18,728.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 18,728.50 | |
| TOTAL DUE | | 18,728.50 |

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 15.50 | 51.3 | 9687.50 | 51.70 |
| Gerald, Stephen B. | 620.00 | 12.30 | 40.7 | 7626.00 | 40.70 |
| Costella, Richard L. | 600.00 | 2.30 | 7.6 | 1380.00 | 7.40 |
| Lee, Jung | 350.00 | 0.10 | 0.3 | 35.00 | 0.20 |
| TOTALS | | 30.20 | | 18728.50 | |

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 04/18/25 09:29:46 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071559)  # 152379                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                         BILLING INSTRUCTIONS
General Administrative

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

STATUS:            OP              DEPARTMENT:    500        Bankruptcy                 FEE FREQ:    M
DATE OPENED:    03/06/25       MATTER TYPE:   3300       Creditor Committee         COST FREQ:   M
                                                                    Representation
DATE CLOSED:                      ARRANGEMENT:   HRST       HRST

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:        04/01/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2737278 | SBG | 03/25/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 186 | | | review bar date motion |

FEE SUBTOTAL                                        186.00

DATE: 04/18/25 09:29:46 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071559)  # 152379                    Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                           18,728.50
LESS PAYMENT(S)

BALANCE FORWARD                                               18,728.50

TIMECARD SUB-TOTAL (0.30)                        186.00
DISBURSEMENT SUB-TOTAL                             0.00
SUBTOTAL CURRENT PERIOD                          186.00
TOTAL DUE                                                     18,914.50

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.30 | 100.0 | 186.00 | 100.00 |
| Lee, Jung | 350.00 | 0.00 | 0.0 | 0.00 | 0.00 |
| TOTALS | | 0.30 | | 186.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 18,728.50 | 0.00 | 0.00 | 0.00 | 18,728.50 |
| | TOTALS | 18,728.50 | 0.00 | 0.00 | 0.00 | 18,728.50 |

AGED ACCOUNTS RECEIVABLE:        18,728.50 (-30)        0.00 (31-60)        0.00 (61-90)        0.00 (91-120)        0.00 (+)

(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL

DATE: 06/26/25 12:06:45 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071559)  #153916                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS
General Administrative

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION                                          MATTER INFORMATION
PHONE:                                                      PHONE:
CONTACT: Gregory Andonian                                   CONTACT: Gregory Andonian
REFERRED BY:                                                REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      04/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2748468 | SBG | 05/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | emails regarding need for status conference |
| 2748744 | SBG | 05/16/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 682 | | | committee professional call regarding status |

                    FEE SUBTOTAL                      682.00

DATE: 06/26/25 12:06:45 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071559)  #153916                    Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                    18,914.50
LESS PAYMENT(S)                                                       (15,131.60)

BALANCE FORWARD                                                          3,782.90

TIMECARD SUB-TOTAL (1.10)                            682.00
DISBURSEMENT SUB-TOTAL                                 0.00
SUBTOTAL CURRENT PERIOD                              682.00
TOTAL DUE                                                                4,464.90

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 1.10 | 100.0 | 682.00 | 100.00 |
| TOTALS | | 1.10 | | 682.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 18,914.50 | 0.00 | 0.00 | 0.00 | 18,914.50 |
| CR | Cash Receipts | -15,131.60 | 0.00 | 0.00 | 0.00 | -15,131.60 |
| | TOTALS | 3,782.90 | 0.00 | 0.00 | 0.00 | 3,782.90 |

AGED ACCOUNTS RECEIVABLE:            0.00 (-30)            0.00 (31-60)            37.20 (61-90)            3,745.70 (91-120)            0.00 (+)

( ) BILL COSTS AND FEES            ( ) DO NOT BILL
( ) BILL FEES ONLY                 ( ) CLOSE FILE
( ) BILL COSTS ONLY                ( ) FINAL BILL

DATE: 10/15/25 14:14:58 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071559)  # 157621                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                          BILLING INSTRUCTIONS

General Administrative

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

STATUS:            OP
DATE OPENED:       03/06/25

DATE CLOSED:

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:        06/30/25

DEPARTMENT:        500        Bankruptcy          FEE FREQ:       M
MATTER TYPE:       3300       Creditor Committee  COST FREQ:      M
                              Representation
ARRANGEMENT:       HRST       HRST

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2771470 | SBG | 09/02/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 310 | | | review docket/calendar deadlines, etc |
| 2777570 | DJS | 09/17/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 498 | | | Calls with Gerald and review docket for upcoming hearings and rescheduling of matters |
| 2776854 | DJS | 09/29/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 623 | | | Follow up on open issues with potential hearings and status of open matters; confer with co- |

DATE: 10/15/25 14:14:58 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071559)  # 157621                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | counsel regarding same. |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| 2776623 | DJS | 09/30/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 810 | | | Confer with Gerald; review case docket and calendar for open matters and upcoming events. |

FEE SUBTOTAL                            810.00

BALANCE DUE FROM PREVIOUS STATEMENT                     4,464.90
LESS PAYMENT(S)                                        (545.60)

BALANCE FORWARD                                         3,919.30

TIMECARD SUB-TOTAL (1.30)              810.00
DISBURSEMENT SUB-TOTAL                   0.00
SUBTOTAL CURRENT PERIOD                810.00
TOTAL DUE                                              4,729.30

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.80 | 61.5 | 500.00 | 61.70 |
| Gerald, Stephen B. | 620.00 | 0.50 | 38.5 | 310.00 | 38.30 |
| TOTALS | | 1.30 | | 810.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 19,596.50 | 0.00 | 0.00 | 0.00 | 19,596.50 |
| CR | Cash Receipts | -15,677.20 | 0.00 | 0.00 | 0.00 | -15,677.20 |
| | TOTALS | 3,919.30 | 0.00 | 0.00 | 0.00 | 3,919.30 |

DATE: 10/15/25 14:14:58 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071559)  # 157621                Page 3

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)          0.00 (61-90)          0.00 (91-120)          3,919.30 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 01/15/26 12:40:24 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071559)  # 160325                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                           BILLING INSTRUCTIONS
General Administrative

### CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

### MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

### CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

### MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      11/14/25

### TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2790713 | SBG | 12/04/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 310 | | | review pleadings related to hearing on 12/8; emails regarding same |
| 2791728 | SBG | 12/10/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 992 | | | review draft motion to convert; emails regarding same |
| 2791943 | SBG | 12/11/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1116 | | | emails regarding motion to convert and related issues |

DATE: 01/15/26 12:40:24 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071559)  # 160325                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| 2792308 | SBG | 12/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1240 | | | emails regarding issues regarding conversion |
| 2792272 | SBG | 12/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1364 | | | emails regarding conversion/ budget |
| 2792474 | SBG | 12/15/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 1674 | | | emails regarding prep for hearing on conversion |
| 2792715 | SBG | 12/16/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 1984 | | | confer with D.Shaffer regarding hearing on conversion; emails regarding same; follow up emails regarding next steps |
| 2792869 | SBG | 12/17/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 2170 | | | email regarding conversion order; review same |
| 2793661 | SBG | 12/22/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 2356 | | | committee email regarding status; other related emails regarding budget issues |

FEE SUBTOTAL                         2,356.00


BALANCE DUE FROM PREVIOUS STATEMENT                        4,729.30
LESS PAYMENT(S)                                          (4,430.90)

BALANCE FORWARD                                              298.40

TIMECARD SUB-TOTAL (3.80)              2,356.00
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD                2,356.00
TOTAL DUE                                                 2,654.40

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|-----------|------|-------|---|------|---|
| Gerald, Stephen B. | 620.00 | 3.80 | 100.0 | 2356.00 | 100.00 |
| TOTALS | | 3.80 | | 2356.00 | |

MATTER SUMMARY

DATE: 01/15/26 12:40:24 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071559)  # 160325          Page 3

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 20,406.50 | 0.00 | 0.00 | 0.00 | 20,406.50 |
| CR | Cash Receipts | -20,108.10 | 0.00 | 0.00 | 0.00 | -20,108.10 |
| | TOTALS | 298.40 | 0.00 | 0.00 | 0.00 | 298.40 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)          0.00  (31-60)          0.00  (61-90)          162.00  (91-120)          136.40  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 03/31/25 12:16:23 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071568)  # 151442          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| US Trustee Issues and Debtor Disclosures | |

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

STATUS:              OP
DATE OPENED:    03/06/25

DATE CLOSED:

DEPARTMENT:        500
MATTER TYPE:       3300

ARRANGEMENT:     HRST

Bankruptcy
Creditor Committee
Representation
HRST

FEE FREQ:        M
COST FREQ:       M

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:        / /

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731831 | DJS | 02/06/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 438 | | | Prepare for call to UST regarding open issues with bid procedures and DIP (.4); call with Hugh Bernstein regarding same (.3). |
| 2727730 | SBG | 02/06/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 562 | | | confer with D.Shaffer regarding call with UST |
| 2731019 | DJS | 02/24/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 812 | | | Emails with Hugh Bernstein and Chelsea Frankel regarding |

DATE: 03/31/25 12:16:23 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071568)  # 151442      Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| | | | | | | | | | | | obtaining recording of 341 meeting and getting transcript of same; follow up with Reliable regarding same. |
| | | | FEE SUBTOTAL | | | | 811.50 | | | | |

BALANCE DUE FROM PREVIOUS STATEMENT        0.00
LESS PAYMENT(S)

BALANCE FORWARD        0.00

TIMECARD SUB-TOTAL (1.30)    811.50
DISBURSEMENT SUB-TOTAL    0.00
SUBTOTAL CURRENT PERIOD    811.50
TOTAL DUE    811.50

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.10 | 84.6 | 687.50 | 84.70 |
| Gerald, Stephen B. | 620.00 | 0.20 | 15.4 | 124.00 | 15.30 |
| TOTALS | | 1.30 | | 811.50 | |

( ) BILL COSTS AND FEES    ( ) DO NOT BILL
( ) BILL FEES ONLY    ( ) CLOSE FILE
( ) BILL COSTS ONLY    ( ) FINAL BILL

DATE: 05/19/25 11:15:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071568)  # 153086          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

**MATTER DESCRIPTION**                                **BILLING INSTRUCTIONS**
US Trustee Issues and Debtor Disclosures

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |
| TRUST AMOUNT: | 0.00 | | | | | |
| UNAPPLIED AMOUNT: | 0.00 | | | | | |
| LAST BILL DATE: | 04/01/25 | | | | | |

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742620 | SBG | 04/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review amended schedules |
| 2745471 | DJS | 04/28/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 249 | | | Read UST Motion to convert or dismiss. |
| 2744639 | SBG | 04/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 373 | | | review motion to convert filed by UST and notice of hearing regarding same |

DATE: 05/19/25 11:15:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071568)  # 153086                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| | | FEE SUBTOTAL | | | | | 373.00 | | | | |

BALANCE DUE FROM PREVIOUS STATEMENT                                811.50
LESS PAYMENT(S)

BALANCE FORWARD                                                    811.50

TIMECARD SUB-TOTAL (0.60)                         373.00
DISBURSEMENT SUB-TOTAL                              0.00
SUBTOTAL CURRENT PERIOD                           373.00
TOTAL DUE                                                        1,184.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.20 | 33.3 | 125.00 | 33.50 |
| Gerald, Stephen B. | 620.00 | 0.40 | 66.7 | 248.00 | 66.50 |
| TOTALS | | 0.60 | | 373.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 811.50 | 0.00 | 0.00 | 0.00 | 811.50 |
| | TOTALS | 811.50 | 0.00 | 0.00 | 0.00 | 811.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)          811.50 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 06/26/25 12:07:13 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071568)  #153922                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                          BILLING INSTRUCTIONS
US Trustee Issues and Debtor Disclosures

CLIENT ADDRESS                                      MATTER ADDRESS
The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                     100 Front Street
Riverside, NJ 08075                                  Riverside, NJ 08075

CLIENT INFORMATION                                  MATTER INFORMATION
PHONE:                                               PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                         REFERRED BY:

STATUS:         OP          DEPARTMENT:    500    Bankruptcy              FEE FREQ:    M
DATE OPENED:    03/06/25     MATTER TYPE:   3300   Creditor Committee      COST FREQ:   M
                                                   Representation
DATE CLOSED:                 ARRANGEMENT:   HRST   HRST

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:     05/27/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747778 | DJS | 05/12/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 250 | | | Emails with co-counsel and call with Gerald regarding filing reservation of rights (,2); read response and reservation of rights for filing and follow up regarding same. |

DATE: 06/26/25 12:07:13 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071568)  #153922

| 2747708 | SBG | 05/12/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 498 | review, finalize, and file reservation of rights regarding UST motion to cnvert |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2747709 | SBG | 05/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 622 | | | review stipulation extending time to object to UST motion to convert; emails regarding same |

FEE SUBTOTAL                               622.00

BALANCE DUE FROM PREVIOUS STATEMENT                           535.30
LESS PAYMENT(S)

BALANCE FORWARD                                               535.30

TIMECARD SUB-TOTAL (1.00)                          622.00
DISBURSEMENT SUB-TOTAL                               0.00
SUBTOTAL CURRENT PERIOD                            622.00
TOTAL DUE                                                   1,157.30

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.40 | 40.0 | 250.00 | 40.20 |
| Gerald, Stephen B. | 620.00 | 0.60 | 60.0 | 372.00 | 59.80 |
| TOTALS | | 1.00 | | 622.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 1,184.50 | 0.00 | 0.00 | 0.00 | 1,184.50 |
| CR | Cash Receipts | -649.20 | 0.00 | 0.00 | 0.00 | -649.20 |
| | TOTALS | 535.30 | 0.00 | 0.00 | 0.00 | 535.30 |

| AGED ACCOUNTS RECEIVABLE: | 0.00 (-30) | 373.00 (31-60) | 0.00 (61-90) | 162.30 (91-120) | 0.00 (+) |

( ) BILL COSTS AND FEES     ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY         ( ) FINAL BILL

DATE: 09/19/25 10:10:14 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071568)  # 156731                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
US Trustee Issues and Debtor Disclosures

CLIENT ADDRESS                                    MATTER ADDRESS
The Official Committee of Unsecured Creditors     The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                  100 Front Street
Riverside, NJ 08075                               Riverside, NJ 08075

CLIENT INFORMATION                                MATTER INFORMATION
PHONE:                                            PHONE:
CONTACT: Gregory Andonian                         CONTACT: Gregory Andonian
REFERRED BY:                                      REFERRED BY:

| | | | |
|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:      06/30/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2771375 | DJS | 08/29/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Review filed MORs |
| | | | FEE SUBTOTAL | | | | 187.50 | | | | |

DATE: 09/19/25 10:10:14 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071568)  # 156731

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 1,157.30 |
| LESS PAYMENT(S) | (796.00) |
| BALANCE FORWARD | 361.30 |

| | | |
|---|---|---|
| TIMECARD SUB-TOTAL (0.30) | 187.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 187.50 | |
| TOTAL DUE | | 548.80 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.30 | 100.0 | 187.50 | 100.00 |
| TOTALS | | 0.30 | | 187.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 1,806.50 | 0.00 | 0.00 | 0.00 | 1,806.50 |
| CR | Cash Receipts | -1,445.20 | 0.00 | 0.00 | 0.00 | -1,445.20 |
| | TOTALS | 361.30 | 0.00 | 0.00 | 0.00 | 361.30 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        0.00 (31-60)        0.00 (61-90)        124.40 (91-120)        236.90 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY            ( ) CLOSE FILE
( ) BILL COSTS ONLY           ( ) FINAL BILL

DATE: 03/31/25 12:13:27 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071562)  # 151436          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

|  MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Operational Issues | |

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:                0.00

LAST BILL DATE:        / /

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729545 | SBG | 02/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review motion to reject janey contract |

FEE SUBTOTAL                              124.00

DATE: 03/31/25 12:13:27 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071562)  # 151436

BALANCE DUE FROM PREVIOUS STATEMENT       0.00
LESS PAYMENT(S)

BALANCE FORWARD       0.00

TIMECARD SUB-TOTAL (0.20)       124.00
DISBURSEMENT SUB-TOTAL       0.00
SUBTOTAL CURRENT PERIOD       124.00
TOTAL DUE       124.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.20 | 100.0 | 124.00 | 100.00 |
| TOTALS | | 0.20 | | 124.00 | |

( ) BILL COSTS AND FEES      ( ) DO NOT BILL
( ) BILL FEES ONLY      ( ) CLOSE FILE
( ) BILL COSTS ONLY      ( ) FINAL BILL

DATE: 04/18/25 09:32:18 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071562)  # 152382          Page 1

| | | | | |
|---|---|---|---|---|
| **CLIENT INFORMATION**<br>Diamond Comic Creditors' Committee | **CLIENT #**<br>D02748 | **ORIGINATING**<br>316<br>Shaffer, Dennis J. | **BILLING**<br>316<br>Shaffer, Dennis J. | **SUPERVISING**<br>316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

**MATTER DESCRIPTION**                    **BILLING INSTRUCTIONS**

Operational Issues

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee<br>Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:     04/01/25

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2734467 | DJS | 03/10/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Confer with Gerald regarding filing of Debtors' motions to approve retention programs. |
| 2734274 | SBG | 03/10/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 807 | | | review KEIP/KERM motion |
| 2739088 | DJS | 03/19/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 995 | | | Follow up regarding open KEIP and KERP issues. |
| 2736541 | DJS | 03/20/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 1807 | | | Prepare stipulation extending |

DATE: 04/18/25 09:32:18 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071562)  # 152382                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | UCC deadline to object to KEIP/KERP motion, emails with Debtor counsel regarding same, emails internally regarding same, review final form of stipulation and approve for filing. |
| 2736348 | SBG | 03/20/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 2489 | | | review UST objection to KEIP/KERP |
| 2736349 | SBG | 03/20/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2799 | | | emails with team regarding status of KEIP/KERP and bids |
| 2736353 | SBG | 03/20/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2861 | | | review stipulation extending objection deadline regarding KEIP/KERP; confer with D.Shaffer regarding same |
| 2736495 | SBG | 03/20/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2923 | | | emails regarding extension of time to object regarding KEIP/KERP and sale motion |
| 2739101 | DJS | 03/21/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3173 | | | Review of revised KEIP KERP provisions and emails regarding same. |
| 2739105 | DJS | 03/21/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3361 | | | Follow up call with Gerald regarding KEIP KERP issues. |
| 2739112 | DJS | 03/21/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 3736 | | | review revised form of order and confer with Gerald regarding same. |
| 2736563 | SBG | 03/21/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 4232 | | | review and comment on KEIP motion |
| 2736582 | SBG | 03/21/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4356 | | | confer with D.Shaffer regarding issues regarding KEIP motion |
| 2739119 | DJS | 03/24/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 4918 | | | Revew revised KEIP KERP provisions and calls with Gerald regarding same (2x) |
| 2736945 | SBG | 03/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5042 | | | review and revise KEIP objection confer with D..Shaffer regarding same; emails with team regarding same |
| 2736981 | SBG | 03/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 5104 | | | email with team regarding status of auction and KEIP |

DATE: 04/18/25 09:32:18 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071562)  # 152382                Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2737065 | SBG | 03/24/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 5414 | | | review reservation of rights regarding KEIP and prep for filing |
| 2739147 | DJS | 03/26/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 5602 | | | Call with co-counsel regarding KEIP KERP issues. |
| 2739150 | DJS | 03/26/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 5852 | | | Review revised order and response of Committee regarding KEIP KERP |
| 2739152 | DJS | 03/26/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 6289 | | | Follow up regarding open issues for sale and KEIP hearing |
| 2737430 | SBG | 03/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 6351 | | | emails regarding status of hearing on sale/KEIP |
| 2737536 | SBG | 03/26/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 6599 | | | call with Franco and Dennis regarding hearing on sale and KEIP |
| 2737537 | SBG | 03/26/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 6785 | | | call with D.Shaffer regarding hearing and status of KEIP and related issues |
| 2737540 | SBG | 03/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 6847 | | | review changes to KEIP order; emails regarding same |
| 2737541 | SBG | 03/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 6909 | | | review KEIP schedule; emails regarding ame |
| 2737596 | SBG | 03/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7033 | | | review supplemental declaration in support of KEIP |
| 2737667 | SBG | 03/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7157 | | | review reply in support of KEIP |
| 2737669 | SBG | 03/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7281 | | | review revised KEIP order |
| 2739155 | DJS | 03/27/25 | B | 2.80 | 1750.00 | 2.80 | 1750.00 | 9031 | | | Prepare for and attend hearing on sale motion and KEIP KERP - continued to April 2. |
| 2739157 | DJS | 03/27/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 9531 | | | Follow up with Gerald and Finizio regarding sale hearing and KEIP KERP issues and continuance of hearing, |
| 2737626 | SBG | 03/27/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 9965 | | | attend hearing on sale/KEIP. continued |

DATE: 04/18/25 09:32:18 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071562)  # 152382                           Page 4

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| 2737627 | SBG | 03/27/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 10523 | | | prepare for hearing on sale/KEIP and requested continuance |
| 2737640 | SBG | 03/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 10647 | | | call with Franco and Dennis regarding hearing |

FEE SUBTOTAL                                      10,647.00

BALANCE DUE FROM PREVIOUS STATEMENT                            124.00
LESS PAYMENT(S)

BALANCE FORWARD                                                124.00

TIMECARD SUB-TOTAL (17.10)                  10,647.00
DISBURSEMENT SUB-TOTAL                           0.00
SUBTOTAL CURRENT PERIOD                     10,647.00
TOTAL DUE                                               10,771.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 9.00 | 52.6 | 5625.00 | 52.80 |
| Gerald, Stephen B. | 620.00 | 8.10 | 47.4 | 5022.00 | 47.20 |
| TOTALS | | 17.10 | | 10647.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 124.00 | 0.00 | 0.00 | 0.00 | 124.00 |
| | TOTALS | 124.00 | 0.00 | 0.00 | 0.00 | 124.00 |

DATE: 04/18/25 09:32:18 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071562)  # 152382                    Page 5

AGED ACCOUNTS RECEIVABLE:          124.00  (-30)          0.00  (31-60)          0.00  (61-90)          0.00  (91-120)          0.00  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 05/19/25 11:11:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071562)  # 153082                     Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                              BILLING INSTRUCTIONS

Operational Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |
| TRUST AMOUNT: | 0.00 | | | | | |
| UNAPPLIED AMOUNT: | 0.00 | | | | | |
| LAST BILL DATE: | 04/30/25 | | | | | |

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | AMT | BILLED HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742595 | SBG | 04/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review motion to compel assumption or rejection |

FEE SUBTOTAL                    124.00

DATE: 05/19/25 11:11:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071562)  # 153082                     Page 2

BALANCE DUE FROM PREVIOUS STATEMENT              10,771.00
LESS PAYMENT(S)

BALANCE FORWARD                                            10,771.00

TIMECARD SUB-TOTAL (0.20)                    124.00
DISBURSEMENT SUB-TOTAL                         0.00
SUBTOTAL CURRENT PERIOD                      124.00
TOTAL DUE                                                    10,895.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.20 | 100.0 | 124.00 | 100.00 |
| TOTALS | | 0.20 | | 124.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 10,771.00 | 0.00 | 0.00 | 0.00 | 10,771.00 |
| | TOTALS | 10,771.00 | 0.00 | 0.00 | 0.00 | 10,771.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)      10,647.00 (31-60)      124.00 (61-90)       0.00 (91-120)        0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 09/19/25 10:05:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071562)  # 156726                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Operational Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:        05/27/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2765393 | SBG | 08/01/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 186 | | | review motion to compel assumption or rejection |
| 2770562 | DJS | 08/04/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 436 | | | Read motion to require assumption or rejection. |
| 2766772 | SBG | 08/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 498 | | | review motion to extend deadline to assume/reject |
| 2767877 | SBG | 08/15/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 870 | | | review debtors' objection to |

DATE: 09/19/25 10:05:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071562)  # 156726                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | motion to compel assumption /rejection |
| 2768797 | DJS | 08/18/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 1995 | | | Call and strategy session and update with co-counsel; prepare presentation to Court on Committee position. |
| 2768799 | DJS | 08/18/25 | B | 2.90 | 1812.50 | 2.90 | 1812.50 | 3808 | | | Attend afternoon session on consignors' motion to assume or reject; update call with co-counsel regarding same. |
| 2768793 | DJS | 08/19/25 | B | 6.10 | 3812.50 | 6.10 | 3812.50 | 7620 | | | Prepare for and attend hearing on Assumption/Rejection Motion filed by Administrative hoc committee of assignors |
| 2768767 | DJS | 08/20/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 8183 | | | Email to Finizio regarding update on rejection motion (.1): (prepare for and attend virtual hearing (.5); draft and send update email to co-counsel (.3). |
| 2769099 | DJS | 08/21/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 8558 | | | Call with Nathan regarding Court's queries; emails with group regarding open issues and scheduled call with Debtors' counsel regarding same. |
| 2771362 | DJS | 08/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 8683 | | | Notice of rescheduled hearing for motion to compel; internal discussion regarding same. |
| 2771377 | DJS | 08/27/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 8808 | | | Review motion of debtors to extend time to assume or reject. |
| 2771379 | DJS | 08/27/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 9058 | | | Review draft stipulation extending time to respond to motion to assume or reject; internal emails and follow up regarding same. |
| 2770209 | SBG | 08/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 9120 | | | review motion to extend time to assume or reject |

|  | | FEE SUBTOTAL | | | | | 9,119.50 | | | | |

DATE: 09/19/25 10:05:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071562)  # 156726          Page 3

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 10,795.80 |
| LESS PAYMENT(S) | | (8,616.80) |
| BALANCE FORWARD | | 2,179.00 |
| TIMECARD SUB-TOTAL (14.60) | 9,119.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 9,119.50 | |
| TOTAL DUE | | 11,298.50 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 13.50 | 92.5 | 8437.50 | 92.50 |
| Gerald, Stephen B. | 620.00 | 1.10 | 7.5 | 682.00 | 7.50 |
| TOTALS | | 14.60 | | 9119.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 10,895.00 | 0.00 | 0.00 | 0.00 | 10,895.00 |
| CR | Cash Receipts | -8,716.00 | 0.00 | 0.00 | 0.00 | -8,716.00 |
| | TOTALS | 2,179.00 | 0.00 | 0.00 | 0.00 | 2,179.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)          0.00 (61-90)          0.00 (91-120)          2,179.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 01/15/26 12:43:59 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071562)  # 160659          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                    BILLING INSTRUCTIONS

Operational Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:     09/25/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2790384 | SBG | 12/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review Expeditors of washington inc motion for admin expense |

FEE SUBTOTAL                      124.00

DATE: 01/15/26 12:43:59 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071562)  # 160659                    Page 2

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 11,298.50 | |
| LESS PAYMENT(S) | (7,320.40) | |
| BALANCE FORWARD | 3,978.10 | |
| TIMECARD SUB-TOTAL (0.20) | 124.00 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 124.00 | |
| TOTAL DUE | | 4,102.10 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.20 | 100.0 | 124.00 | 100.00 |
| TOTALS | | 0.20 | | 124.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 20,014.50 | 0.00 | 0.00 | 0.00 | 20,014.50 |
| CR | Cash Receipts | -16,036.40 | 0.00 | 0.00 | 0.00 | -16,036.40 |
| | TOTALS | 3,978.10 | 0.00 | 0.00 | 0.00 | 3,978.10 |

AGED ACCOUNTS RECEIVABLE:       0.00 (-30)        0.00 (31-60)        0.00 (61-90)        0.00 (91-120)        3,978.10 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071565)  # 151439                              Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS

Professionals-Debtor and Committee (Rete

### CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

### MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

### CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

### MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |
| TRUST AMOUNT: | 0.00 | | | | |
| UNAPPLIED AMOUNT: | 0.00 | | | | |
| LAST BILL DATE: | / / | | | | |

### TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2726554 | DJS | 01/31/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 500 | | | Emails and calls with Jung Lee regarding preparation of Notices of Appearance for Lowenstein and T&R; review drafts of same. |
| 2726555 | DJS | 01/31/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 750 | | | Review Lowenstein draft of Notice of Appearance and follow up with Frankel regarding timing and procedure for filing. |

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071565)  # 151439　　　　　　　　Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2726052 | SBG | 01/31/25 | B | 3.60 | 2232.00 | 2.20 | 1364.00 | 2114 | | | Finalize pro hacs for co-counsel; file same |
| 2725973 | JL | 01/31/25 | B | 1.70 | 595.00 | 1.70 | 595.00 | 2709 | | | Review docket and prepare Notice of Entry of Appearance for Tydings & Rosenberg LLP |
| 2730889 | DJS | 02/03/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 3022 | | | Emails with co-counsel regarding open issues and filing of notices of appearances. |
| 2730895 | DJS | 02/03/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3272 | | | Confer with Lee and Gerald regarding employment application issues. |
| 2727922 | JL | 02/03/25 | B | 1.40 | 490.00 | 1.40 | 490.00 | 3762 | | | Draft Application to Employ Tydings & Rosenberg LLP, affidavit, and proposed order |
| 2727943 | JL | 02/03/25 | B | 0.40 | 140.00 | 0.40 | 140.00 | 3902 | | | Draft Notices of Appearances for Lowenstein attorneys |
| 2730904 | DJS | 02/04/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 4214 | | | Review of NOA's for LS lawyers and emails with Frankel regarding same. |
| 2727931 | JL | 02/04/25 | B | 0.30 | 105.00 | 0.30 | 105.00 | 4319 | | | Revise Application to Employee T&R |
| 2731828 | DJS | 02/05/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 4632 | | | Review interim compensation motion issues and confer with Gerald regarding same. |
| 2727638 | SBG | 02/05/25 | B | 1.60 | 992.00 | 1.60 | 992.00 | 5624 | | | review interim comp procedures and compare to recent cases; email to D.Shaffer regarding same |
| 2731841 | DJS | 02/06/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 5874 | | | Review interim comp issues and confer with Gerald regarding same. |
| 2727665 | SBG | 02/06/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5998 | | | confer with D.Shaffer regarding issues regarding interim comp procedures |
| 2727671 | SBG | 02/06/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 6308 | | | email to team regarding issues regarding interim comp and local practice |

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25 FOR FILE (D02748.071565) # 151439                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2727784 | SBG | 02/06/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 6370 | | | finalize and file NOA |
| 2727788 | SBG | 02/06/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 6618 | | | review saul and omni retention applications |
| 2727789 | SBG | 02/06/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 6742 | | | review guidelines for large cases and applicability to instant case |
| 2727817 | SBG | 02/06/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 6928 | | | review getzler employment app for local rule issues |
| 2728429 | SBG | 02/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 6990 | | | emails with D.Shaffer and J.Lee regarding issues regarding employment application |
| 2728430 | SBG | 02/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7114 | | | confer with J.Lee regarding large case guidelines for employment application |
| 2728550 | JL | 02/10/25 | B | 1.80 | 630.00 | 1.10 | 385.00 | 7499 | | | Revise Application to Employee T&R as local counsel |
| 2731867 | DJS | 02/11/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 7686 | | | Address issues with notices of appearance. |
| 2731875 | DJS | 02/12/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 8124 | | | Review and edit T&R employment application |
| 2729546 | SBG | 02/12/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 8496 | | | email from G.Franco regarding comments to interim comp motion; email to Saul Ewing regarding same |
| 2731893 | DJS | 02/13/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 8996 | | | Draft/edit T&R employment application; review same. |
| 2731894 | DJS | 02/13/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 9121 | | | Call with Gerald regarding interim compensation motion issues. |
| 2729534 | SBG | 02/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 9245 | | | confer with P.Topper regarding issues raised regarding interim comp motion |
| 2729535 | SBG | 02/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 9369 | | | confer with J.Hampton regarding status of DIP and interim comp issues |
| 2729126 | JL | 02/13/25 | B | 4.50 | 1575.00 | 3.20 | 1120.00 | 10489 | | | Draft and revise Application to Employ T&R, Proposed Order, Verified Statement, and Notice of |

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071565)  # 151439                Page 4

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | Application |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2730816 | SBG | 02/14/25 | B | 1.50 | 930.00 | 0.90 | 558.00 | 11047 | | | emails regarding finalizing employment applications; final review and edits; confer with D.Shaffer regarding same |
| 2730818 | SBG | 02/14/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 11171 | | | emails with LS team regarding engagement issues |
| 2729918 | DJS | 02/17/25 | B | 1.70 | 1062.50 | 1.70 | 1062.50 | 12233 | | | Review ordinary course professional motion and proposed order (1.3); calls and emails with Gerald regarding issues concerning same (.4). |
| 2729919 | DJS | 02/17/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 12608 | | | Review issues raised regarding Debtor Special Counsel application to employ UK counsel for non-debtor affiliate. |
| 2730333 | DJS | 02/17/25 | B | 1.70 | 1062.50 | 1.70 | 1062.50 | 13671 | | | Read ordinary course professional motion; check local cases for similar terms as proposed by debtors. |
| 2730334 | DJS | 02/17/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 14171 | | | Read Stephenson application and identify issues; review latest proposed budget for line item regarding same. |
| 2730335 | DJS | 02/17/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 14421 | | | Follow up with Gerald regarding open issues with Stephenson application and ordinary course professional motion. |
| 2729618 | SBG | 02/17/25 | B | 2.70 | 1674.00 | 2.70 | 1674.00 | 16095 | | | review ordinary course motion and Stephensen application; identify potential issues; prepare list of same for LS team; conferences with D.Shaffer regarding same |
| 2729764 | SBG | 02/17/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 16405 | | | further emails regarding status of interim comp, ordinary course, and stephenson application; confer with D.Shaffer regarding same |

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071565)  # 151439                    Page 5

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|------|------|-----|-------------|
|       |      |      |      | HRS | AMT | HRS | AMT |      |      |     |             |
| 2730326 | DJS | 02/18/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 16842 | | | Follow up on open issues for Stephenson retention and ordinary course professional motions. |
| 2730329 | DJS | 02/18/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 17280 | | | Review T&R employment application. |
| 2729916 | DJS | 02/18/25 | B | 1.90 | 1187.50 | 1.90 | 1187.50 | 18467 | | | Review drafts of employment application, verified statement, notice and form of order; edit same. |
| 2729917 | DJS | 02/18/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 18717 | | | Emails and calls with Gerald regarding open issues with UST guidelines for employment applications. |
| 2729921 | DJS | 02/18/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 19155 | | | Review UST guidelines for fee and employment applications |
| 2729971 | SBG | 02/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 19279 | | | emails regarding comments to interim comp motion |
| 2729863 | SBG | 02/18/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 19589 | | | review guidelines regarding applications in large cases; confer with D.Shaffer regarding same; emails with C.Frankel regarding same; confer with D.Shaffer regarding tydings employment application |
| 2729864 | SBG | 02/18/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 19651 | | | email to Saul regarding status of comments regarding interim comp motion |
| 2729865 | SBG | 02/18/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 19837 | | | email to Saul regarding comments regarding Stephenson application and ordinary course motion; confer with D.Shaffer regarding same |
| 2730286 | JL | 02/18/25 | B | 2.00 | 700.00 | 2.00 | 700.00 | 20537 | | | Revise Employment Application |
| 2730136 | RLC | 02/19/25 | B | 0.50 | 300.00 | 0.50 | 300.00 | 20837 | | | Analyze issues regarding professionals employment application and required disclosures. |
| 2730285 | DJS | 02/19/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 21087 | | | Review and edit T&R |

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071565)  # 151439                          Page 6

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | employment application. |
| 2730287 | DJS | 02/19/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 21274 | | | Review interim compensation motion issues. |
| 2730289 | DJS | 02/19/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 21524 | | | Review issues with Stephenson application regarding whether benefit to estates and amounts involved. |
| 2730310 | DJS | 02/19/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 22087 | | | Further review of employment application; emails with co-counsel regarding same. |
| 2730311 | DJS | 02/19/25 | B | 1.90 | 1187.50 | 1.90 | 1187.50 | 23274 | | | Review and edit T&R employment application packet, including affidavits, notice and form of order. |
| 2730313 | DJS | 02/19/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 23524 | | | Calls and emails with Gerald regarding employment application issues, including review of BRG application. |
| 2730314 | DJS | 02/19/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 24274 | | | Review of BRG application; calls with Gerald regarding same, including on indemnification and UST guideline issues. |
| 2730058 | SBG | 02/19/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 25018 | | | review and revise T&R employment |
| 2730201 | SBG | 02/19/25 | B | 1.80 | 1116.00 | 1.80 | 1116.00 | 26134 | | | prepare committee declaration; review and finalize tydings employment application; |
| 2730206 | SBG | 02/19/25 | B | 1.50 | 930.00 | 1.50 | 930.00 | 27064 | | | review and finalize BRG employment application; prepare notice for same; emails with BRG regarding same |
| 2730149 | AMG | 02/19/25 | B | 0.30 | 210.00 | 0.30 | 210.00 | 27274 | | | Review email from Steve Gerald regarding indemnification declaration for BRG; pull BRG retention application and declaration and forward same to Gerald for his review; analyze same. |
| 2730630 | DJS | 02/20/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 27837 | | | Further review of employment |

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071565)  # 151439                                    Page 7

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | applications and comments from co-counsel; confer with Gerald regarding same; confer with Lee regarding service. |
| 2730631 | DJS | 02/20/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 28149 | | | Read objection to debtor FA application on numerous grounds filed by UST office; confer with Gerald regarding same. |
| 2730427 | SBG | 02/20/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 28459 | | | review LS revisions and revise T&R employment application; emails regarding same |
| 2730458 | SBG | 02/20/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 28831 | | | work on updating BRG and T&R fee applications; update notice |
| 2730459 | SBG | 02/20/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 29079 | | | prepare notice for LS employment application; emails regarding same |
| 2730460 | SBG | 02/20/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 29203 | | | review objection to Getzler employment application; email with team regarding sale |
| 2730772 | DJS | 02/21/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 30078 | | | Review and edit T&R employment application. |
| 2730773 | DJS | 02/21/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 30578 | | | Review and edit LS employment application. |
| 2730774 | DJS | 02/21/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 31141 | | | Review and edit BRG application. |
| 2730775 | DJS | 02/21/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 31578 | | | Calls with Frankel regarding filing of UCC employment applications; set up service regarding same; confer with Gerald regarding same. |
| 2730815 | SBG | 02/22/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 31888 | | | emails regarding stephenson application; confer with D.Shaffer regarding same |
| 2730811 | SBG | 02/23/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 32260 | | | emails regarding stephenson application; review engagement agreement; |
| 2731015 | DJS | 02/24/25 | B | 3.20 | 2000.00 | 3.20 | 2000.00 | 34260 | | | Finalize each of UCC's |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | professionals' employment applications and file same (2.9); coordinate service of same (.3). |
| 2730875 | SBG | 02/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 34384 | | | confer with D.Shaffer regarding status of Stephenson application, filing of Committee applications and review of sale motion |
| 2731004 | SBG | 02/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 34508 | | | confer with D.Shaffer regarding committee employment applications |
| 2732571 | DJS | 02/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 34758 | | | Follow up regarding open issues on forms of order for the Ordinary course and interim compensation motions. |
| 2732605 | DJS | 02/25/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 34946 | | | Follow up on forms of order for OCP and Interim Comp motions. |
| 2731142 | SBG | 02/25/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 35070 | | | review revised OCP order; emails regarding same; confer with D.Shaffer regarding same |
| 2731179 | SBG | 02/25/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 35504 | | | review revised interim comp order / revisions; emails regarding same |
| 2732612 | DJS | 02/26/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 35629 | | | Emails with co-counsel regarding status of open matters and internal communications. |
| 2731490 | SBG | 02/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 35753 | | | emails regarding comments to OCP and interim com |
| 2732563 | DJS | 02/28/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 36003 | | | Review entered orders; calls with Gerald regarding improvidently entered order on interim comp motion; follow up regarding same. |
| 2731975 | SBG | 02/28/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 36251 | | | emails with team and SE regarding ordered entered on interim comp and need to rectify; call with M.Papandea regarding same |
| 2731977 | SBG | 02/28/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 36313 | | | email with P.Topper regarding |

DATE: 03/31/25 12:15:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071565)  # 151439                    Page 9

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
| | | | | | | | | | | | status of Stephenson order |
| | | FEE SUBTOTAL | | | | | 36,312.50 | | | | |

BALANCE DUE FROM PREVIOUS STATEMENT                     0.00
LESS PAYMENT(S)

BALANCE FORWARD                                          0.00

TIMECARD SUB-TOTAL (62.70)                   36,312.50
DISBURSEMENT SUB-TOTAL                            0.00
SUBTOTAL CURRENT PERIOD                      36,312.50
TOTAL DUE                                                   36,312.50

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 30.30 | 48.3 | 18937.50 | 52.20 |
| Gerald, Stephen B. | 620.00 | 21.50 | 34.3 | 13330.00 | 36.70 |
| Costella, Richard L. | 600.00 | 0.50 | 0.8 | 300.00 | 0.80 |
| Grochal, Alan M. | 700.00 | 0.30 | 0.5 | 210.00 | 0.60 |
| Lee, Jung | 350.00 | 10.10 | 16.1 | 3535.00 | 9.70 |
| TOTALS | | 62.70 | | 36312.50 | |

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 04/18/25 09:34:14 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071565)  # 152385                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS                                        MATTER ADDRESS
The Official Committee of Unsecured Creditors         The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                      100 Front Street
Riverside, NJ 08075                                   Riverside, NJ 08075

CLIENT INFORMATION                                    MATTER INFORMATION
PHONE:                                                PHONE:
CONTACT: Gregory Andonian                             CONTACT: Gregory Andonian
REFERRED BY:                                          REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:      04/01/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738765 | DJS | 03/03/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 563 | | | Review of open applications for review and possible hearing. |
| 2733080 | SBG | 03/03/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 687 | | | calls with J.Hampton regarding OCP motion |
| 2733082 | SBG | 03/03/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 873 | | | call and emails wtih M.Papandrea regarding status of OCP, pending applications and hearing |

DATE: 04/18/25 09:34:14 PRO FORMA STATEMENT AS OF 03/31/25 FOR FILE (D02748.071565)  # 152385        Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2733084 | SBG | 03/03/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1059 | | | confer with D.Shaffer regarding monthly fee statement/categories and related issues |
| 2733782 | JL | 03/04/25 | B | 0.30 | 105.00 | 0.30 | 105.00 | 1164 | | | Draft Monthly Fee Statement |
| 2738825 | DJS | 03/07/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 1601 | | | Review forms for monthly and interim compensation; forward to LS for their use and review. |
| 2734465 | DJS | 03/10/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1726 | | | Emails with co-counsel and call with Gerald regarding deadline to object to retention applications. |
| 2738872 | DJS | 03/10/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1851 | | | Follow up with LS regarding no objections to retention applications. |
| 2734091 | SBG | 03/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1975 | | | review status of OCP and interim comp orders; email to P.Topper regarding need to correct. |
| 2734092 | SBG | 03/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2037 | | | review interim comp order regarding timing of filing monthly statement |
| 2734275 | SBG | 03/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2099 | | | review revised orders on OCP and interim comp as entered |
| 2734420 | SBG | 03/10/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 2595 | | | prepare certificates of no objection for committee retention applications |
| 2734423 | SBG | 03/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2657 | | | emails with team regarding status of employment application and CNOs |
| 2738879 | DJS | 03/11/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 3345 | | | Prepare lines filing CNO's for employment applications (.7); check docket for objection deadline and court's review dates (.2); edit CNO's for filing (.2) |
| 2738916 | DJS | 03/14/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 3782 | | | Prepare information for January and February fees for Tydings |

DATE: 04/18/25 09:34:14 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071565)  # 152385                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738951 | DJS | 03/14/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 4345 | | | Review draft of fee statement and edit same (.6); review emails regarding same and retention papers (.3) |
| 2738960 | DJS | 03/17/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 4657 | | | Emails regarding filing of January and February fee statements (.2); review orders for retention of professionals and interim comp order (.3) |
| 2738963 | DJS | 03/17/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 5407 | | | Draft/edit quarterly fee application for Tydings |
| 2738972 | DJS | 03/17/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 5720 | | | Finalize forms of order for CNOs and Lines submitting same; emails with Gerald for review of same. |
| 2735555 | SBG | 03/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5844 | | | review orders entered approving retention of committee professionals |
| 2735714 | SBG | 03/17/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 6340 | | | review and comment on draft order and CNO for interim fee applications |
| 2739083 | DJS | 03/19/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 6527 | | | Receive and review Omni invoices. |
| 2739110 | DJS | 03/21/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 6777 | | | Review draft of February fee statement |
| 2736704 | JL | 03/21/25 | B | 1.80 | 630.00 | 1.80 | 630.00 | 7407 | | | Revise Monthly Fee Statement for February 2025 |
| 2736864 | SBG | 03/24/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 7717 | | | review and comment on draft monthly fee statement for T&R |
| 2739131 | DJS | 03/25/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 7842 | | | Review draft fee statement for Tydings |
| 2738185 | SBG | 03/29/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 8152 | | | emails regarding timing of monthly fee applications; review same |
| 2738182 | SBG | 03/30/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 8276 | | | emails regarding monthly fee apps |
| 2738260 | SBG | 03/31/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 8400 | | | confer with D.Shaffer regarding |

DATE: 04/18/25 09:34:14 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071565)  # 152385                    Page 4

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| | | | | | | | | | | | monthly fee statements; emails with team regarding same |
| 2738555 | SBG | 03/31/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 8524 | | | review current draft of mothly statement; comments regarding same |
| 2739129 | JL | 03/31/25 | B | 2.20 | 770.00 | 2.20 | 770.00 | 9294 | | | Revise February 2025 Monthly Fee Statement with updated prebills |

FEE SUBTOTAL                                         9,294.00

BALANCE DUE FROM PREVIOUS STATEMENT                              36,312.50
LESS PAYMENT(S)

BALANCE FORWARD                                                 36,312.50

TIMECARD SUB-TOTAL (16.80)                       9,294.00
DISBURSEMENT SUB-TOTAL                                0.00
SUBTOTAL CURRENT PERIOD                           9,294.00
TOTAL DUE                                                       45,606.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 7.80 | 46.4 | 4875.00 | 52.50 |
| Gerald, Stephen B. | 620.00 | 4.70 | 28.0 | 2914.00 | 31.40 |
| Lee, Jung | 350.00 | 4.30 | 25.6 | 1505.00 | 16.20 |
| TOTALS | | 16.80 | | 9294.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 36,312.50 | 0.00 | 0.00 | 0.00 | 36,312.50 |
| | TOTALS | 36,312.50 | 0.00 | 0.00 | 0.00 | 36,312.50 |

DATE: 04/18/25 09:34:14 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071565)  # 152385

AGED ACCOUNTS RECEIVABLE:         36,312.50 (-30)         0.00 (31-60)         0.00 (61-90)         0.00 (91-120)         0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071565)  # 153085                    Page 1

| | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| **CLIENT INFORMATION** | D02748 | 316 | 316 | 316 |
| Diamond Comic Creditors' Committee | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

**MATTER DESCRIPTION**                                    **BILLING INSTRUCTIONS**
Professionals-Debtor and Committee (Rete

**CLIENT ADDRESS**                                    **MATTER ADDRESS**
The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                       100 Front Street
Riverside, NJ 08075                                    Riverside, NJ 08075

**CLIENT INFORMATION**                                    **MATTER INFORMATION**
PHONE:                                                 PHONE:
CONTACT: Gregory Andonian                               CONTACT: Gregory Andonian
REFERRED BY:                                            REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:                0.00

LAST BILL DATE:        04/30/25

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745341 | DJS | 04/01/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 250 | | | Calls (2x) with Gerald regarding fee statement issues. |
| 2739420 | SBG | 04/01/25 | B | 1.30 | 806.00 | 1.30 | 806.00 | 1056 | | | finalize, prep and file T R, LS and BRG monthly fee applications |
| 2741912 | SBG | 04/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1180 | | | review interim comp order regarding timing of first interim fees; email with team regarding |

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071565)  # 153085                      Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | same |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742294 | SBG | 04/16/25 | B | 1.50 | 930.00 | 1.50 | 930.00 | 2110 | | | review SE monthly fee statement entries |
| 2742349 | SBG | 04/16/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 2544 | | | begin preparation of tydings monthly fee statement for march 2025 |
| 2742453 | SBG | 04/16/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2854 | | | review large case UST guidelines for fee apps |
| 2742455 | SBG | 04/16/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 3288 | | | begin preparation of interim fee application |
| 2742463 | SBG | 04/16/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 3598 | | | review JPM fee statement |
| 2742480 | SBG | 04/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3660 | | | confer with D.shaffer regarding prep of interim fee application |
| 2742519 | SBG | 04/17/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 4404 | | | prepare CNOs for monthly fee statements for T&R, LS, and BRG |
| 2742621 | SBG | 04/17/25 | B | 6.20 | 3844.00 | 6.20 | 3844.00 | 8248 | | | work on first interim fee application |
| 2742622 | SBG | 04/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 8310 | | | emails regarding monthlys with chelsea |
| 2742624 | SBG | 04/17/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 8682 | | | finalize and file CNOs for Committee professional monthly fee statements |
| 2745452 | DJS | 04/18/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 9057 | | | Review monthly fee statement draft |
| 2742682 | SBG | 04/18/25 | B | 1.50 | 930.00 | 1.50 | 930.00 | 9987 | | | finalize March monthly statement |
| 2742699 | SBG | 04/18/25 | B | 3.50 | 2170.00 | 3.50 | 2170.00 | 12157 | | | work on interim fee application |
| 2745330 | DJS | 04/21/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 12907 | | | T&R fee app review for monthly and interim. |
| 2742996 | SBG | 04/21/25 | B | 2.70 | 1674.00 | 2.70 | 1674.00 | 14581 | | | further preparation of first interim fee application |
| 2743178 | SBG | 04/21/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 14643 | | | emails regarding status of fees under monthly and sale |
| 2743507 | SBG | 04/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 14705 | | | emails regarding CNOs for Feb monthly statemetns |

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25 FOR FILE (D02748.071565) # 153085          Page 3

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2745446 | DJS | 04/24/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 14955 | | | Review fee statements |
| 2743894 | SBG | 04/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15079 | | | review and comment on BRG march monthly fee statement; emails regarding same |
| 2743969 | SBG | 04/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 15141 | | | review stanton verified statement |
| 2745451 | DJS | 04/25/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 15829 | | | Review drafts of fee statments |
| 2745328 | DJS | 04/28/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 16516 | | | Review draft of fee application and related documents. |
| 2745002 | DJS | 04/29/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 16766 | | | Review fee statements for filing for Committee professionals |
| 2744967 | SBG | 04/29/25 | B | 2.50 | 1550.00 | 2.50 | 1550.00 | 18316 | | | finalize and orgainzie e exhibits, file and serve Travel, LS and BRG march monthly fee statements |
| 2744968 | SBG | 04/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 18440 | | | update and finalize interim fee application; email with D.Shaffer regarding same |
| 2745194 | DJS | 04/30/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 19128 | | | Review/edit Tydings fee application. |
| 2745320 | DJS | 04/30/25 | B | 2.70 | 1687.50 | 2.70 | 1687.50 | 20815 | | | Finalize and file Committee professionals first interim fee applications |

FEE SUBTOTAL                          20,815.00

BALANCE DUE FROM PREVIOUS STATEMENT                    45,606.50
LESS PAYMENT(S)

BALANCE FORWARD                                        45,606.50

TIMECARD SUB-TOTAL (33.50)            20,815.00
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD               20,815.00
TOTAL DUE                                              66,421.50

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071565)  # 153085                          Page 4

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 9.00 | 26.9 | 5625.00 | 27.00 |
| Gerald, Stephen B. | 620.00 | 24.50 | 73.1 | 15190.00 | 73.00 |
| TOTALS | | 33.50 | | 20815.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 45,606.50 | 0.00 | 0.00 | 0.00 | 45,606.50 |
| | TOTALS | 45,606.50 | 0.00 | 0.00 | 0.00 | 45,606.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          9,294.00 (31-60)          36,312.50 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 06/26/25 12:07:04 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071565)  #153920
Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

**MATTER DESCRIPTION**
Professionals-Debtor and Committee (Rete

**BILLING INSTRUCTIONS**

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:              0.00

LAST BILL DATE:          05/27/25

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751507 | DJS | 05/06/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 375 | | | Review fee statements and dates regarding same and confer with Gerald regarding same. |
| 2747167 | SBG | 05/08/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 499 | | | review lender fee request |
| 2747783 | DJS | 05/12/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 624 | | | Follow up regarding payment of fees and submission of fee applications and timing of same. |

DATE: 06/26/25 12:07:04 PRO FORMA STATEMENT AS OF 05/31/25 FOR FILE (D02748.071565) #153920                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2748620 | DJS | 05/15/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 687 | | | Emails regarding professional fees budgeting and actuals. |
| 2748751 | SBG | 05/16/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 873 | | | call with Franco and dennis regarding budget |
| 2751563 | DJS | 05/19/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1373 | | | Review fee statement and confer with Gerald regarding same. |
| 2748871 | SBG | 05/19/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 1745 | | | prepare CNOs for March monthly fee statements for committee professionals |
| 2749046 | SBG | 05/19/25 | B | 1.90 | 1178.00 | 1.90 | 1178.00 | 2923 | | | prepare April monthly fee statement for Travel; review pro formas |
| 2749297 | SBG | 05/20/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 3295 | | | finalize and file CNOs for March monthly fee statements for committee professionals |
| 2751630 | DJS | 05/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3420 | | | Receive and review supplement from BRG |
| 2749574 | SBG | 05/22/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3544 | | | review draft budget; emails regarding same |
| 2749602 | SBG | 05/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3606 | | | review amended BRG declaration |
| 2749977 | SBG | 05/22/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3730 | | | emails regarding budget/retainer issues |
| 2750340 | SBG | 05/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3792 | | | emails regarding BRG declaration |
| 2750630 | SBG | 05/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3916 | | | file BRG supplemental declaration in support of retention; emails regarding same |
| 2750632 | SBG | 05/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4040 | | | emails regarding professional fees |
| 2750688 | SBG | 05/29/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 4784 | | | Prepare CNOs for committee professionals' first interim fee applications; emails regarding same |
| 2750943 | SBG | 05/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4908 | | | emails regarding CNOs for fee applications |

DATE: 06/26/25 12:07:04 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071565)  #153920                Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|------------|-----------|------------|-----|------|-----|-------------|
| 2751677 | SBG | 05/30/25 | B | 2.20 | 1364.00 | 2.20 | 1364.00 | 6272 | | | finalize April monthly fee statements for committee professionals; file and serve |
| 2751805 | SBG | 05/30/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 6582 | | | finalize, file and serve CNOs for committee interim fee applications |
| 2751810 | SBG | 05/30/25 | B | 2.10 | 1302.00 | 2.10 | 1302.00 | 7884 | | | review debtor professional retention orders regarding indemnification issues; emails with D.Shaffer regarding same |

FEE SUBTOTAL                  7,883.50

BALANCE DUE FROM PREVIOUS STATEMENT          37,371.50
LESS PAYMENT(S)                              (7,435.20)

BALANCE FORWARD                              29,936.30

TIMECARD SUB-TOTAL (12.70)          7,883.50
DISBURSEMENT SUB-TOTAL              0.00
SUBTOTAL CURRENT PERIOD            7,883.50
TOTAL DUE                                    37,819.80

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.90 | 15.0 | 1187.50 | 15.10 |
| Gerald, Stephen B. | 620.00 | 10.80 | 85.0 | 6696.00 | 84.90 |
| TOTALS | | 12.70 | | 7883.50 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 66,421.50 | 0.00 | 0.00 | 0.00 | 66,421.50 |
| CR | Cash Receipts | -36,485.20 | 0.00 | 0.00 | 0.00 | -36,485.20 |
| | TOTALS | 29,936.30 | 0.00 | 0.00 | 0.00 | 29,936.30 |

DATE: 06/26/25 12:07:04 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071565)  #153920                    Page 4


AGED ACCOUNTS RECEIVABLE:          0.00  (-30)      20,815.00  (31-60)      1,858.80  (61-90)      7,262.50  (91-120)      0.00  (+)

      (  ) BILL COSTS AND FEES      (  ) DO NOT BILL
      (  ) BILL FEES ONLY            (  ) CLOSE FILE
      (  ) BILL COSTS ONLY          (  ) FINAL BILL

DATE: 07/11/25 11:37:01 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071565)  # 154807

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Professionals-Debtor and Committee (Rete

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:        0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:      06/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752108 | SBG | 06/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review order granting interim comp |
| 2754359 | DJS | 06/11/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 437 | | | Review billing and follow up regarding budgeting for case; emails with co-professionals regarding same. |
| 2754467 | SBG | 06/12/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 499 | | | emails with committee professionals regarding |

DATE: 07/11/25 11:37:01 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071565)  # 154807                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | fees/budget |
| 2754472 | SBG | 06/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 623 | | | review getzler staffing report |
| 2754709 | SBG | 06/16/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 995 | | | prepare CNOs for April monthly fee statements for committee professionals |
| 2757708 | DJS | 06/19/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1120 | | | Review issues for billing. |
| 2755719 | SBG | 06/20/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1306 | | | file CNOs for committee professionals' April monthly fee statements; emails regarding same |
| 2757677 | DJS | 06/26/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 1556 | | | Review fee application backup and billing information for preparation of monthly statement. |
| 2757683 | DJS | 06/26/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1681 | | | Review fee statement draft. |
| 2756913 | SBG | 06/26/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2053 | | | prepare monthly fee statement |
| 2756914 | SBG | 06/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2115 | | | review BRG may monthly fee statement |
| 2757558 | SBG | 06/30/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 2859 | | | finalize and file monthly fee statements for LS, BRG and TR |

FEE SUBTOTAL                     2,859.00


BALANCE DUE FROM PREVIOUS STATEMENT                    37,819.80
LESS PAYMENT(S)

BALANCE FORWARD                                        37,819.80

TIMECARD SUB-TOTAL (4.60)                  2,859.00
DISBURSEMENT SUB-TOTAL                         0.00
SUBTOTAL CURRENT PERIOD                    2,859.00
TOTAL DUE                                              40,678.80

DATE: 07/11/25 11:37:01 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071565)  # 154807                    Page 3

## TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 1.40 | 30.4 | 875.00 | 30.60 |
| Gerald, Stephen B. | 620.00 | 3.20 | 69.6 | 1984.00 | 69.40 |
| TOTALS | | 4.60 | | 2859.00 | |

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 74,305.00 | 0.00 | 0.00 | 0.00 | 74,305.00 |
| CR | Cash Receipts | -36,485.20 | 0.00 | 0.00 | 0.00 | -36,485.20 |
| | TOTALS | 37,819.80 | 0.00 | 0.00 | 0.00 | 37,819.80 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        7,883.50 (31-60)        20,815.00 (61-90)        1,858.80 (91-120)        7,262.50 (+)

( ) BILL COSTS AND FEES      ( ) DO NOT BILL
( ) BILL FEES ONLY           ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 08/18/25 10:21:37 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071565)  # 155756                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

### MATTER DESCRIPTION
Professionals-Debtor and Committee (Rete

### BILLING INSTRUCTIONS

### CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

### MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

### CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

### MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:        07/30/25

### TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2758782 | SBG | 07/03/25 | B | 2.10 | 1302.00 | 2.10 | 1302.00 | 1302 | | | begin preparation of second interim fee application |
| 2761624 | SBG | 07/18/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1488 | | | review drafts of CNOs, finalize and file |
| 2761540 | JJB | 07/18/25 | B | 1.70 | 680.00 | 1.70 | 680.00 | 2168 | | | Discussing case with S.Gerald (.3); reviewing Monthly Statements for TR, LS and BRG (.6); preparing Certificates of No |

DATE: 08/18/25 10:21:37 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071565)  # 155756                                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | Objection - TR, LS and BRG (.8) |
| 2763457 | SBG | 07/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2292 | | | emails regarding committee professional fee statements and fee apps |
| 2763481 | SBG | 07/28/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2664 | | | prepare June monthly statement; review entries |
| 2763677 | SBG | 07/29/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 2912 | | | emails with LS regarding status of fee apps |
| 2763842 | SBG | 07/29/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 3408 | | | finalize and file committee June monthly fee statements |
| 2764201 | SBG | 07/30/25 | B | 1.70 | 1054.00 | 1.70 | 1054.00 | 4462 | | | work on second interim fee application |
| 2764997 | DJS | 07/31/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 4712 | | | Emails regarding filing of fee applications and completion of same; confer with Gerald regarding filing; review docs regarding same. |
| 2764999 | DJS | 07/31/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 5212 | | | Review Travel fee application and edit same.  Calls and email with Gerald re same. |
| 2764366 | SBG | 07/31/25 | B | 1.80 | 1116.00 | 1.80 | 1116.00 | 6328 | | | further prep of fee application |
| 2764444 | SBG | 07/31/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 6700 | | | review and finalize BRG interim fee application |
| 2764668 | SBG | 07/31/25 | B | 2.40 | 1488.00 | 2.40 | 1488.00 | 8188 | | | work on finalizing, prepping and filing committee professional fee applications |

FEE SUBTOTAL                              8,188.00

DATE: 08/18/25 10:21:37 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071565)  # 155756                    Page 3

```
BALANCE DUE FROM PREVIOUS STATEMENT                    40,678.80
LESS PAYMENT(S)                                       (16,652.00)

BALANCE FORWARD                                        24,026.80


TIMECARD SUB-TOTAL (13.80)                 8,188.00
DISBURSEMENT SUB-TOTAL                         0.00
SUBTOTAL CURRENT PERIOD                     8,188.00
TOTAL DUE                                              32,214.80
```

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 1.20 | 8.7 | 750.00 | 9.20 |
| Gerald, Stephen B. | 620.00 | 10.90 | 79.0 | 6758.00 | 82.50 |
| Bustamante, Jessica J. | 400.00 | 1.70 | 12.3 | 680.00 | 8.30 |
| TOTALS | | 13.80 | | 8188.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 77,164.00 | 0.00 | 0.00 | 0.00 | 77,164.00 |
| CR | Cash Receipts | -53,137.20 | 0.00 | 0.00 | 0.00 | -53,137.20 |
| | TOTALS | 24,026.80 | 0.00 | 0.00 | 0.00 | 24,026.80 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        2,859.00 (31-60)        7,883.50 (61-90)        4,163.00 (91-120)        9,121.30 (+)

```
(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL
```

DATE: 09/19/25 10:08:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071565)  # 156729                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                     BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:        08/28/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2768315 | SBG | 08/18/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 434 | | | prepare july monthly fee statement |
| 2768328 | SBG | 08/18/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 1116 | | | prepare CNOs for June fee statements for committee professsionals |
| 2768329 | SBG | 08/18/25 | B | 1.40 | 868.00 | 1.40 | 868.00 | 1984 | | | finalize and file July monthly fee statements for committee professionals |

DATE: 09/19/25 10:08:19 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071565)  # 156729                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| 2771199 | SBG | 08/29/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 2232 | | | review SE fee application |

|  |  |
|--|--|
| FEE SUBTOTAL | 2,232.00 |

|  |  |
|--|--|
| BALANCE DUE FROM PREVIOUS STATEMENT | 32,214.80 |
| LESS PAYMENT(S) | (8,594.00) |
| BALANCE FORWARD | 23,620.80 |
| TIMECARD SUB-TOTAL (3.60) | 2,232.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 2,232.00 |
| TOTAL DUE | 25,852.80 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Gerald, Stephen B. | 620.00 | 3.60 | 100.0 | 2232.00 | 100.00 |
| TOTALS | | 3.60 | | 2232.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 85,352.00 | 0.00 | 0.00 | 0.00 | 85,352.00 |
| CR | Cash Receipts | -61,731.20 | 0.00 | 0.00 | 0.00 | -61,731.20 |
| | TOTALS | 23,620.80 | 0.00 | 0.00 | 0.00 | 23,620.80 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        8,188.00 (31-60)        571.80 (61-90)        1,576.70 (91-120)        13,284.30 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 10/15/25 14:19:07 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071565)  # 157625                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                   BILLING INSTRUCTIONS

Professionals-Debtor and Committee (Rete

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION                                   MATTER INFORMATION

PHONE:                                               PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                         REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:        09/25/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2777502 | DJS | 09/02/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Emails with co-counsel regarding fee statement issues and filings |
| 2771494 | SBG | 09/02/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 497 | | | prepare CNOs for July monthly fee statements for committee professionals |
| 2771495 | SBG | 09/02/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 869 | | | prepare CNOs for second interim fee statements for committee professionals |

DATE: 10/15/25 14:19:07 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071565)  # 157625                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| 2771553 | SBG | 09/02/25 | B | 0.80 | 496.00 | 0.50 | 310.00 | 1179 | | | file CNOs for july monthly and second interim fee applications for committee professionals |
| 2777286 | DJS | 09/03/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1304 | | | Review interim compensation order and interim applications |
| 2773829 | SBG | 09/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1428 | | | review supp to RJ fee app. |
| 2777344 | DJS | 09/15/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 1803 | | | Review RJ fee issues and draft and send email to co-counsel regarding same; follow up regarding same |
| 2773634 | SBG | 09/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1927 | | | emails regarding RJ fee application and ROR regarding same; confer with D.Shaffer regarding same |
| 2774099 | SBG | 09/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1989 | | | emails regarding extension of time to object to RJ fee app |
| 2774102 | SBG | 09/16/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2113 | | | review omni fee app |
| 2777583 | DJS | 09/17/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 2176 | | | Emails regarding RJ fee application response extension. |
| 2774643 | DJS | 09/18/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 2363 | | | Emails with debtor counsel regarding extension of time to respond to RJ fee application; confer with co-counsel regarding same; review form of stipulation regarding same. |
| 2777486 | DJS | 09/19/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 2738 | | | Fee statement review for application; confer with Gerald regarding same. |
| 2777380 | DJS | 09/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2863 | | | Emails with co-counsel; review proposed language for form of order addressing AENT issues with RJ application |
| 2775205 | SBG | 09/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2925 | | | emails regarding language regarding RJ order |
| 2775250 | SBG | 09/22/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 3359 | | | work on Tydings August monthly fee statement |
| 2775661 | SBG | 09/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3421 | | | committee update email |

DATE: 10/15/25 14:19:07 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071565)  # 157625                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION regarding RJ |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| 2777424 | DJS | 09/24/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3609 | | | Confer with Gerald and review fee statement issues and other budgeting matters for case |
| 2776098 | SBG | 09/25/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 3919 | | | prep BRG and Travel monthly fee statements for filing; emails regarding same |
| 2776822 | SBG | 09/29/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 4601 | | | finalize and file committee professional fee statements for August |

FEE SUBTOTAL                      4,600.50

BALANCE DUE FROM PREVIOUS STATEMENT            25,852.80
LESS PAYMENT(S)                                (6,550.40)

BALANCE FORWARD                                19,302.40

TIMECARD SUB-TOTAL (7.40)            4,600.50
DISBURSEMENT SUB-TOTAL                   0.00
SUBTOTAL CURRENT PERIOD             4,600.50
TOTAL DUE                                      23,902.90

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 2.50 | 33.8 | 1562.50 | 34.00 |
| Gerald, Stephen B. | 620.00 | 4.90 | 66.2 | 3038.00 | 66.00 |
| TOTALS | | 7.40 | | 4600.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 87,584.00 | 0.00 | 0.00 | 0.00 | 87,584.00 |
| CR | Cash Receipts | -68,281.60 | 0.00 | 0.00 | 0.00 | -68,281.60 |
| | TOTALS | 19,302.40 | 0.00 | 0.00 | 0.00 | 19,302.40 |

DATE: 10/15/25 14:19:07 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071565)  # 157625                    Page 4

| AGED ACCOUNTS RECEIVABLE: | 0.00 (-30) | 2,232.00 (31-60) | 1,637.60 (61-90) | 571.80 (91-120) | 14,861.00 (+) |
|---|---|---|---|---|---|

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 11/14/25 09:49:45 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071565)  # 158443                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:        10/23/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2778142 | SBG | 10/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review objection to stephenson fee app; |
| 2778914 | DJS | 10/07/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 249 | | | Emails with co-counsel regarding budget issues and bank funding though end of October |
| 2781091 | SBG | 10/15/25 | B | 1.50 | 930.00 | 1.50 | 930.00 | 1179 | | | work on Tydings monthly fee statement for September |

DATE: 11/14/25 09:49:45 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071565)  # 158443                                                   Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2781044 | SBG | 10/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1241 | | | emails regarding status of fee applications |
| 2781077 | SBG | 10/17/25 | B | 1.30 | 806.00 | 1.30 | 806.00 | 2047 | | | finalize and file committee professionals' sept. monthly fee statements |
| 2781407 | SBG | 10/20/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2171 | | | confer with M.Young regarding prep of third interim fee application |
| 2781439 | MKY | 10/20/25 | B | 2.80 | 840.00 | 2.80 | 840.00 | 3011 | | | Began drafting third interim fee application for July; reviewed project categories and entries and drafted summaries |
| 2781726 | SBG | 10/21/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 3259 | | | finalize and file CNOs for August monthly fee statements for committee professionals |
| 2781727 | SBG | 10/21/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3383 | | | follow up with M.Young regarding interim fee application |
| 2781690 | MKY | 10/21/25 | B | 0.60 | 180.00 | 0.60 | 180.00 | 3563 | | | Added edits to third interim fee application draft |
| 2781699 | MKY | 10/21/25 | B | 0.90 | 270.00 | 0.90 | 270.00 | 3833 | | | Drafted certificate of no objections for August fee statements (Tydings, Berkeley, & Lowenstein) |
| 2784006 | DJS | 10/23/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 4021 | | | Review interim compensation issues and outstanding fees for upcoming applications. |
| 2782159 | SBG | 10/23/25 | B | 2.10 | 1302.00 | 2.10 | 1302.00 | 5323 | | | review and comment on draft third interim fee application for Travel |
| 2782270 | SBG | 10/24/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 6067 | | | further revisions to T&R third interim fee application |
| 2783962 | DJS | 10/30/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 6817 | | | Review fee application and related documents and confer with Gerald regarding same. |
| 2783965 | DJS | 10/30/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 7254 | | | Review drafts of professionals fee applications |
| 2783374 | SBG | 10/30/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 7998 | | | review and prep BRG interim fee |

DATE: 11/14/25 09:49:45 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071565)  # 158443                Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| | | | | | | | | | | | application for filing |
| 2783486 | SBG | 10/30/25 | B | 2.70 | 1674.00 | 2.70 | 1674.00 | 9672 | | | finalize, format and file committee fee applications |

FEE SUBTOTAL                                    9,672.00

BALANCE DUE FROM PREVIOUS STATEMENT                 23,902.90
LESS PAYMENT(S)                                     (1,785.60)

BALANCE FORWARD                                     22,117.30

TIMECARD SUB-TOTAL (17.80)              9,672.00
DISBURSEMENT SUB-TOTAL                      0.00
SUBTOTAL CURRENT PERIOD                  9,672.00
TOTAL DUE                                           31,789.30

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 2.40 | 13.5 | 1500.00 | 15.50 |
| Gerald, Stephen B. | 620.00 | 11.10 | 62.4 | 6882.00 | 71.20 |
| Young, Megan K. | 300.00 | 4.30 | 24.2 | 1290.00 | 13.30 |
| TOTALS | | 17.80 | | 9672.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 92,184.50 | 0.00 | 0.00 | 0.00 | 92,184.50 |
| CR | Cash Receipts | -70,067.20 | 0.00 | 0.00 | 0.00 | -70,067.20 |
| TOTALS | | 22,117.30 | 0.00 | 0.00 | 0.00 | 22,117.30 |

DATE: 11/14/25 09:49:45 PRO FORMA STATEMENT AS OF 10/31/25 FOR FILE (D02748.071565)  # 158443                    Page 4

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)       4,600.50  (31-60)       446.40  (61-90)       1,637.60  (91-120)       15,432.80  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 12/11/25 10:01:19 PRO FORMA STATEMENT AS OF 12/11/25  FOR FILE (D02748.071565)  # 159797          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Professionals-Debtor and Committee (Rete

CLIENT ADDRESS                                         MATTER ADDRESS

The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                        100 Front Street
Riverside, NJ 08075                                     Riverside, NJ 08075

CLIENT INFORMATION                                     MATTER INFORMATION

PHONE:                                                  PHONE:
CONTACT: Gregory Andonian                               CONTACT: Gregory Andonian
REFERRED BY:                                            REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee<br>Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        11/14/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2789726 | DJS | 11/04/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Follow up re fee issues. |
| 2789704 | DJS | 11/07/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 625 | | | Monthly fee statement preparation, |
| 2785484 | SBG | 11/07/25 | B | 0.50 | 310.00 | 0.20 | 124.00 | 749 | | | review SE fee application |
| 2789688 | DJS | 11/13/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 874 | | | Follow up regarding monthly fee statement and billing information. |
| 2786741 | SBG | 11/13/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 1246 | | | review draft CNOs for |

DATE: 12/11/25 10:01:19 PRO FORMA STATEMENT AS OF 12/11/25  FOR FILE (D02748.071565)  # 159797        Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | Septemeber monthly fee statements; finalize and file |
| 2786603 | MKY | 11/13/25 | B | 0.90 | 270.00 | 0.90 | 270.00 | 1516 | | | Reviewed sept. fee statements; drafted CNOs for Tydings, Lowenstein, and BRG; sent to SBG |
| 2786860 | SBG | 11/14/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 2198 | | | prepare monthly fee statement for Tydings october |
| 2786862 | SBG | 11/14/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 2446 | | | prep LS monthly fee statement for filing |
| 2787580 | SBG | 11/18/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2818 | | | prepare CNOs for committee professionals' third interim fee applications |
| 2788218 | SBG | 11/21/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 3128 | | | file CNOs for committee professionals' third interim fee applications |

FEE SUBTOTAL                3,128.00

BALANCE DUE FROM PREVIOUS STATEMENT            31,789.30
LESS PAYMENT(S)                                 (3,680.40)

BALANCE FORWARD                                 28,108.90

TIMECARD SUB-TOTAL (5.50)            3,128.00
DISBURSEMENT SUB-TOTAL                  0.00
SUBTOTAL CURRENT PERIOD             3,128.00
TOTAL DUE                                       31,236.90

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.20 | 21.8 | 750.00 | 24.00 |
| Gerald, Stephen B. | 620.00 | 3.40 | 61.8 | 2108.00 | 67.40 |
| Young, Megan K. | 300.00 | 0.90 | 16.4 | 270.00 | 8.60 |
| TOTALS | | 5.50 | | 3128.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 101,856.50 | 0.00 | 0.00 | 0.00 | 101,856.50 |
| CR | Cash Receipts | -73,747.60 | 0.00 | 0.00 | 0.00 | -73,747.60 |
| | TOTALS | 28,108.90 | 0.00 | 0.00 | 0.00 | 28,108.90 |

AGED ACCOUNTS RECEIVABLE:          9,672.00 (-30)          920.10 (31-60)          446.40 (61-90)          1,637.60 (91-120)          15,432.80 (+)

    ( ) BILL COSTS AND FEES          ( ) DO NOT BILL
    ( ) BILL FEES ONLY          ( ) CLOSE FILE
    ( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 01/15/26 12:45:57 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071565)  # 160329                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                              BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

STATUS:          OP
DATE OPENED:     03/06/25

DEPARTMENT:      500          Bankruptcy            FEE FREQ:     M
MATTER TYPE:     3300         Creditor Committee    COST FREQ:    M
                              Representation

DATE CLOSED:                     ARRANGEMENT:     HRST        HRST

TRUST AMOUNT:         0.00
UNAPPLIED AMOUNT:     0.00

LAST BILL DATE:     12/11/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2790015 | SBG | 12/01/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 310 | | | review and file CNOs for October monthly fee statements for committee professionals |
| 2789876 | MKY | 12/01/25 | B | 0.70 | 210.00 | 0.70 | 210.00 | 520 | | | Drafted October CNOs for BRG, LS,and Tydings; sent to SBG |
| 2791729 | SBG | 12/10/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 768 | | | work on Nov monthly fee statement; review time sheets for privilege, etc |

DATE: 01/15/26 12:45:57 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071565)  # 160329                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| 2791934 | SBG | 12/11/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 1512 | | | finalize committee professionals' November monthly fee statements and file |
| 2792504 | SBG | 12/15/25 | B | 0.50 | 310.00 | 0.30 | 186.00 | 1698 | | | review saul fee app |
| 2792980 | MKY | 12/18/25 | B | 0.90 | 270.00 | 0.90 | 270.00 | 1968 | | | Began drafting fourth and final fee app (e.g. added facts, Oct. and Nov. info, updated service list) |
| 2794055 | SBG | 12/28/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2278 | | | prepare and file CNOs for T&R and LS Nov monthly fee applications |

FEE SUBTOTAL                              2,278.00

BALANCE DUE FROM PREVIOUS STATEMENT                    31,236.90
LESS PAYMENT(S)                                        (17,502.50)

BALANCE FORWARD                                        13,734.40

TIMECARD SUB-TOTAL (4.50)              2,278.00
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD               2,278.00
TOTAL DUE                                              16,012.40

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Gerald, Stephen B. | 620.00 | 2.90 | 64.4 | 1798.00 | 78.90 |
| Young, Megan K. | 300.00 | 1.60 | 35.6 | 480.00 | 21.10 |
| TOTALS | | 4.50 | | 2278.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 104,984.50 | 0.00 | 0.00 | 0.00 | 104,984.50 |
| CR | Cash Receipts | -91,250.10 | 0.00 | 0.00 | 0.00 | -91,250.10 |

DATE: 01/15/26 12:45:57 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071565)  # 160329                    Page 3

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| | TOTALS | 13,734.40 | 0.00 | 0.00 | 0.00 | 13,734.40 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          625.60 (31-60)          1,934.40 (61-90)          920.10 (91-120)          10,254.30 (+)

```
(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL
```

DATE: 04/18/25 09:33:38 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071564)  # 152384                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                              BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                    MATTER ADDRESS
The Official Committee of Unsecured Creditors      The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                   100 Front Street
Riverside, NJ 08075                                Riverside, NJ 08075

CLIENT INFORMATION                                MATTER INFORMATION
PHONE:                                            PHONE:
CONTACT: Gregory Andonian                         CONTACT: Gregory Andonian
REFERRED BY:                                      REFERRED BY:

STATUS:            OP           DEPARTMENT:     500          Bankruptcy              FEE FREQ:      M
DATE OPENED:       03/06/25     MATTER TYPE:    3300         Creditor Committee      COST FREQ:     M
                                                             Representation
DATE CLOSED:                    ARRANGEMENT:    HRST         HRST

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        / /

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2735713 | SBG | 03/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review motion to extend time to remove |
| 2739153 | DJS | 03/26/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 249 | | | Review motion to extend removal deadline. |
| 2737594 | SBG | 03/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 373 | | | review motion to extend removal deadline; emails regarding same |
| 2737641 | SBG | 03/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 435 | | | email regarding motion to extend |

DATE: 04/18/25 09:33:38 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071564)  # 152384                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | removal deadline |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FEE SUBTOTAL | | | | | 435.00 | | | | |

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 0.00 |
| LESS PAYMENT(S) | | |
| BALANCE FORWARD | | 0.00 |
| TIMECARD SUB-TOTAL (0.70) | 435.00 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 435.00 | |
| TOTAL DUE | | 435.00 |

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.20 | 28.6 | 125.00 | 28.70 |
| Gerald, Stephen B. | 620.00 | 0.50 | 71.4 | 310.00 | 71.30 |
| TOTALS | | 0.70 | | 435.00 | |

( ) BILL COSTS AND FEES     ( ) DO NOT BILL
( ) BILL FEES ONLY     ( ) CLOSE FILE
( ) BILL COSTS ONLY     ( ) FINAL BILL

DATE: 05/19/25 11:13:11 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071564)  # 153084                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                       MATTER ADDRESS
The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                     100 Front Street
Riverside, NJ 08075                                  Riverside, NJ 08075

CLIENT INFORMATION                                   MATTER INFORMATION
PHONE:                                               PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                         REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:     04/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2744994 | DJS | 04/29/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 750 | | | Review complaint alleging fraud in sale process and related filings |
| 2744957 | SBG | 04/29/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 1184 | | | review Alliance complaint |

FEE SUBTOTAL                          1,184.00

DATE: 05/19/25 11:13:11 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071564)  # 153084                Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                 435.00
LESS PAYMENT(S)

BALANCE FORWARD                                     435.00

TIMECARD SUB-TOTAL (1.90)              1,184.00
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD                1,184.00
TOTAL DUE                                         1,619.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 1.20 | 63.2 | 750.00 | 63.30 |
| Gerald, Stephen B. | 620.00 | 0.70 | 36.8 | 434.00 | 36.70 |
| TOTALS | | 1.90 | | 1184.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 435.00 | 0.00 | 0.00 | 0.00 | 435.00 |
| | TOTALS | 435.00 | 0.00 | 0.00 | 0.00 | 435.00 |

AGED ACCOUNTS RECEIVABLE:            0.00 (-30)        435.00 (31-60)        0.00 (61-90)        0.00 (91-120)        0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 07/11/25 11:36:13 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071564)  # 154806                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                    MATTER ADDRESS
The Official Committee of Unsecured Creditors      The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                   100 Front Street
Riverside, NJ 08075                                Riverside, NJ 08075

CLIENT INFORMATION                                 MATTER INFORMATION
PHONE:                                             PHONE:
CONTACT: Gregory Andonian                          CONTACT: Gregory Andonian
REFERRED BY:                                       REFERRED BY:

STATUS:        OP          DEPARTMENT:   500      Bankruptcy            FEE FREQ:    M
DATE OPENED:   03/06/25    MATTER TYPE:  3300     Creditor Committee    COST FREQ:   M
                                                  Representation
DATE CLOSED:               ARRANGEMENT:  HRST     HRST

TRUST AMOUNT:           0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:     05/27/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2754375 | DJS | 06/09/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Read Ad Populum complaint against AENT |
| 2753416 | SBG | 06/09/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 436 | | | review sparkle pop complaint |
| 2754809 | DJS | 06/17/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 686 | | | Read Debtors' Motion for Intervention in Sparkle Pop lawsuit |
| 2755140 | DJS | 06/17/25 | B | 3.20 | 2000.00 | 3.20 | 2000.00 | 2686 | | | Travel to and from and attend |

DATE: 07/11/25 11:36:13 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071564)  # 154806                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | hearing on TRO motion and motion to seal filed by Sparkle Pop. |
| 2755143 | DJS | 06/17/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 3123 | | | Draft update report on TRO Motion for co-counsel and send; confer with Gerald regarding same. |
| 2754952 | SBG | 06/17/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 3371 | | | confer with D.Shaffer regarding hearing on TRO; emails regarding same |
| 2757713 | DJS | 06/18/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3496 | | | Follow up with Gerald regarding Administrative Pop and AENT litigation. |
| 2757709 | DJS | 06/20/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 4184 | | | Read motion to dismiss AENT complaint and email to Finizio regarding same. |
| 2755718 | SBG | 06/20/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 4556 | | | review MTD; emails regarding same; confer with D.Shaffer regarding same |

FEE SUBTOTAL                             4,555.50

BALANCE DUE FROM PREVIOUS STATEMENT                                 1,619.00
LESS PAYMENT(S)                                                      (348.00)

BALANCE FORWARD                                                      1,271.00

TIMECARD SUB-TOTAL (7.30)                          4,555.50
DISBURSEMENT SUB-TOTAL                                  0.00
SUBTOTAL CURRENT PERIOD                             4,555.50
TOTAL DUE                                                           5,826.50

DATE: 07/11/25 11:36:13 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071564)  # 154806                    Page 3

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 5.90 | 80.8 | 3687.50 | 80.90 |
| Gerald, Stephen B. | 620.00 | 1.40 | 19.2 | 868.00 | 19.10 |
| TOTALS |  | 7.30 |  | 4555.50 |  |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 1,619.00 | 0.00 | 0.00 | 0.00 | 1,619.00 |
| CR | Cash Receipts | -348.00 | 0.00 | 0.00 | 0.00 | -348.00 |
| | TOTALS | 1,271.00 | 0.00 | 0.00 | 0.00 | 1,271.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)     1,184.00 (61-90)          87.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071564)  # 155755                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                            BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                         MATTER ADDRESS
The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                       100 Front Street
Riverside, NJ 08075                                    Riverside, NJ 08075

CLIENT INFORMATION                                     MATTER INFORMATION
PHONE:                                                 PHONE:
CONTACT: Gregory Andonian                              CONTACT: Gregory Andonian
REFERRED BY:                                           REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:      07/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761729 | DJS | 07/01/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 563 | | | Read motion of Dynamic Forces for administrative claim demand and confer with Gerald regarding same. |
| 2761730 | DJS | 07/01/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 813 | | | Additional follow up on Dynamic Forces admin claim expense and debtor position regarding same. |
| 2761732 | DJS | 07/01/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 1688 | | | Follow up on Dynamic Forces |

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25 FOR FILE (D02748.071564) # 155755                     Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | filing for expedited relief; call with co-counsel regarding same; further review of open issues and relation to consignment motion issues. |
| 2758676 | SBG | 07/01/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2060 | | | calls regarding hearing on motion to shorten tie regarding admin claim and case status; hearing |
| 2758680 | SBG | 07/01/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2122 | | | emails regarding hearing on admin |
| 2761737 | DJS | 07/02/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 2997 | | | Prepare for hearing on Dynamic request for expedited hearing on merits of administrative expense request (.9); review filings regarding same (.2); discussion with co-counsel regarding same (.3) |
| 2761738 | DJS | 07/02/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 3434 | | | Attend hearing on motion to expedite Dynamic hearing on admin expense motion and follow up discussions with co-counsel regarding same. |
| 2758670 | SBG | 07/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3558 | | | emails regarding status of hearing regarding admin claim |
| 2761749 | DJS | 07/07/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3746 | | | Follow up on open issues for consignment and administrative expense claims issues |
| 2761757 | DJS | 07/07/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 3808 | | | Follow up regarding Dynamic motion for admin expense claim |
| 2759427 | SBG | 07/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3870 | | | emails regarding AENT pretrial |
| 2759658 | SBG | 07/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3932 | | | emails regarding AENT pretrial |
| 2761004 | DJS | 07/16/25 | B | 2.10 | 1312.50 | 2.10 | 1312.50 | 5245 | | | Prepare for and attend hearing on Motion to Intervene filed by Debtor in Sparkle Pop adversary. |
| 2761167 | SBG | 07/16/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5369 | | | emails regarding hearing on motion to intervene; confer with D.Shaffer regarding same |

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071564)  # 155755                                Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761787 | DJS | 07/18/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 5494 | | | Review of proposed form of order for lease rejection and communication with co-counsel regarding same. |
| 2763291 | DJS | 07/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 5744 | | | Read stay motion from consignors; confer with Gerald regarding same |
| 2763293 | DJS | 07/25/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 6119 | | | Final review of committee response to consignment motion; prep for filing and file; communication with co-counsel re same. |

                FEE SUBTOTAL                          6,118.50


                BALANCE DUE FROM PREVIOUS STATEMENT                    5,826.50
                LESS PAYMENT(S)                                         (947.20)

                BALANCE FORWARD                                        4,879.30

                TIMECARD SUB-TOTAL (9.80)          6,118.50
                DISBURSEMENT SUB-TOTAL                 0.00
                SUBTOTAL CURRENT PERIOD            6,118.50
                TOTAL DUE                                             10,997.80

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 8.50 | 86.7 | 5312.50 | 86.80 |
| Gerald, Stephen B. | 620.00 | 1.30 | 13.3 | 806.00 | 13.20 |
| TOTALS | | 9.80 | | 6118.50 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 6,174.50 | 0.00 | 0.00 | 0.00 | 6,174.50 |
| CR | Cash Receipts | -1,295.20 | 0.00 | 0.00 | 0.00 | -1,295.20 |

DATE: 08/18/25 10:21:04 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071564)  # 155755                    Page 4

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
|           | TOTALS      | 4,879.30 | 0.00 | 0.00 | 0.00 | 4,879.30 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          4,555.50 (31-60)          0.00 (61-90)          236.80 (91-120)          87.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 09/19/25 10:07:25 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071564)  # 156728                     Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                        BILLING INSTRUCTIONS

Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:          08/28/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2766161 | SBG | 08/07/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review status of sparkle pop pre-trial; emails regarding same |
| 2769946 | SBG | 08/26/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 310 | | | review motion to enforce auto stay and motion to expedite |
| 2771384 | DJS | 08/27/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 685 | | | Read motion filed by debtors to enforce stay and motion to shorten time |

DATE: 09/19/25 10:07:25 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071564)  # 156728                    Page 2

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| | | FEE SUBTOTAL | | | | | 685.00 | | | | |

BALANCE DUE FROM PREVIOUS STATEMENT        10,997.80
LESS PAYMENT(S)                            (3,644.40)

BALANCE FORWARD                             7,353.40

TIMECARD SUB-TOTAL (1.10)          685.00
DISBURSEMENT SUB-TOTAL               0.00
SUBTOTAL CURRENT PERIOD            685.00
TOTAL DUE                                   8,038.40

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.60 | 54.5 | 375.00 | 54.70 |
| Gerald, Stephen B. | 620.00 | 0.50 | 45.5 | 310.00 | 45.30 |
| TOTALS | | 1.10 | | 685.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 12,293.00 | 0.00 | 0.00 | 0.00 | 12,293.00 |
| CR | Cash Receipts | -4,939.60 | 0.00 | 0.00 | 0.00 | -4,939.60 |
| | TOTALS | 7,353.40 | 0.00 | 0.00 | 0.00 | 7,353.40 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)      6,118.50 (31-60)      911.10 (61-90)      0.00 (91-120)      323.80 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 10/15/25 14:18:25 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071564)  # 157624                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                          MATTER ADDRESS
The Official Committee of Unsecured Creditors            The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                         100 Front Street
Riverside, NJ 08075                                      Riverside, NJ 08075

CLIENT INFORMATION                                       MATTER INFORMATION
PHONE:                                                   PHONE:
CONTACT: Gregory Andonian                                CONTACT: Gregory Andonian
REFERRED BY:                                             REFERRED BY:

STATUS:          OP          DEPARTMENT:    500     Bankruptcy              FEE FREQ:      M
DATE OPENED:     03/06/25    MATTER TYPE:   3300    Creditor Committee      COST FREQ:     M
                                                   Representation
DATE CLOSED:                 ARRANGEMENT:   HRST    HRST

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:         0.00

LAST BILL DATE:     09/25/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2770979 | DJS | 09/01/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 500 | | | Read motion for stay violation and related documents, |
| 2777291 | DJS | 09/03/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 625 | | | Read motion for stay violation objection |
| 2772275 | SBG | 09/05/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 811 | | | review Sparkle Pop objection to motion to enforce stay |
| 2772763 | DJS | 09/09/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1311 | | | Review and edit form of consent |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| | | | | | | | | | | | order for stay violation motion against Sparkle Pop. |
| 2772819 | DJS | 09/09/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1436 | | | Confer with Gerald regarding hearing on Sparkle Pop stay violation motion. |
| 2772733 | SBG | 09/09/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1622 | | | review draft consent order resolving motion to enforce stay; emails regarding same |
| 2772734 | SBG | 09/09/25 | B | 2.20 | 1364.00 | 2.20 | 1364.00 | 2986 | | | prep for hearing on motion to enforce stay; review underlying pleadings; emails regarding committee position |
| 2772822 | DJS | 09/10/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3111 | | | Confer with Gerald regarding hearing on stay violation motion. |
| 2777610 | DJS | 09/10/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3299 | | | Follow up with Gerald regarding hearing on Sparkle Pop issues. |
| 2772962 | SBG | 09/10/25 | B | 1.40 | 868.00 | 1.40 | 868.00 | 4167 | | | attend hearing on motion to enforce stay |
| 2772963 | SBG | 09/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4291 | | | review final form of consent order partially resolving motion to enforce stay; emails regarding same |
| 2772964 | SBG | 09/10/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 4477 | | | confer with D.Shaffer regarding hearing; emails with LS regarding same |
| 2775887 | SBG | 09/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4601 | | | review motion to compel discovery; motion to expedite |
| 2776828 | SBG | 09/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4725 | | | emails regarding status of titan hearing; confer with D.Shaffer regarding same |

|  |  |
|--|--|
| FEE SUBTOTAL | 4,724.50 |

DATE: 10/15/25 14:18:25 PRO FORMA STATEMENT AS OF 09/30/25 FOR FILE (D02748.071564) # 157624                Page 3

|  |  |  |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 8,038.40 |  |
| LESS PAYMENT(S) | (4,894.80) |  |
| BALANCE FORWARD | 3,143.60 |  |
| TIMECARD SUB-TOTAL (7.60) | 4,724.50 |  |
| DISBURSEMENT SUB-TOTAL | 0.00 |  |
| SUBTOTAL CURRENT PERIOD | 4,724.50 |  |
| TOTAL DUE | 7,868.10 |  |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 2.50 | 32.9 | 1562.50 | 33.10 |
| Gerald, Stephen B. | 620.00 | 5.10 | 67.1 | 3162.00 | 66.90 |
| TOTALS |  | 7.60 |  | 4724.50 |  |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 12,978.00 | 0.00 | 0.00 | 0.00 | 12,978.00 |
| CR | Cash Receipts | -9,834.40 | 0.00 | 0.00 | 0.00 | -9,834.40 |
|  | TOTALS | 3,143.60 | 0.00 | 0.00 | 0.00 | 3,143.60 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          685.00 (31-60)          1,223.70 (61-90)          911.10 (91-120)          323.80 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 11/14/25 09:49:08 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071564)  # 158442                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

STATUS:            OP
DATE OPENED:       03/06/25

DEPARTMENT:        500        Bankruptcy                    FEE FREQ:      M
MATTER TYPE:       3300       Creditor Committee            COST FREQ:     M
                              Representation
DATE CLOSED:                  ARRANGEMENT:    HRST          HRST

TRUST AMOUNT:         0.00
UNAPPLIED AMOUNT:     0.00

LAST BILL DATE:       10/23/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2778587 | SBG | 10/03/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review 207 redco admin motion |
| 2778647 | SBG | 10/06/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | emails regarding potential mediator |
| 2778912 | DJS | 10/07/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 311 | | | Emails regarding stipulation extending time to respond to motion to assume or reject; communicate with co-counsel regarding same. |

DATE: 11/14/25 09:49:08 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071564)  # 158442                        Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2778929 | DJS | 10/07/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 436 | | | Confer with Gerald and emails regarding potential mediation of open issues in case with Judge Catliota |
| 2778990 | SBG | 10/07/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 808 | | | call with debtor's counsel regarding mediation issues; follow up emails; confer with D.shaffer regarding same; review local procedures |
| 2779297 | SBG | 10/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 870 | | | review objection to settlement |
| 2780402 | DJS | 10/14/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 1245 | | | Emails and call with co-counsel regarding mediation with Judge Catliota, stipulation addressing same; review same and emails concerning status conference. |
| 2781090 | SBG | 10/15/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1431 | | | emails regarding consent to mediation |
| 2781081 | SBG | 10/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1493 | | | review mediation order |
| 2781813 | DJS | 10/22/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 2181 | | | Prepare for hearing on stipulation resolving cure amounts and payment for assumption and assignment of lease. |
| 2781818 | DJS | 10/22/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 2368 | | | Read emails and order from Court regarding mediation with J. Catliota |
| 2783999 | DJS | 10/22/25 | B | 1.10 | 687.50 | 0.70 | 437.50 | 2806 | | | Call with Co-counsel regarding mediation prep and drafting of statement; follow up with Gerald regarding same. |
| 2781871 | SBG | 10/22/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 3240 | | | call with Franco, Bruce and Dennis regarding mediation and hearing; confer with D.Shaffer regarding same |
| 2783998 | DJS | 10/23/25 | B | 4.20 | 2625.00 | 4.20 | 2625.00 | 5865 | | | Draft mediation statement |
| 2782157 | SBG | 10/23/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 6237 | | | review and comment on draft mediation statement for committee regarding consigned |

DATE: 11/14/25 09:49:08 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071564)  # 158442                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
| | | | | | | | | | | | goods; confer with D.Shaffer regarding same |
| 2784238 | DJS | 10/24/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 7362 | | | Review edited mediation statement; emails with co-counsel regarding same; additional edits to statement and email to J. Catliota. |
| 2782826 | SBG | 10/24/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 7796 | | | review revisions to mediations statement; emails regarding same |
| 2783974 | DJS | 10/27/25 | B | 2.10 | 1312.50 | 2.10 | 1312.50 | 9108 | | | Prepare for mediation; review filings regarding same and meditation statement |
| 2782822 | SBG | 10/27/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 9604 | | | review debtor's final mediation statement; emails regarding same |
| 2783120 | DJS | 10/28/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 9729 | | | Call with Finizio to discuss mediation update and open issues |
| 2783012 | DJS | 10/28/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 10542 | | | Prepare for mediation with consignment parties, bank and debtors. |
| 2783046 | DJS | 10/28/25 | B | 12.10 | 7562.50 | 12.10 | 7562.50 | 18104 | | | Travel to Saul Ewing offices and return to office and attend mediation with J. Catliota. |
| 2782978 | SBG | 10/28/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 18166 | | | emails regarding status of mediation |
| 2783326 | DJS | 10/29/25 | B | 7.20 | 4500.00 | 7.20 | 4500.00 | 22666 | | | Travel to and from mediation with Judge Catliota; attend mediation. |
| 2783335 | DJS | 10/29/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 22854 | | | Draft and send update email to co-counsel regarding mediation; follow up internally regarding same. |
| 2783233 | SBG | 10/29/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 22916 | | | emails regarding status of mediation |
| 2783741 | SBG | 10/31/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 22978 | | | review objection to ARA admin motion |

DATE: 11/14/25 09:49:08 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071564)  # 158442    Page 4

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|------|--------|------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| | | FEE SUBTOTAL | | | | | 22,977.50 | | | | |

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 7,868.10 |
| LESS PAYMENT(S) | | (548.00) |
| BALANCE FORWARD | | 7,320.10 |
| TIMECARD SUB-TOTAL (36.80) | 22,977.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 22,977.50 | |
| TOTAL DUE | | 30,297.60 |

## TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 32.30 | 87.8 | 20187.50 | 87.90 |
| Gerald, Stephen B. | 620.00 | 4.50 | 12.2 | 2790.00 | 12.10 |
| TOTALS | | 36.80 | | 22977.50 | |

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 17,702.50 | 0.00 | 0.00 | 0.00 | 17,702.50 |
| CR | Cash Receipts | -10,382.40 | 0.00 | 0.00 | 0.00 | -10,382.40 |
| | TOTALS | 7,320.10 | 0.00 | 0.00 | 0.00 | 7,320.10 |

AGED ACCOUNTS RECEIVABLE:    0.00 (-30)    4,724.50 (31-60)    137.00 (61-90)    1,223.70 (91-120)    1,234.90 (+)

( ) BILL COSTS AND FEES     ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY         ( ) FINAL BILL

DATE: 12/11/25 10:00:34 PRO FORMA STATEMENT AS OF 12/11/25  FOR FILE (D02748.071564)  # 159796                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                              BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS                                    MATTER ADDRESS
The Official Committee of Unsecured Creditors     The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                  100 Front Street
Riverside, NJ 08075                               Riverside, NJ 08075

CLIENT INFORMATION                                MATTER INFORMATION
PHONE:                                            PHONE:
CONTACT: Gregory Andonian                         CONTACT: Gregory Andonian
REFERRED BY:                                      REFERRED BY:

STATUS:        OP          DEPARTMENT:   500        Bankruptcy              FEE FREQ:    M
DATE OPENED:   03/06/25    MATTER TYPE:  3300       Creditor Committee      COST FREQ:   M
                                                   Representation
DATE CLOSED:               ARRANGEMENT:  HRST       HRST

TRUST AMOUNT:        0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:     11/14/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2785481 | SBG | 11/06/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review stip regarding adjourning motion to compel assumption/rejection |
| 2789707 | DJS | 11/07/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 250 | | | Review draft of mediation statement; emails with co-counsel regarding same. |
| 2789708 | DJS | 11/07/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 1250 | | | Review motion and related filings for hearing on Monday; confer |

DATE: 12/11/25 10:00:34 PRO FORMA STATEMENT AS OF 12/11/25 FOR FILE (D02748.071564) # 159796          Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | | | | | | | | with co-counsel regarding same. |
| 2785430 | DJS | 11/07/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1375 | | | Emails with debtor counsel and co-counsel; review draft of mediation status report to Court. |
| 2785483 | SBG | 11/07/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1437 | | | emails regarding hearing next week |
| 2785486 | SBG | 11/07/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1561 | | | review status update regarding mediation; emails regarding same |
| 2785751 | DJS | 11/10/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 2686 | | | Prepare for hearing on motion to compel, including review of motion, responses and notes from previous hearing. |
| 2785753 | DJS | 11/10/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2811 | | | Call with Finizio regarding Committee position on motion to compel for purposes of hearing. |
| 2785776 | DJS | 11/10/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 3123 | | | Calls with Gerald and Finizio regarding results of hearing on Motion to Compel. |
| 2785777 | DJS | 11/10/25 | B | 2.70 | 1687.50 | 2.70 | 1687.50 | 4811 | | | Attend hearing on Motion to Compel and travel to and from. |
| 2786742 | SBG | 11/13/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 4873 | | | emails regarding status of consignment settlements |
| 2789407 | DJS | 11/17/25 | B | 3.20 | 2000.00 | 3.20 | 2000.00 | 6873 | | | Attend hearing on motion to dismiss and exclusivity; travel to and from; follow up with co-counsel regarding same. |
| 2787283 | SBG | 11/17/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 7183 | | | confer with D.Shaffer regarding hearing; review issues regarding same |
| 2787289 | SBG | 11/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7307 | | | follow up post hearing regarding exclusivity and MTD |
| 2787592 | SBG | 11/18/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 7865 | | | prepare for 11/19 hearing; review docket regarding pending matters and status; emails and confer with D.Shaffer regarding same |

DATE: 12/11/25 10:00:34 PRO FORMA STATEMENT AS OF 12/11/25 FOR FILE (D02748.071564)  # 159796          Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
| 2787670 | SBG | 11/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7989 | | | confer with D.Shaffer regarding 11/17 hearing |
| 2789415 | DJS | 11/19/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 8989 | | | Prep for and attend hearing on administrative expense claim. |
| 2789671 | DJS | 11/19/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 9114 | | | Follow up from hearing |

                    FEE SUBTOTAL                          9,113.50


        BALANCE DUE FROM PREVIOUS STATEMENT                    30,297.60
        LESS PAYMENT(S)                                        (3,779.60)

        BALANCE FORWARD                                        26,518.00

        TIMECARD SUB-TOTAL (14.60)              9,113.50
        DISBURSEMENT SUB-TOTAL                      0.00
        SUBTOTAL CURRENT PERIOD                 9,113.50
        TOTAL DUE                                             35,631.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 12.30 | 84.2 | 7687.50 | 84.40 |
| Gerald, Stephen B. | 620.00 | 2.30 | 15.8 | 1426.00 | 15.60 |
| TOTALS | | 14.60 | | 9113.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 40,680.00 | 0.00 | 0.00 | 0.00 | 40,680.00 |
| CR | Cash Receipts | -14,162.00 | 0.00 | 0.00 | 0.00 | -14,162.00 |
| | TOTALS | 26,518.00 | 0.00 | 0.00 | 0.00 | 26,518.00 |

AGED ACCOUNTS RECEIVABLE:     22,977.50  (-30)     944.90  (31-60)     137.00  (61-90)     1,223.70  (91-120)     1,234.90  (+)

```
( ) BILL COSTS AND FEES     ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY         ( ) FINAL BILL
```

DATE: 01/15/26 12:44:58 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071564)  # 160328                  Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Avoidance Actions/Litigation/Contested M

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:     12/11/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2790712 | SBG | 12/04/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review response to motion to compel assumption or rejection |
| 2791057 | SBG | 12/05/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 310 | | | review JPM objection to motion to compel assumption or rejection; confer with D.Shaffer regarding same and regarding hearing |
| 2791603 | DJS | 12/07/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 748 | | | Emails and call with Gerald and |

DATE: 01/15/26 12:44:58 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071564)  # 160328                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Finizio regarding issues on for hearing tomorrow with motions to reject. |
| 2791044 | SBG | 12/07/25 | B | 1.60 | 992.00 | 1.60 | 992.00 | 1740 | | | prepare for hearing on motion to compel assumption or rejection; review pleadings; call with D.Shaffer and G.Finizio re same |
| 2791508 | SBG | 12/08/25 | B | 1.70 | 1054.00 | 1.70 | 1054.00 | 2794 | | | attend hearing on motion to compel |
| 2791510 | SBG | 12/08/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 2980 | | | emails regarding prep for hearing |
| 2792300 | SBG | 12/14/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3104 | | | emails with D.Shaffer regarding hearing and status |
| 2792473 | SBG | 12/15/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 3476 | | | emails regarding issues raised by consignors regarding admin claims; review issues regarding same; confer with D.Shaffer regarding same |
| 2792482 | SBG | 12/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3600 | | | review consignor objection |
| 2793071 | SBG | 12/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3724 | | | emails regarding issues raised by consignor groups regarding split on $300k |

```
                    FEE SUBTOTAL                            3,723.50


          BALANCE DUE FROM PREVIOUS STATEMENT                    35,631.50
          LESS PAYMENT(S)                                       (25,672.80)

          BALANCE FORWARD                                         9,958.70

          TIMECARD SUB-TOTAL (6.00)             3,723.50
          DISBURSEMENT SUB-TOTAL                    0.00
          SUBTOTAL CURRENT PERIOD              3,723.50
          TOTAL DUE                                             13,682.20
```

DATE: 01/15/26 12:44:58 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071564)  # 160328                     Page 3

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.70 | 11.7 | 437.50 | 11.70 |
| Gerald, Stephen B. | 620.00 | 5.30 | 88.3 | 3286.00 | 88.30 |
| TOTALS | | 6.00 | | 3723.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 49,793.50 | 0.00 | 0.00 | 0.00 | 49,793.50 |
| CR | Cash Receipts | -39,834.80 | 0.00 | 0.00 | 0.00 | -39,834.80 |
| | TOTALS | 9,958.70 | 0.00 | 0.00 | 0.00 | 9,958.70 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          1,822.70 (31-60)          4,595.50 (61-90)          944.90 (91-120)          2,595.60 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 03/31/25 14:32:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071560)  # 151434                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                   BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS                                   MATTER ADDRESS
The Official Committee of Unsecured Creditors     The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                  100 Front Street
Riverside, NJ 08075                               Riverside, NJ 08075

CLIENT INFORMATION                               MATTER INFORMATION
PHONE:                                            PHONE:
CONTACT: Gregory Andonian                         CONTACT: Gregory Andonian
REFERRED BY:                                      REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        / /

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725951 | SBG | 01/31/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 682 | | | Research issues present in case / opinions of Judge Rice |
| 2727439 | DJS | 02/02/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1182 | | | Review DIP motion and issues identified as problematic. |
| 2727263 | SBG | 02/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1244 | | | review issue list regarding DIP |
| 2727331 | SBG | 02/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1306 | | | email from G. Finizio regarding status of discussion with DIP |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2727618 | RLC | 02/05/25 | B | 1.20 | 720.00 | 1.20 | 720.00 | 2026 | | | Analyze issues regarding roll-up DIP loan, avoidance actions, and post-sale carve-out. |
| 2727639 | SBG | 02/05/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2336 | | | emails with team regarding issue with DIP |
| 2727640 | SBG | 02/05/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 2522 | | | call with D.Shaffer regarding issues with DIP |
| 2727641 | SBG | 02/05/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 2708 | | | call with D.Shaffer regarding issue regarding DIP and local benchmark |
| 2727642 | SBG | 02/05/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 2894 | | | call with D.Shaffer regarding issues with DIP |
| 2727710 | AMG | 02/05/25 | B | 0.20 | 140.00 | 0.20 | 140.00 | 3034 | | | Telephone conference with Rich Costella regarding issues raised by lender's proposed cash collateral agreement (roll up, lien on avoidance actions). |
| 2727711 | AMG | 02/05/25 | B | 0.30 | 210.00 | 0.30 | 210.00 | 3244 | | | Telephone conference call with Dennis Shaffer and Rich Costella regarding Judge Rice's reaction to proposed roll up and lender's request for lien on avoidance actions; discuss lender's refusal to lend additional money post=sale. |
| 2727721 | RLC | 02/06/25 | B | 0.60 | 360.00 | 0.40 | 240.00 | 3484 | | | Analyze issues regarding DIP loan and roll up. |
| 2731830 | DJS | 02/06/25 | B | 2.60 | 1625.00 | 2.60 | 1625.00 | 5109 | | | Research regarding case law and previous Maryland rulings on roll-up situations and allowance of same in a DIP financing order (2.3); confer with Gerald regarding same and follow up (.3). |
| 2731839 | DJS | 02/06/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 5547 | | | Emails and discussions with co-counsel regarding DIP and bid procedures issues. |
| 2731840 | DJS | 02/06/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 6109 | | | Review of DIP and Sale issues and confer with Gerald regarding |

DATE: 03/31/25 14:32:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071560)  # 151434                     Page 3

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | |
| | | | | | | | | | | | same. |
| 2727673 | SBG | 02/06/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 6605 | | | research issues regarding objection items regarding DIP and local process and procedure; internal emails with Tydings team; emails regarding same |
| 2727815 | SBG | 02/06/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 7163 | | | confer with D.Shaffer regarding DIP and bid procedures issues |
| 2727729 | AMG | 02/06/25 | B | 0.20 | 140.00 | 0.20 | 140.00 | 7303 | | | Review draft response by Dennis Shaffer to Lowenstein request on cash collateral issues; email Shaffer. |
| 2731843 | DJS | 02/07/25 | B | 2.80 | 1750.00 | 2.80 | 1750.00 | 9053 | | | Review draft DIP objection and confer with Gerald regarding issues. |
| 2731846 | DJS | 02/07/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 9741 | | | Review of open issues for committee regarding DIP and sale matters; post-closing funding and sale of non-debtor affiliates. |
| 2727880 | SBG | 02/07/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 10423 | | | review and comment on draft objection to DIP and sale procedures |
| 2727881 | SBG | 02/07/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 10547 | | | call with D.Shaffer reviewing comments to objection to DIP sale procedures motion |
| 2728070 | SBG | 02/07/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 10733 | | | review reservation of rights; file same |
| 2728071 | SBG | 02/07/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 11105 | | | emails with team regarding status of objection/resolution of issues and status of hearing |
| 2728203 | DJS | 02/09/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 11980 | | | Emails with co-counsel and review of proposed final DIP Order draft (1.2); calls with Gerald regarding same (.2) |
| 2728208 | SBG | 02/09/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 12290 | | | further review draft DIP with collective comments; emails regarding same |

DATE: 03/31/25 14:32:09 PRO FORMA STATEMENT AS OF 02/28/25 FOR FILE (D02748.071560) # 151434        Page 4

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| 2728202 | SBG | 02/09/25 | B | 2.20 | 1364.00 | 2.20 | 1364.00 | 13654 | | | review Final DIP Order with LS comments; confer with D.Shaffer regarding same; emails with team regarding same |
| 2731859 | DJS | 02/10/25 | B | 2.20 | 1375.00 | 2.20 | 1375.00 | 15029 | | | Prepare for hearing on DIP motion; review other motions on for hearing and confer with co-counsel regarding same. |
| 2728232 | SBG | 02/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 15091 | | | emails regarding changes to DIP order |
| 2731896 | DJS | 02/13/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 15528 | | | Review open issues for DIP order and emails regarding same. |
| 2729536 | SBG | 02/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15652 | | | emails regarding status of DIP |
| 2729525 | SBG | 02/14/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15776 | | | confer with D.Shaffer regarding call with team regarding status of DIP |
| 2729524 | SBG | 02/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15900 | | | emails regarding budget and DIP issues and status of hearing |
| 2729922 | DJS | 02/16/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 16150 | | | Follow up emails regarding budget items in Final DIP concerning critical vendor and 503b9 issues. |
| 2729923 | DJS | 02/16/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 16400 | | | Emails with co-counsel and financial advisor regarding open DIP budget issues. |
| 2729523 | SBG | 02/16/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 16524 | | | emails with team regarding status of DIP |
| 2730341 | DJS | 02/17/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 17024 | | | Review open issues for DIP and related open motions; emails with Counter claim professionals regarding same; confer with Gerald regarding same. |
| 2730355 | DJS | 02/17/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 17149 | | | emails regarding DIP hearing and open issues. |
| 2729910 | DJS | 02/18/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 17899 | | | Travel to and from courthouse for hearing on final DIP and |

DATE: 03/31/25 14:32:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071560)  # 151434                    Page 5

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | |
|-------|------|------|------|------|-----|------|-----|-----|------|-----|-------------|
| | | | | | | | | | | | attend hearing |
| 2729911 | DJS | 02/18/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 18024 | | | Follow up with Finizio regarding hearing on Final DIP and entry of bridge order. |
| 2729912 | DJS | 02/18/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 18774 | | | Calls and emails with co-counsel for committee (.4); review form of redlined bridge order for Interim DIP (.2); review sections of DIP proposed order and motion regarding extension (.4); prepare notes for hearing (.2). |
| 2730319 | DJS | 02/18/25 | B | 1.70 | 1062.50 | 1.70 | 1062.50 | 19837 | | | Calls with Finizio and Gerald; review open issues and prepare for hearing on DIP; attend hearing regarding same. |
| 2729870 | SBG | 02/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 19961 | | | review bridge for DIP; emails regarding same; confer with D.Shaffer regarding same |
| 2730292 | DJS | 02/19/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 20148 | | | Follow up from DIP hearing and open issues. |
| 2730300 | DJS | 02/19/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 20336 | | | Review reservation of rights regarding DIP; prepare for committee call. |
| 2730315 | DJS | 02/19/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 20523 | | | Review Final DIP Order and emails with group regarding entry and cancellation of hearing. |
| 2730023 | SBG | 02/19/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 20957 | | | emails regarding resolving DIP; review final order |
| 2730103 | SBG | 02/19/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 21081 | | | review and file reservation of rights regarding final DIP |
| 2730233 | SBG | 02/19/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 21267 | | | review final DIP order, emails regarding same |

|  | FEE SUBTOTAL | | | | 21,267.00 | | | | | | |

DATE: 03/31/25 14:32:09 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071560)  # 151434                    Page 6

BALANCE DUE FROM PREVIOUS STATEMENT                    0.00
LESS PAYMENT(S)

BALANCE FORWARD                                        0.00

TIMECARD SUB-TOTAL (34.10)              21,267.00
DISBURSEMENT SUB-TOTAL                       0.00
SUBTOTAL CURRENT PERIOD                 21,267.00
TOTAL DUE                                          21,267.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 20.20 | 59.2 | 12625.00 | 59.40 |
| Gerald, Stephen B. | 620.00 | 11.60 | 34.0 | 7192.00 | 33.80 |
| Costella, Richard L. | 600.00 | 1.60 | 4.7 | 960.00 | 4.50 |
| Grochal, Alan M. | 700.00 | 0.70 | 2.1 | 490.00 | 2.30 |
| TOTALS | | 34.10 | | 21267.00 | |

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 04/18/25 09:30:52 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071560)  # 152380                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                            BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS                                  MATTER ADDRESS
The Official Committee of Unsecured Creditors    The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                 100 Front Street
Riverside, NJ 08075                              Riverside, NJ 08075

CLIENT INFORMATION                              MATTER INFORMATION
PHONE:                                          PHONE:
CONTACT: Gregory Andonian                       CONTACT: Gregory Andonian
REFERRED BY:                                    REFERRED BY:

STATUS:           OP          DEPARTMENT:    500     Bankruptcy                  FEE FREQ:     M
DATE OPENED:      03/06/25    MATTER TYPE:   3300    Creditor Committee          COST FREQ:    M
                                                     Representation
DATE CLOSED:                  ARRANGEMENT:   HRST    HRST

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      04/01/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2735557 | DJS | 03/16/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Call with Steve Gerald regarding motion to approve DIP amendment and related matters. |
| 2735524 | DJS | 03/16/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 500 | | | Emails with co-counsel regarding amendment to DIP facility; review motion, proposed order and stipulation regarding same. |
| 2735554 | SBG | 03/16/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 934 | | | review motion to increase DIP; |

DATE: 04/18/25 09:30:52 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071560)  # 152380                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | related emails; confer with D.Shaffer regarding same; review credit agreement |
| 2738968 | DJS | 03/17/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 1684 | | | Review stipulation and related documents for amendment to credit agreement and emails regarding same(1.1); authorize signature on same (1.) |
| 2738977 | DJS | 03/17/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 2122 | | | Email from co-counsel and review of proposed amendment to DIP credit agreement to purchase additional inventory on pre-pay basis. |
| 2739027 | DJS | 03/18/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 2372 | | | Review documents for hearing tomorrow. |
| 2735994 | SBG | 03/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2496 | | | emails regarding hearing on Amended DIP |
| 2739050 | DJS | 03/19/25 | B | 3.20 | 2000.00 | 3.20 | 2000.00 | 4496 | | | Prepare for hearing on amended DIP agreement and related matters; attend hearing and follow up regarding same. |
| 2739085 | DJS | 03/19/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 4683 | | | Follow up regarding amended DIP and sale issues. |
| 2736281 | SBG | 03/19/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4807 | | | confer with D.Shaffer regarding hearing on dip modification |
| 2736475 | SBG | 03/20/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 5303 | | | review lien review |
| | | FEE SUBTOTAL | | | | | 5,303.00 | | | | |

DATE: 04/18/25 09:30:52 PRO FORMA STATEMENT AS OF 03/31/25 FOR FILE (D02748.071560) # 152380     Page 3

BALANCE DUE FROM PREVIOUS STATEMENT          21,267.00
LESS PAYMENT(S)

BALANCE FORWARD                              21,267.00

TIMECARD SUB-TOTAL (8.50)           5,303.00
DISBURSEMENT SUB-TOTAL                 0.00
SUBTOTAL CURRENT PERIOD            5,303.00
TOTAL DUE                                    26,570.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 6.60 | 77.6 | 4125.00 | 77.80 |
| Gerald, Stephen B. | 620.00 | 1.90 | 22.4 | 1178.00 | 22.20 |
| TOTALS | | 8.50 | | 5303.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 21,267.00 | 0.00 | 0.00 | 0.00 | 21,267.00 |
| | TOTALS | 21,267.00 | 0.00 | 0.00 | 0.00 | 21,267.00 |

AGED ACCOUNTS RECEIVABLE:     21,267.00 (-30)      0.00 (31-60)      0.00 (61-90)      0.00 (91-120)      0.00 (+)

(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL

DATE: 05/19/25 11:09:21 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071560)  # 153080    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                       BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS                                           MATTER ADDRESS
The Official Committee of Unsecured Creditors            The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                         100 Front Street
Riverside, NJ 08075                                      Riverside, NJ 08075

CLIENT INFORMATION                                       MATTER INFORMATION
PHONE:                                                   PHONE:
CONTACT: Gregory Andonian                                CONTACT: Gregory Andonian
REFERRED BY:                                             REFERRED BY:

STATUS:          OP                 DEPARTMENT:    500        Bankruptcy                FEE FREQ:      M
DATE OPENED:     03/06/25           MATTER TYPE:   3300       Creditor Committee        COST FREQ:     M
                                                             Representation
DATE CLOSED:                        ARRANGEMENT:   HRST       HRST

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:    04/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2741183 | SBG | 04/09/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 186 | | | emails regarding stipulation regarding challenge period; review same |
| 2745416 | DJS | 04/10/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 1311 | | | Draft/edit stipulation and prepare line for extension of challenge deadline; emails and calls regarding same; prepare for filing. |

DATE: 05/19/25 11:09:21 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071560)  # 153080          Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | AMT | BILLED HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2741263 | SBG | 04/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1435 | | | emails regarding stipulation extending challenge period |
| 2741264 | SBG | 04/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1559 | | | file line and stipulation extending challenge period |
| 2741331 | SBG | 04/11/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1683 | | | emails regarding status of motion to amend DIP and hearing regarding same; confer with D.Shaffer regarding same |
| 2741831 | SBG | 04/14/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 1993 | | | review motion to amend DIP and related papers, including motion to shorten |
| 2742335 | DJS | 04/15/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 2243 | | | Review filings for upcoming hearing on 4/17. |
| 2741909 | SBG | 04/15/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2305 | | | review order regarding hearing on DIP amendment; emails with team regarding same |
| 2745456 | DJS | 04/17/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 3055 | | | Prepare for and attend hearing on motion to extend. |
| 2745458 | DJS | 04/17/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3243 | | | Follow up with co-counsel regarding hearing on motion to extend. |
| 2742478 | SBG | 04/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3367 | | | emails with team regarding hearing on DIP amendment and prep therefor; confer with D.Shaffer regarding same |
| 2744280 | SBG | 04/25/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 3677 | | | draft line submitting second stipulation extending committee deadline to challenge (.2); fianlzie stip (.1); fiel same (.1); emails regarding same (.1) |

FEE SUBTOTAL                     3,676.50

DATE: 05/19/25 11:09:21 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071560)  # 153080                    Page 3

BALANCE DUE FROM PREVIOUS STATEMENT                                26,570.00
LESS PAYMENT(S)

BALANCE FORWARD                                                    26,570.00

TIMECARD SUB-TOTAL (5.90)                              3,676.50
DISBURSEMENT SUB-TOTAL                                     0.00
SUBTOTAL CURRENT PERIOD                                3,676.50
TOTAL DUE                                                          30,246.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 3.70 | 62.7 | 2312.50 | 62.90 |
| Gerald, Stephen B. | 620.00 | 2.20 | 37.3 | 1364.00 | 37.10 |
| TOTALS | | 5.90 | | 3676.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 26,570.00 | 0.00 | 0.00 | 0.00 | 26,570.00 |
| | TOTALS | 26,570.00 | 0.00 | 0.00 | 0.00 | 26,570.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          5,303.00 (31-60)          21,267.00 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 06/26/25 12:06:50 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071560)  #153917          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                           BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS                                           MATTER ADDRESS
The Official Committee of Unsecured Creditors            The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                         100 Front Street
Riverside, NJ 08075                                      Riverside, NJ 08075

CLIENT INFORMATION                                      MATTER INFORMATION
PHONE:                                                  PHONE:
CONTACT: Gregory Andonian                               CONTACT: Gregory Andonian
REFERRED BY:                                            REFERRED BY:

STATUS:          OP              DEPARTMENT:     500    Bankruptcy            FEE FREQ:    M
DATE OPENED:     03/06/25        MATTER TYPE:    3300   Creditor Committee    COST FREQ:   M
                                                        Representation
DATE CLOSED:                     ARRANGEMENT:    HRST   HRST

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:                0.00

LAST BILL DATE:       05/27/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746154 | SBG | 05/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | emails regarding stipulation extending challenge deadline |

| 2746205 | DJS | 05/02/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 874 | Numerous emails regarding challenge period stipulation and confer with Gerald regarding same (.3); draft line submitting stipulation (.5); additional emails regarding permission to file and sign off on stipulation, revise and |

DATE: 06/26/25 12:06:50 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071560)  #153917          Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | file final form of stipulation (.4) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746118 | SBG | 05/02/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 1184 | | | emails regarding stip extending challenge period; confer with D.Shaffer regarding same |
| 2749968 | SBG | 05/23/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1370 | | | review motion to further amend DIP and motion to shorten time; emails regarding same |
| 2751662 | DJS | 05/27/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 1620 | | | DIP extension issues; emails regarding same for upcoming hearing |
| 2749997 | SBG | 05/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1682 | | | confer with D.Shaffer regarding hearing on DIP |
| 2750344 | SBG | 05/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1806 | | | emails regarding budget; upcoming hearing |
| 2751717 | DJS | 05/28/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 2244 | | | Emails with co-counsel; prepare for hearing tomorrow on DIP extension and budget issues. |
| 2750746 | DJS | 05/29/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 3369 | | | Review motion to approve stipulation and previous DIP motion and proposed budget for fourth stipulation and prepare for hearing. |
| 2750747 | DJS | 05/29/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 3806 | | | Confer with Papandrea and walk to courthouse for hearing. |
| 2750748 | DJS | 05/29/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 4806 | | | Attend hearing on motion to approve DIP extension; conferences with lender counsel and debtor counsel; return from courthouse. |
| 2750781 | DJS | 05/29/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 4994 | | | Review revised budget, stipulation and form of order for fourth extension of DIP agreement. |
| 2751759 | DJS | 05/30/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 5244 | | | Follow up regarding fourth extension to DIP; confer with Gerald regarding same. |
| 2751813 | SBG | 05/30/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 5306 | | | review order approving extension of DIP |

DATE: 06/26/25 12:06:50 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071560)  #153917          Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | FEE SUBTOTAL | | | | 5,305.50 | | | | |

|  |  |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 13,232.90 |
| LESS PAYMENT(S) | (4,242.40) |
| BALANCE FORWARD | 8,990.50 |

| | | |
|---|---|---|
| TIMECARD SUB-TOTAL (8.50) | 5,305.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 5,305.50 | |
| TOTAL DUE | | 14,296.00 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 7.10 | 83.5 | 4437.50 | 83.60 |
| Gerald, Stephen B. | 620.00 | 1.40 | 16.5 | 868.00 | 16.40 |
| TOTALS | | 8.50 | | 5305.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 30,246.50 | 0.00 | 0.00 | 0.00 | 30,246.50 |
| CR | Cash Receipts | -21,256.00 | 0.00 | 0.00 | 0.00 | -21,256.00 |
| | TOTALS | 8,990.50 | 0.00 | 0.00 | 0.00 | 8,990.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          3,676.50 (31-60)          1,060.60 (61-90)          4,253.40 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY              ( ) CLOSE FILE
( ) BILL COSTS ONLY             ( ) FINAL BILL

DATE: 07/11/25 11:32:14 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071560)  # 154803                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS                                             MATTER ADDRESS
The Official Committee of Unsecured Creditors              The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                           100 Front Street
Riverside, NJ 08075                                        Riverside, NJ 08075

CLIENT INFORMATION                                         MATTER INFORMATION
PHONE:                                                     PHONE:
CONTACT: Gregory Andonian                                  CONTACT: Gregory Andonian
REFERRED BY:                                               REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      06/30/25

### TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753421 | SBG | 06/09/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review DIP lender fee statement |
| 2754474 | SBG | 06/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | review notice regarding DIP amendment |
| 2754479 | SBG | 06/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 248 | | | emails with committee professionals regarding budget |
| 2757702 | DJS | 06/23/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 561 | | | Review budget draft and emails regarding same; emails |

DATE: 07/11/25 11:32:14 PRO FORMA STATEMENT AS OF 06/30/25 FOR FILE (D02748.071560) # 154803

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | regarding update to committee regarding same. |
| 2756810 | SBG | 06/23/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 685 | | | emails regarding budget; review same |
| 2756814 | SBG | 06/23/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 871 | | | emails regarding budget issues |
| 2757694 | DJS | 06/24/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 1871 | | | Review budget proposed from debtor and prepare for call with LS team and BRG (.4); attend call with UCC professionals regarding budget draft from debtors (1.2) |
| 2756406 | SBG | 06/24/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 2615 | | | committee professionals call regarding budget |
| 2756412 | SBG | 06/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2677 | | | email regarding comments to consignment motion |
| 2756502 | SBG | 06/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2801 | | | review motion further extending DIP |
| 2757686 | DJS | 06/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3051 | | | Calls and emails with Gerald regarding DIP extension and budget issues. |
| 2756731 | SBG | 06/25/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3237 | | | emails regarding status of budget and related issues; confer with D.Shaffer regarding same |
| 2757355 | SBG | 06/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3361 | | | emails regarding budget |
| 2757669 | DJS | 06/28/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3486 | | | Prepare for call with LS team to go over DIP budget issues and prep for hearing on extension |
| 2757670 | DJS | 06/28/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 3861 | | | Call with LS team to go over approach for DIP extension hearing; follow up call with Gerald re same. |
| 2757419 | SBG | 06/28/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 4171 | | | calls and emails with Bruce, Franco and Dennis regarding budget |
| 2757662 | DJS | 06/30/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 4733 | | | Prepare for hearing on DIP extension |

DATE: 07/11/25 11:32:14 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071560)  # 154803                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2757663 | DJS | 06/30/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 5733 | | | walk to and from court and attend hearing on DIP extension |
| 2757667 | DJS | 06/30/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 5921 | | | Call with Finizio regarding update from DIP extension hearing. |
| 2757423 | SBG | 06/30/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 6107 | | | confer with D.Shaffer regarding hearing and budget; review same |
| 2757564 | SBG | 06/30/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 6231 | | | confer with D.Shaffer regarding hearing on DIP |

FEE SUBTOTAL                          6,230.50

BALANCE DUE FROM PREVIOUS STATEMENT                14,296.00
LESS PAYMENT(S)

BALANCE FORWARD                                    14,296.00

TIMECARD SUB-TOTAL (10.00)              6,230.50
DISBURSEMENT SUB-TOTAL                      0.00
SUBTOTAL CURRENT PERIOD                 6,230.50
TOTAL DUE                                             20,526.50

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 6.10 | 61.0 | 3812.50 | 61.20 |
| Gerald, Stephen B. | 620.00 | 3.90 | 39.0 | 2418.00 | 38.80 |
| TOTALS | | 10.00 | | 6230.50 | |

TIME AND FEE SUMMARY

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 35,552.00 | 0.00 | 0.00 | 0.00 | 35,552.00 |
| CR | Cash Receipts | -21,256.00 | 0.00 | 0.00 | 0.00 | -21,256.00 |
| | TOTALS | 14,296.00 | 0.00 | 0.00 | 0.00 | 14,296.00 |

DATE: 07/11/25 11:32:14 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071560)  # 154803                    Page 4

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)        5,305.50  (31-60)        3,676.50  (61-90)        1,060.60  (91-120)        4,253.40  (+)

(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL

DATE: 08/18/25 10:19:01 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071560)  # 155751                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                        BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS                                            MATTER ADDRESS
The Official Committee of Unsecured Creditors             The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                          100 Front Street
Riverside, NJ 08075                                       Riverside, NJ 08075

CLIENT INFORMATION                                        MATTER INFORMATION
PHONE:                                                    PHONE:
CONTACT: Gregory Andonian                                 CONTACT: Gregory Andonian
REFERRED BY:                                              REFERRED BY:

STATUS:           OP            DEPARTMENT:     500       Bankruptcy              FEE FREQ:       M
DATE OPENED:      03/06/25      MATTER TYPE:    3300      Creditor Committee      COST FREQ:      M
                                                         Representation
DATE CLOSED:                    ARRANGEMENT:    HRST      HRST

TRUST AMOUNT:                   0.00
UNAPPLIED AMOUNT:               0.00

LAST BILL DATE:    07/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761741 | DJS | 07/02/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 375 | | | Follow up regarding extension of DIP facility |
| 2758665 | SBG | 07/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 499 | | | confer with D.Shaffer regarding hearing on motion to shorten |

                        FEE SUBTOTAL                              499.00

DATE: 08/18/25 10:19:01 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071560)  # 155751                    Page 2

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 20,526.50 |
| LESS PAYMENT(S) | | (2,941.20) |
| BALANCE FORWARD | | 17,585.30 |
| TIMECARD SUB-TOTAL (0.80) | 499.00 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 499.00 | |
| TOTAL DUE | | 18,084.30 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.60 | 75.0 | 375.00 | 75.20 |
| Gerald, Stephen B. | 620.00 | 0.20 | 25.0 | 124.00 | 24.80 |
| TOTALS | | 0.80 | | 499.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 41,782.50 | 0.00 | 0.00 | 0.00 | 41,782.50 |
| CR | Cash Receipts | -24,197.20 | 0.00 | 0.00 | 0.00 | -24,197.20 |
| | TOTALS | 17,585.30 | 0.00 | 0.00 | 0.00 | 17,585.30 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          6,230.50 (31-60)          5,305.50 (61-90)          735.30 (91-120)          5,314.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 09/19/25 10:03:16 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071560)  # 156724                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION

BILLING INSTRUCTIONS

Secured Lender/Creditor Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | |
|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:         08/28/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2767173 | SBG | 08/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | ermails regarding prep for upcoming hearing; confer with D.Shaffer regarding same |
| 2771364 | DJS | 08/22/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 312 | | | Review revised budget and compare with previous versions. Internal emails re same. |
| 2769359 | SBG | 08/22/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 436 | | | emails regarding DIP budget |

DATE: 09/19/25 10:03:16 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071560)  # 156724          Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| 2769341 | DJS | 08/24/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 686 | | | Emails with co-counsel regarding DIP extension and budget review; review docket regarding hearing time for 8/25 hearing. |
| 2769355 | SBG | 08/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 810 | | | emails regarding status of DIP budget |
| 2769503 | DJS | 08/25/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 1497 | | | Walk to and from Court; attend hearing on DIP extension . |
| 2771388 | DJS | 08/25/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 2247 | | | Prepare for hearing on DIP extension; review revised budget regarding same. |
| 2769658 | SBG | 08/25/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2309 | | | confer with D.Shaffer regarding hearing on DIP extension |
| 2771381 | DJS | 08/27/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 2372 | | | Read order entered on 6th stipulation extending DIP |

FEE SUBTOTAL                                 2,371.50

BALANCE DUE FROM PREVIOUS STATEMENT          18,084.30
LESS PAYMENT(S)                              (9,228.80)

BALANCE FORWARD                               8,855.50

TIMECARD SUB-TOTAL (3.80)          2,371.50
DISBURSEMENT SUB-TOTAL                  0.00
SUBTOTAL CURRENT PERIOD            2,371.50
TOTAL DUE                                    11,227.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 3.10 | 81.6 | 1937.50 | 81.70 |
| Gerald, Stephen B. | 620.00 | 0.70 | 18.4 | 434.00 | 18.30 |
| TOTALS | | 3.80 | | 2371.50 | |

DATE: 09/19/25 10:03:16 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071560)  # 156724                     Page 3

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 42,281.50 | 0.00 | 0.00 | 0.00 | 42,281.50 |
| CR | Cash Receipts | -33,426.00 | 0.00 | 0.00 | 0.00 | -33,426.00 |
| | TOTALS | 8,855.50 | 0.00 | 0.00 | 0.00 | 8,855.50 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        499.00 (31-60)        1,246.10 (61-90)        1,061.10 (91-120)        6,049.30 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 10/15/25 14:16:40 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071560)  # 157622                     Page 1

| | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| **CLIENT INFORMATION** | D02748 | 316 | 316 | 316 |
| Diamond Comic Creditors' Committee | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

**MATTER DESCRIPTION**                                    **BILLING INSTRUCTIONS**
Secured Lender/Creditor Issues

**CLIENT ADDRESS**                                        **MATTER ADDRESS**
The Official Committee of Unsecured Creditors             The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                          100 Front Street
Riverside, NJ 08075                                       Riverside, NJ 08075

**CLIENT INFORMATION**                                   **MATTER INFORMATION**
PHONE:                                                    PHONE:
CONTACT: Gregory Andonian                                 CONTACT: Gregory Andonian
REFERRED BY:                                              REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:        0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:     09/25/25

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2771748 | SBG | 09/03/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | emails regarding budget/fee issues |
| 2772010 | SBG | 09/04/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 372 | | | emails with team regarding issues regarding budget |

FEE SUBTOTAL                          372.00

DATE: 10/15/25 14:16:40 PRO FORMA STATEMENT AS OF 09/30/25 FOR FILE (D02748.071560) # 157622     Page 2

```
BALANCE DUE FROM PREVIOUS STATEMENT          11,227.00
LESS PAYMENT(S)                                (399.20)

BALANCE FORWARD                               10,827.80

TIMECARD SUB-TOTAL (0.60)            372.00
DISBURSEMENT SUB-TOTAL                 0.00
SUBTOTAL CURRENT PERIOD              372.00
TOTAL DUE                                     11,199.80
```

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.60 | 100.0 | 372.00 | 100.00 |
| TOTALS | | 0.60 | | 372.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 44,653.00 | 0.00 | 0.00 | 0.00 | 44,653.00 |
| CR | Cash Receipts | -33,825.20 | 0.00 | 0.00 | 0.00 | -33,825.20 |
| | TOTALS | 10,827.80 | 0.00 | 0.00 | 0.00 | 10,827.80 |

AGED ACCOUNTS RECEIVABLE:       0.00 (-30)      2,371.50 (31-60)      99.80 (61-90)      1,246.10 (91-120)      7,110.40 (+)

```
( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL
```

DATE: 11/14/25 09:48:31 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071560)  # 158439                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:        10/23/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2778581 | SBG | 10/04/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | emails regarding status of budget |
| 2778915 | DJS | 10/06/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 249 | | | Review proposed budget through Oct 30 and emails with co-counsel regarding same. |
| 2778991 | SBG | 10/07/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 373 | | | emails regarding budget issues |
| 2779298 | SBG | 10/08/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 497 | | | emails regarding budget issues |

DATE: 11/14/25 09:48:31 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071560)  # 158439                                   Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2784178 | DJS | 10/09/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 747 | | | Emails with co-counsel regarding budget and related issues. |
| 2779381 | SBG | 10/09/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 871 | | | emails regarding budget issues |
| 2780406 | DJS | 10/14/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 996 | | | Emails concerning budget and potential further extension of DIP facility and other budget issues |
| 2781251 | SBG | 10/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1120 | | | emails regarding DIP amendment |
| 2781250 | SBG | 10/19/25 | B | 1.30 | 806.00 | 1.30 | 806.00 | 1926 | | | review DIP amendment and final DIP order; emails with team regarding same |
| 2781406 | SBG | 10/20/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2050 | | | emails regarding budget issues |
| 2781487 | SBG | 10/20/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2174 | | | emails regarding changes to DIP amendment |
| 2781811 | DJS | 10/22/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 3049 | | | Prepare for hearing on DIP extension; review budget, revised stipulation, form of order and email communications regarding same. |
| 2781815 | DJS | 10/22/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3299 | | | Call with Gerald regarding DIP extension and other issues on for hearing; call with Gerald and Finizio regarding DIP hearing and Consignment related issues. |
| 2781814 | SBG | 10/22/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3485 | | | call with Dennis and Franco regarding prep for hearing on extending DIP and lease issue |

FEE SUBTOTAL                                    3,485.00

DATE: 11/14/25 09:48:31 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071560)  # 158439          Page 3

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 11,199.80 |
| LESS PAYMENT(S) | (1,897.20) |
| BALANCE FORWARD | 9,302.60 |

| | | |
|---|---|---|
| TIMECARD SUB-TOTAL (5.60) | 3,485.00 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 3,485.00 | |
| TOTAL DUE | | 12,787.60 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 2.60 | 46.4 | 1625.00 | 46.60 |
| Gerald, Stephen B. | 620.00 | 3.00 | 53.6 | 1860.00 | 53.40 |
| TOTALS | | 5.60 | | 3485.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 45,025.00 | 0.00 | 0.00 | 0.00 | 45,025.00 |
| CR | Cash Receipts | -35,722.40 | 0.00 | 0.00 | 0.00 | -35,722.40 |
| | TOTALS | 9,302.60 | 0.00 | 0.00 | 0.00 | 9,302.60 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          372.00 (31-60)          474.30 (61-90)          99.80 (91-120)          8,356.50 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 12/11/25 09:59:51 PRO FORMA STATEMENT AS OF 12/11/25  FOR FILE (D02748.071560)  # 159794                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                BILLING INSTRUCTIONS

Secured Lender/Creditor Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:     0.00

LAST BILL DATE:     11/14/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | AMT | BILLED HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2788715 | SBG | 11/21/25 | B | 0.30 | 186.00 | 0.20 | 124.00 | 124 | | | review JPM fee statement |
| 2788636 | SBG | 11/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | emails regarding status of budget |

FEE SUBTOTAL                    186.00

DATE: 12/11/25 09:59:51 PRO FORMA STATEMENT AS OF 12/11/25  FOR FILE (D02748.071560)  # 159794                   Page 2

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 12,787.60 |
| LESS PAYMENT(S) | | (297.60) |
| BALANCE FORWARD | | 12,490.00 |
| TIMECARD SUB-TOTAL (0.30) | 186.00 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 186.00 | |
| TOTAL DUE | | 12,676.00 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.30 | 100.0 | 186.00 | 100.00 |
| TOTALS | | 0.30 | | 186.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 48,510.00 | 0.00 | 0.00 | 0.00 | 48,510.00 |
| CR | Cash Receipts | -36,020.00 | 0.00 | 0.00 | 0.00 | -36,020.00 |
| | TOTALS | 12,490.00 | 0.00 | 0.00 | 0.00 | 12,490.00 |

AGED ACCOUNTS RECEIVABLE:          3,485.00 (-30)          74.40 (31-60)          474.30 (61-90)          99.80 (91-120)          8,356.50 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 01/15/26 12:41:28 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071560)  # 160326                Page 1

|  | CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|---|
|  | Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                 BILLING INSTRUCTIONS
Secured Lender/Creditor Issues


CLIENT ADDRESS                                       MATTER ADDRESS
The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                     100 Front Street
Riverside, NJ 08075                                  Riverside, NJ 08075

CLIENT INFORMATION                                   MATTER INFORMATION
PHONE:                                               PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                         REFERRED BY:

STATUS:          OP           DEPARTMENT:      500       Bankruptcy              FEE FREQ:       M
DATE OPENED:     03/06/25      MATTER TYPE:     3300      Creditor Committee      COST FREQ:      M
                                                         Representation
DATE CLOSED:                  ARRANGEMENT:      HRST      HRST

TRUST AMOUNT:         0.00
UNAPPLIED AMOUNT:     0.00

LAST BILL DATE:      12/11/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | HRS | AMT | HRS | AMT |  |  |  |  |
| 2792298 | SBG | 12/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 |  |  | emails regarding budget issues |
| 2792296 | SBG | 12/14/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 248 |  |  | emails regarding budget issues |
| 2792409 | DJS | 12/15/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 686 |  |  | Prepare for hearing on DIP and motion to convert; calls with Gerald regarding same. |
| 2792507 | DJS | 12/15/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1186 |  |  | Review additional issues for DIP and conversion motion hearing; |

DATE: 01/15/26 12:41:28 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071560)  # 160326                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
|       |      |      |      |            |            |            |            |     |      |     | prep for same; calls with Gerald regarding same. |

|       |      |      |      |            |            |      | FEE SUBTOTAL |      | 1,185.50 |

|  |  |
|--|--|
| BALANCE DUE FROM PREVIOUS STATEMENT | 12,676.00 |
| LESS PAYMENT(S) | (7,946.90) |
| BALANCE FORWARD | 4,729.10 |

| | |
|--|--|
| TIMECARD SUB-TOTAL (1.90) | 1,185.50 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 1,185.50 |
| TOTAL DUE | 5,914.60 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.50 | 78.9 | 937.50 | 79.10 |
| Gerald, Stephen B. | 620.00 | 0.40 | 21.1 | 248.00 | 20.90 |
| TOTALS |  | 1.90 |  | 1185.50 |  |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 48,696.00 | 0.00 | 0.00 | 0.00 | 48,696.00 |
| CR | Cash Receipts | -43,966.90 | 0.00 | 0.00 | 0.00 | -43,966.90 |
| | TOTALS | 4,729.10 | 0.00 | 0.00 | 0.00 | 4,729.10 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        37.20 (31-60)        697.00 (61-90)        74.40 (91-120)        3,920.50 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 03/31/25 14:33:52 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071563)  # 151437                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Sale Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors for the Diamond Comic Distributors, Inc. Bankruptcy Case 100 Front Street Riverside, NJ 08075 | The Official Committee of Unsecured Creditors for the Diamond Comic Distributors, Inc. Bankruptcy Case 100 Front Street Riverside, NJ 08075 |

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:         0.00
UNAPPLIED AMOUNT:     0.00

LAST BILL DATE:       / /

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2730902 | DJS | 02/04/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 1000 | | | Review of bid procedures issues; confer with Gerald regarding same. |
| 2727294 | SBG | 02/04/25 | B | 1.80 | 1116.00 | 1.80 | 1116.00 | 2116 | | | review bid procedures order along with list of issues and comment |
| 2727354 | SBG | 02/04/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2426 | | | call with D.Shaffer regarding Tydings comments to bid |

DATE: 03/31/25 14:33:52 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071563)  # 151437                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | procedures |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731827 | DJS | 02/05/25 | B | 1.00 | 625.00 | 0.80 | 500.00 | 2926 | | | Internal discussions with Gerald regarding post-sale funding and other issues with proposed DIP financing. |
| 2728129 | SBG | 02/07/25 | B | 1.60 | 992.00 | 1.60 | 992.00 | 3918 | | | email from Franco regarding final comments to sale procedures order; review comments and compare to current draft; email to D.shaffer regarding same |
| 2730343 | DJS | 02/14/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 4606 | | | Review wind down budget and process memo. |
| 2730344 | DJS | 02/14/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 5356 | | | Call with committee professionals to go over wind down budget and open issues for post sale time period. |
| 2730026 | SBG | 02/19/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5480 | | | review notice of sale procedures |
| 2730778 | DJS | 02/21/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 5605 | | | Receipt of sale motion filed by debtors; check response deadline; emails with Nathan regarding same. |
| 2731020 | DJS | 02/24/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 5792 | | | Review local rules for sale motion requirements. |
| 2731022 | SBG | 02/24/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 6474 | | | review sale motion |

FEE SUBTOTAL                          6,474.00

DATE: 03/31/25 14:33:52 PRO FORMA STATEMENT AS OF 02/28/25  FOR FILE (D02748.071563)  # 151437                Page 3

BALANCE DUE FROM PREVIOUS STATEMENT                    0.00
LESS PAYMENT(S)

BALANCE FORWARD                                        0.00

TIMECARD SUB-TOTAL (10.40)                  6,474.00
DISBURSEMENT SUB-TOTAL                          0.00
SUBTOTAL CURRENT PERIOD                     6,474.00
TOTAL DUE                                              6,474.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 5.20 | 50.0 | 3250.00 | 50.20 |
| Gerald, Stephen B. | 620.00 | 5.20 | 50.0 | 3224.00 | 49.80 |
| TOTALS |  | 10.40 |  | 6474.00 |  |

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 04/18/25 09:32:58 PRO FORMA STATEMENT AS OF 03/31/25 FOR FILE (D02748.071563) # 152383                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS                                      MATTER ADDRESS
The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                     100 Front Street
Riverside, NJ 08075                                  Riverside, NJ 08075

CLIENT INFORMATION                                 MATTER INFORMATION
PHONE:                                             PHONE:
CONTACT: Gregory Andonian                          CONTACT: Gregory Andonian
REFERRED BY:                                       REFERRED BY:

STATUS:           OP           DEPARTMENT:     500      Bankruptcy                 FEE FREQ:    M
DATE OPENED:      03/06/25      MATTER TYPE:    3300     Creditor Committee         COST FREQ:   M
                                                        Representation
DATE CLOSED:                   ARRANGEMENT:     HRST     HRST

TRUST AMOUNT:           0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:      04/01/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738838 | DJS | 03/07/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Email regarding Mantic cure and related issues |
| 2738849 | DJS | 03/07/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 250 | | | Read email from debtor counsel regarding Mantic cure issue. |
| 2734690 | SBG | 03/11/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 374 | | | emails with debtors' counsel and team regarding extension of time to object to sale motion and need for stipulation |

DATE: 04/18/25 09:32:58 PRO FORMA STATEMENT AS OF 03/31/25 FOR FILE (D02748.071563) # 152383                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2734900 | SBG | 03/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 498 | | | review cure objections |
| 2738902 | DJS | 03/13/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 936 | | | call with Gerald regarding upcoming auction and related issues (.3); review stipulations regarding extending objection deadline and emails regarding same (.4) |
| 2735152 | SBG | 03/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1060 | | | review stipulation extending time to object to sale motion; emails regarding same |
| 2736286 | SBG | 03/19/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 1432 | | | review bid; emals regarding same |
| 2736476 | SBG | 03/20/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 1742 | | | review and comment  on objection and ROR to sale |
| 2739099 | DJS | 03/21/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 2242 | | | Review of some objections regarding sale of assets and call with Gerald regarding same. |
| 2736491 | SBG | 03/21/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2366 | | | emails with DJS regarding proposed changes to limited objection to sale motion; email to LS team regarding same |
| 2736564 | SBG | 03/21/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2738 | | | final review of sale motion and prep for filing; file same |
| 2739120 | DJS | 03/24/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 3050 | | | Review sale objection, cure and assumption issues and emails regarding auction. |
| 2739135 | DJS | 03/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3300 | | | Review sale objection issues raised by other parties. |
| 2737205 | SBG | 03/25/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3362 | | | review Aireit/Anson objection to adequate assurance |
| 2737206 | SBG | 03/25/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3486 | | | emails regarding sale outcome and issues regarding same |
| 2739148 | DJS | 03/26/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 4236 | | | Further review of sale objections, including cure and assumption issues |
| 2737431 | SBG | 03/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4360 | | | review objections to cure/sale |

DATE: 04/18/25 09:32:58 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071563)  # 152383                                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
| 2737595 | SBG | 03/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 4422 | | | review objection to sale |
| 2737664 | SBG | 03/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4546 | | | review revised sale order |
| 2738191 | SBG | 03/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4670 | | | with counsel for NECA regarding status of exectutory contract; emails with buyer's counsel regarding same |
| 2738759 | DJS | 03/31/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 4858 | | | Emails and call with Finizio regarding issues concerning finalizing APA for bidder and upcoming hearing. |
| 2738760 | DJS | 03/31/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 5108 | | | Follow up emails with co-counsel and call with Gerald regarding bid issues. |
| 2738764 | DJS | 03/31/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 5233 | | | Follow up emails and call with Gerald regarding bidder issues. |
| 2738551 | SBG | 03/31/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5357 | | | call with Franco and Dennis regarding status of sale issues |
| 2738553 | SBG | 03/31/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 5419 | | | emails regarding potential dispute with APA |
| 2738598 | SBG | 03/31/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5543 | | | confer with D.Shaffer regarding issues APA status; committee email regarding same |

FEE SUBTOTAL                          5,542.50

BALANCE DUE FROM PREVIOUS STATEMENT                    6,474.00
LESS PAYMENT(S)

BALANCE FORWARD                                        6,474.00

TIMECARD SUB-TOTAL (8.90)             5,542.50
DISBURSEMENT SUB-TOTAL                    0.00
SUBTOTAL CURRENT PERIOD               5,542.50
TOTAL DUE                                            12,016.50

DATE: 04/18/25 09:32:58 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071563)  # 152383                                     Page 4

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 4.90 | 55.1 | 3062.50 | 55.30 |
| Gerald, Stephen B. | 620.00 | 4.00 | 44.9 | 2480.00 | 44.70 |
| TOTALS | | 8.90 | | 5542.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 6,474.00 | 0.00 | 0.00 | 0.00 | 6,474.00 |
| | TOTALS | 6,474.00 | 0.00 | 0.00 | 0.00 | 6,474.00 |

AGED ACCOUNTS RECEIVABLE:          6,474.00 (-30)          0.00 (31-60)          0.00 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                        BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| | | | | HRST | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | | |
| TRUST AMOUNT: | 0.00 | | | | |
| UNAPPLIED AMOUNT: | 0.00 | | | | |
| LAST BILL DATE: | 04/30/25 | | | | |

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745353 | DJS | 04/01/25 | B | 4.70 | 2937.50 | 4.70 | 2937.50 | 2938 | | | Calls with debtor counsel and committee professionals regarding sale issues with AENT and pivot to backup bidder (2.4); internal calls and discussion with Gerald regarding sale issues (1.1); follow up calls with committee co-counsel and professionals and review of bid issue (1.2) |

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083                     Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2745354 | DJS | 04/01/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3125 | | | Additional emails regarding sale issues. |
| 2739422 | SBG | 04/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3249 | | | emails with debtors' counsel regarding hearing on sale |
| 2739425 | SBG | 04/01/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 3497 | | | calls with F.Finizio, D.Shaffer and Saul team regarding sale hearing |
| 2739426 | SBG | 04/01/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3683 | | | calls with Franco and Dennis regarding issues regarding sale hearing |
| 2739427 | SBG | 04/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3807 | | | follow up emails regarding bids |
| 2739634 | RLC | 04/02/25 | B | 0.60 | 360.00 | 0.60 | 360.00 | 4167 | | | Confer with S. Gerald and D. Shaffer on sale hearing and issues with bids/bidders. |
| 2745358 | DJS | 04/02/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 4417 | | | Confer with Gerald regarding sale issues and review declaration regarding same. |
| 2745359 | DJS | 04/02/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 4917 | | | Calls with LS and BRG to discuss sale issues with AENT |
| 2745362 | DJS | 04/02/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 5730 | | | Prepare for sale hearing and meetings with LS counsel |
| 2745363 | DJS | 04/02/25 | B | 4.30 | 2687.50 | 4.30 | 2687.50 | 8417 | | | Final prep for hearing onj sale and attend hearing (4.0); follow up discussions with Gerald regarding same (.3). |
| 2739482 | SBG | 04/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 8541 | | | emails regarding sale issues |
| 2739504 | SBG | 04/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 8665 | | | emails regarding sale hearing prep |
| 2739560 | SBG | 04/02/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 9161 | | | listen in to sale hearing |
| 2739609 | SBG | 04/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 9285 | | | confer with D.Shaffer regarding hearing |
| 2745411 | DJS | 04/03/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 9973 | | | Follow up on sale issues |
| 2745364 | DJS | 04/04/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 10535 | | | Call with Debtor and Committee professionals to discuss sale issues. |

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083                          Page 3

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745371 | DJS | 04/04/25 | B | 1.50 | 937.50 | 1.50 | 937.50 | 11473 | | | Review declaration and sale papers (.8); follow up with Gerald regarding open sale issues |
| 2739929 | SBG | 04/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 11535 | | | review namco objection |
| 2740067 | SBG | 04/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 11597 | | | review skyrush objection |
| 2740068 | SBG | 04/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 11659 | | | status email to committee regarding sale |
| 2740287 | DJS | 04/06/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 12659 | | | Emails with LS regarding open issues for sale hearing and review of filed complaint and motion for TRO filed by AENT (1.1); review additional sale objections (.5) |
| 2740285 | SBG | 04/06/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 13155 | | | review complaint and motion for TRO; emails regarding same |
| 2740442 | DJS | 04/07/25 | B | 2.40 | 1500.00 | 2.50 | 1562.50 | 14717 | | | Prepare for Sale Hearing |
| 2740443 | DJS | 04/07/25 | B | 7.60 | 4750.00 | 7.00 | 4375.00 | 19092 | | | Attend sale hearing; walk to and from courthouse. |
| 2740458 | SBG | 04/07/25 | B | 7.00 | 4340.00 | 7.00 | 4340.00 | 23432 | | | attend sale hearing, including lunch meeting |
| 2740459 | SBG | 04/07/25 | B | 2.50 | 1550.00 | 2.50 | 1550.00 | 24982 | | | prepare for hearing, incuding call with team regarding same |
| 2740460 | SBG | 04/07/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 25044 | | | committee email regarding hearing |
| 2740347 | KAF | 04/07/25 | B | 0.30 | 60.00 | 0.30 | 60.00 | 25104 | | | Assist preparing materials for hearing. |
| 2740618 | BLR | 04/07/25 | B | 0.50 | 105.00 | 0.50 | 105.00 | 25209 | | | Assist preparing materials for hearing. |
| 2740351 | KSK | 04/07/25 | B | 0.60 | 150.00 | 0.60 | 150.00 | 25359 | | | Confer with D. Shaffer regarding preparing materials needed for TRO hearing. |
| 2740478 | DJS | 04/08/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 25797 | | | Follow up from yesterday hearing and prepare for today's continued hearing; emails with co-counsel regarding update to group on status and recommendations |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| 2740656 | DJS | 04/08/25 | B | 3.90 | 2437.50 | 3.90 | 2437.50 | 28234 | | | Meetings and calls with co-counsel and prep for hearing on sale motion |
| 2740657 | DJS | 04/08/25 | B | 2.30 | 1437.50 | 1.60 | 1000.00 | 29234 | | | Walk to and from hearing on sale motion; attend hearing and follow up with Gerald regarding same |
| 2740481 | SBG | 04/08/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 29420 | | | emails regarding sale/hearing status; confer with D.Shaffer regarding same |
| 2740509 | SBG | 04/08/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 30102 | | | meeting and call with team regarding status |
| 2740625 | SBG | 04/08/25 | B | 1.60 | 992.00 | 1.60 | 992.00 | 31094 | | | attend sale hearing; negotiations during same |
| 2740630 | SBG | 04/08/25 | B | 2.40 | 1488.00 | 2.40 | 1488.00 | 32582 | | | calls and meeting in prepration of sale hearing |
| 2741378 | SBG | 04/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 32644 | | | committee update email from LS |
| 2743492 | SBG | 04/23/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 32830 | | | email regarding status of wizard issue |
| 2743612 | SBG | 04/23/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 32954 | | | confer with D.Shaffer regarding status of Wizard dispute |
| 2745444 | DJS | 04/24/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 33767 | | | Review issues with AENT; review letter and confer with Gerald regarding same. |
| 2745447 | DJS | 04/24/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 33954 | | | Read motion filed by Titan. |
| 2743972 | SBG | 04/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 34016 | | | review COC regarding titan motino to compel |
| 2744036 | SBG | 04/24/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 34202 | | | emails regarding MAC and steps moving forward; review letter to buyer regarding same; confer with D.Shaffer regarding same |
| 2745449 | DJS | 04/25/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 34702 | | | Calls with Gerald to discuss sale issues and review of same. |
| 2745468 | DJS | 04/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 34952 | | | Emails with co-counsel regarding AENT issues and responding to same. |

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083          Page 5

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| 2744037 | SBG | 04/25/25 | B | 1.40 | 868.00 | 1.40 | 868.00 | 35820 | | | emails and calls regarding MAC /sale issues |
| 2744043 | SBG | 04/25/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 35944 | | | review notice of termination |
| 2745326 | DJS | 04/28/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 36382 | | | Call with Gerald and review open sale issues |
| 2745337 | DJS | 04/28/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 36507 | | | Emails with chambers and review of calendar for upcoming hearing dates for potential sale hearing. |
| 2744546 | SBG | 04/28/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 36693 | | | emails and calls regarding status of sale and hearing |
| 2744709 | SBG | 04/28/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 36879 | | | calls and emails with team regarding status of back up bid and filings,  hearing |
| 2745089 | RLC | 04/29/25 | B | 0.60 | 360.00 | 0.60 | 360.00 | 37239 | | | Analyze issues with sale and backup bidder. |
| 2745001 | DJS | 04/29/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 37739 | | | Read motions filed for revised sale to backup bidder. |
| 2744952 | SBG | 04/29/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 37925 | | | calls and emails with team regarding status of salev |
| 2745190 | DJS | 04/30/25 | B | 1.90 | 1187.50 | 1.90 | 1187.50 | 39112 | | | Call with Gerald and prepare for hearing on sale motion for backup bidders |
| 2745191 | DJS | 04/30/25 | B | 2.90 | 1812.50 | 2.90 | 1812.50 | 40925 | | | Attend hearing on sale motion and walk to and from court. |
| 2745224 | SBG | 04/30/25 | B | 2.80 | 1736.00 | 2.90 | 1798.00 | 42723 | | | attend hearing on sale |
| 2745225 | SBG | 04/30/25 | B | 1.80 | 1116.00 | 1.80 | 1116.00 | 43839 | | | prepare for hearing |
| 2745228 | SBG | 04/30/25 | B | 3.50 | 2170.00 | 3.50 | 2170.00 | 46009 | | | meetings and calls regarding: finalizing sale order and budget and related issues |
| 2745013 | BLR | 04/30/25 | B | 0.50 | 105.00 | 0.50 | 105.00 | 46114 | | | Assisted attorney S. Gerald with materials for hearing. |

FEE SUBTOTAL                          46,113.50

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083                    Page 6

BALANCE DUE FROM PREVIOUS STATEMENT                        12,016.50
LESS PAYMENT(S)

BALANCE FORWARD                                           12,016.50

TIMECARD SUB-TOTAL (75.30)                   46,113.50
DISBURSEMENT SUB-TOTAL                            0.00
SUBTOTAL CURRENT PERIOD                      46,113.50
TOTAL DUE                                                 58,130.00

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 41.90 | 55.6 | 26187.50 | 56.80 |
| Gerald, Stephen B. | 620.00 | 30.30 | 40.2 | 18786.00 | 40.70 |
| Costella, Richard L. | 600.00 | 1.20 | 1.6 | 720.00 | 1.60 |
| Kyne, Kathleen S. | 250.00 | 0.60 | 0.8 | 150.00 | 0.30 |
| Rushing, Becky L. | 210.00 | 1.00 | 1.3 | 210.00 | 0.50 |
| Fludd, Keyshawn A. | 200.00 | 0.30 | 0.4 | 60.00 | 0.10 |
| TOTALS | | 75.30 | | 46113.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 12,016.50 | 0.00 | 0.00 | 0.00 | 12,016.50 |
| | TOTALS | 12,016.50 | 0.00 | 0.00 | 0.00 | 12,016.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)      5,542.50 (31-60)     6,474.00 (61-90)       0.00 (91-120)        0.00 (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 06/26/25 12:06:59 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071563)  #153919                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:       05/27/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746152 | SBG | 05/01/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 310 | | | emails regarding status of order and related issues |
| 2747016 | SBG | 05/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 372 | | | review COC and order further extending moton to compel assumption or rejection |
| 2747251 | SBG | 05/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 434 | | | emails regarding status of closing |

DATE: 06/26/25 12:06:59 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071563)  #153919                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747979 | SBG | 05/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 558 | | | review motion to extend time to reject |
| 2747980 | SBG | 05/13/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 620 | | | emails regarding status of closing and payment of fees |
| 2748612 | DJS | 05/15/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 995 | | | Calls (3x) with UCC team regarding sale closing and flow of funds issues and follow up emails regarding same. |
| 2748613 | DJS | 05/15/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 1433 | | | Calls with Gerald regarding sale issues and upcoming hearing dates for potential emergency status conference. |
| 2751550 | DJS | 05/16/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 2433 | | | Emails and calls with Gerald and Finizio regarding sale issues (.9); follow up with Gerald regarding same (.3); calls with court for obtaining transcript for sale hearing (.4) |
| 2751553 | DJS | 05/16/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 2995 | | | Prepare for professionals call (.2); attend call on sale issues. |
| 2748748 | SBG | 05/16/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3181 | | | emails amongst commttee professionals regarding sale/fee issues |
| 2748753 | SBG | 05/16/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3367 | | | review and file ROR regarding titan motion |
| 2748764 | SBG | 05/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3429 | | | emails regarding status of Titan |
| 2748872 | SBG | 05/19/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3491 | | | emails regarding hearing on Titan motion |
| 2751596 | DJS | 05/21/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3616 | | | Emails with counsel regarding extension of time and hearing |
| 2749449 | SBG | 05/21/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3740 | | | emails regarding titan status |
| 2749967 | SBG | 05/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3802 | | | emails regarding notice to Alliance |
| 2751812 | SBG | 05/30/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3864 | | | review motion to reject |

FEE SUBTOTAL                                            3,864.00

DATE: 06/26/25 12:06:59 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071563)  #153919                    Page 3

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 52,950.80 |
| LESS PAYMENT(S) | (4,434.00) |
| BALANCE FORWARD | 48,516.80 |

| | |
|---|---|
| TIMECARD SUB-TOTAL (6.20) | 3,864.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 3,864.00 |
| TOTAL DUE | 52,380.80 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 4.00 | 64.5 | 2500.00 | 64.70 |
| Gerald, Stephen B. | 620.00 | 2.20 | 35.5 | 1364.00 | 35.30 |
| TOTALS | | 6.20 | | 3864.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 58,130.00 | 0.00 | 0.00 | 0.00 | 58,130.00 |
| CR | Cash Receipts | -9,613.20 | 0.00 | 0.00 | 0.00 | -9,613.20 |
| | TOTALS | 48,516.80 | 0.00 | 0.00 | 0.00 | 48,516.80 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        46,113.50 (31-60)        1,108.50 (61-90)        1,294.80 (91-120)        0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 07/11/25 11:34:23 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071563)  # 154805          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                          BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:        0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:      06/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753273 | SBG | 06/06/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | emails regarding call regarding next steps in case |
| 2754374 | DJS | 06/09/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 562 | | | Call with UCC counsel regarding sale issues and potential administrative insolvency matters including budgeting for additional sale of UK and distribution of proceeds therefrom. |

DATE: 07/11/25 11:34:23 PRO FORMA STATEMENT AS OF 06/30/25 FOR FILE (D02748.071563) # 154805      Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753415 | SBG | 06/09/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 1058 | | | call with LS team regarding plan going forward in case |
| 2757688 | DJS | 06/25/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 1621 | | | Review draft of consignment motion and review local rules for procedure and related matters regarding same. |
| 2757689 | DJS | 06/25/25 | B | 1.70 | 1062.50 | 1.70 | 1062.50 | 2683 | | | Call with Debtors counsel regarding consignment motion and open issues (1.0); follow up call with Finizio and Papandrea regarding same (.2); follow up call with Nathan (.2) and emails regarding same and call with Gerald regarding same (.3) |

FEE SUBTOTAL                          2,683.00

BALANCE DUE FROM PREVIOUS STATEMENT                    52,380.80
LESS PAYMENT(S)

BALANCE FORWARD                                        52,380.80

TIMECARD SUB-TOTAL (4.30)              2,683.00
DISBURSEMENT SUB-TOTAL                    0.00
SUBTOTAL CURRENT PERIOD               2,683.00
TOTAL DUE                                              55,063.80

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 3.40 | 79.1 | 2125.00 | 79.20 |
| Gerald, Stephen B. | 620.00 | 0.90 | 20.9 | 558.00 | 20.80 |
| TOTALS | | 4.30 | | 2683.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| | | | | | | |

DATE: 07/11/25 11:34:23 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071563)  # 154805                Page 3

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 61,994.00 | 0.00 | 0.00 | 0.00 | 61,994.00 |
| CR | Cash Receipts | -9,613.20 | 0.00 | 0.00 | 0.00 | -9,613.20 |
|   | TOTALS | 52,380.80 | 0.00 | 0.00 | 0.00 | 52,380.80 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        3,864.00 (31-60)        46,113.50 (61-90)        1,108.50 (91-120)        1,294.80 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY        ( ) CLOSE FILE
( ) BILL COSTS ONLY        ( ) FINAL BILL

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071563)  # 155754                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| | | | | HRST | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | | | |

TRUST AMOUNT:           0.00
UNAPPLIED AMOUNT:     0.00

LAST BILL DATE:       07/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761752 | DJS | 07/08/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Call from counsel to creditor regarding consignment issues. |
| 2759657 | SBG | 07/09/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 249 | | | review objection regarding consignment; emails with team regarding same |
| 2760441 | SBG | 07/14/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 311 | | | review motion to continue hearing on consignment motion |

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071563)  # 155754                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2760442 | SBG | 07/14/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | review objection to consignment motion |
| 2761175 | SBG | 07/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 435 | | | emails with team regarding hearing  on motion to continue hearing on consignment motion |
| 2761777 | DJS | 07/17/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 1248 | | | Prepare for and attend virtual hearing on Debtors' motion to continue date on consignment motion. |
| 2761779 | DJS | 07/17/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 2248 | | | Follow up calls and emails with co-counsel regarding consignment motion issues and hearing on August 5 to consider next step on the motion. |
| 2761455 | SBG | 07/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2372 | | | emails regarding hearing on motion to continue hearing on consignment motion |
| 2761790 | DJS | 07/18/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2497 | | | Review of stipulation extending time for committee to respond to consignment motion and emails regarding same. |
| 2761628 | SBG | 07/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2621 | | | emails regarding consignment and related issues |
| 2763298 | DJS | 07/21/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 2996 | | | Review issues concerning pro se filings as raised by Judge Rice; review same and begin preparing email to send to group. |
| 2762139 | SBG | 07/21/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3058 | | | emails regarding notice to consignors |
| 2762201 | SBG | 07/21/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3182 | | | confer with D.Shaffer regarding notice to objectors, further emails regarding same |
| 2763302 | DJS | 07/22/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3432 | | | Follow up regarding Judge Rice request to communicate with pro se litigants regarding consignment motion responses; finalize email and send same; communications with co-counsel regarding same. |

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25 FOR FILE (D02748.071563)  # 155754     Page 3

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2763310 | DJS | 07/22/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 3932 | | | Follow up regarding response to consignment motion and review drafts of same; call with Gerald regarding same; emails with co-counsel regarding same. |
| 2762465 | SBG | 07/22/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 4242 | | | review consignment reservation of rights; comments regarding same; emails regarding same |
| 2763315 | DJS | 07/23/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 4492 | | | Review information for consignment objections and prepare notes for call with Administrative hoc committee counsel; confer with Gerald and emails with co-counsel regarding same. |
| 2763317 | DJS | 07/23/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 4992 | | | Further discussion and emails with co-counsel regarding Consignment motion response, and follow up on extension of committee deadline to file response. |
| 2762727 | SBG | 07/23/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 5736 | | | emails regarding status of consignment, UK sale, and related issues |
| 2762733 | SBG | 07/23/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 6046 | | | review UK sale motion; emails regarding same |
| 2763351 | DJS | 07/24/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 6608 | | | Prepare for call with Consignor Administrative hoc committee counsel; call with Gerald regarding same; call with Cate Hopkin and follow up. |
| 2763009 | SBG | 07/24/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 6918 | | | call with C.Hopkin regarding status of consignment motion and related issues; review email draft and follow up |
| 2763013 | SBG | 07/24/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 7166 | | | confer with D.Shaffer regarding consignment issues |
| 2763430 | SBG | 07/25/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7290 | | | emails regarding filing of statement regarding consignment motion |

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071563)  # 155754                                      Page 4

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2763448 | SBG | 07/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 7414 | | | emails with team regarding Adhoc committee filing and issues raised on call |

FEE SUBTOTAL                                            7,414.00

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 55,063.80 |
| LESS PAYMENT(S) | (36,890.80) |
| BALANCE FORWARD | 18,173.00 |

| | | |
|---|---|---|
| TIMECARD SUB-TOTAL (11.90) | 7,414.00 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 7,414.00 | |
| TOTAL DUE | | 25,587.00 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 7.20 | 60.5 | 4500.00 | 60.70 |
| Gerald, Stephen B. | 620.00 | 4.70 | 39.5 | 2914.00 | 39.30 |
| TOTALS | | 11.90 | | 7414.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 64,677.00 | 0.00 | 0.00 | 0.00 | 64,677.00 |
| CR | Cash Receipts | -46,504.00 | 0.00 | 0.00 | 0.00 | -46,504.00 |
| | TOTALS | 18,173.00 | 0.00 | 0.00 | 0.00 | 18,173.00 |

DATE: 08/18/25 10:20:27 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071563)  # 155754                                    Page 5

AGED ACCOUNTS RECEIVABLE:           0.00  (-30)      2,683.00  (31-60)      3,864.00  (61-90)      9,222.70  (91-120)      2,403.30  (+)

```
(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL
```

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS                                    MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION                                    MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:        08/28/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2770561 | DJS | 08/01/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 438 | | | Review of filed objections to consignment motion; docketing issues regarding same. |
| 2765404 | SBG | 08/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 562 | | | review consignment settlement memo |
| 2765881 | DJS | 08/04/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 1124 | | | Call with LS team to discuss issues with Consignment Motion and Status conference. |

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2765882 | DJS | 08/04/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 1374 | | | Follow up from call with LS to outline Committee stance for status conference. |
| 2765884 | DJS | 08/04/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 1749 | | | Review stay motion and consignor ad hoc committee opposition to motion. |
| 2765522 | SBG | 08/04/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 2307 | | | meeting with LS team regarding prep for hearing on consignment motion |
| 2765608 | SBG | 08/04/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2431 | | | follow up emails regarding hearing on consignment |
| 2770564 | DJS | 08/05/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 3181 | | | Prepare for and attend Status and scheduling hearing. |
| 2770565 | DJS | 08/05/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 3556 | | | Follow up communications with co-counsel regarding status hearing on consignment issues. |
| 2770567 | DJS | 08/05/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 3869 | | | Additional follow up on consignment issues and communications with Committee regarding same. |
| 2765779 | SBG | 08/05/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 4241 | | | emails regarding consignmetn hearing; confer with D.Shaffer regarding same |
| 2770571 | DJS | 08/06/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 4428 | | | Review and comment on form of stipulation regarding Stay Motion extension of time and emails related thereto. |
| 2765951 | SBG | 08/06/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 4614 | | | emails regarding consignment |
| 2767018 | SBG | 08/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4738 | | | emails regarding stip extending deadline to object to consignment; review same |
| 2771296 | DJS | 08/13/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 5238 | | | Read draft of opposition to stay consignment motion and emails with co-counsel re same. |
| 2771301 | DJS | 08/13/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 5363 | | | Review witness and exhibit list. |
| 2767171 | SBG | 08/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 5487 | | | emails regarding current status of settlement discussions |

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727                                        Page 3

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|----|--------|----|-----|------|-----|-------------|
|       |      |      |      | HRS | AMT | HRS | AMT | | | | |
|       |      |      |      |     |     |     |     | | | | regarding consignment motion |
| 2767434 | SBG | 08/13/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 5673 | | | review exhibit lists and docs regarding hearing on consignment motion |
| 2767376 | DJS | 08/14/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 6361 | | | Review objections to consignment motion and related pleadings for upcoming hearing. |
| 2767524 | DJS | 08/14/25 | B | 2.20 | 1375.00 | 2.20 | 1375.00 | 7736 | | | Read objection to Stay Motion and Reply to Objection to Consignment Motion and outline issues for Committee's position for hearing. |
| 2767525 | DJS | 08/14/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 7986 | | | Emails with co-counsel and call with Gerald regarding issues for consignment motion hearing. |
| 2767658 | DJS | 08/14/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 8736 | | | Emails with co-counsel regarding objection to Stay Motion (.4); review drafts of objection to stay motion and discussion regarding same; (4); finalize and file objection and additional consultation with co-counsel regarding same. (.4) |
| 2767622 | SBG | 08/14/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 9480 | | | review debtor reply in support to consignment motion, objection to stay, JPM objections |
| 2767623 | SBG | 08/14/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 9790 | | | review draft committee objection to motion to stay; emails regarding same |
| 2767435 | SBG | 08/14/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 10038 | | | review discoveyr responses regarding consignment |
| 2768314 | SBG | 08/17/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 10348 | | | emails regarding prep for hearing on consignmetn issues |
| 2768795 | DJS | 08/18/25 | B | 5.20 | 3250.00 | 5.20 | 3250.00 | 13598 | | | Prepare for and attend hearing on Consignors' Motion to Stay (morning session) |
| 2768331 | SBG | 08/18/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 13970 | | | emails regarding hearing; confer with D;.Shaffer regarding same |

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727                    Page 4

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| 2768334 | SBG | 08/18/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 14280 | | | review filings regarding consignment |
| 2768929 | SBG | 08/20/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 14590 | | | emails regarding hearing; confer with D.Shaffer regarding same |
| 2768979 | DJS | 08/21/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 14965 | | | Receive and review various drafts of form of proposed stay motion order; share with co-counsel and emails regarding same |
| 2771358 | DJS | 08/22/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 15340 | | | Emails regarding differing forms of order for Judge Rice consideration on stay motion. |
| 2771366 | DJS | 08/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 15465 | | | Follow up with co-counsel regarding issues concerning consignment matters. |
| 2770197 | SBG | 08/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15589 | | | emails regarding stipulation extending time to object to consignor motion regarding assumption/rejection; review stip |

```
                    FEE SUBTOTAL                    15,588.50


        BALANCE DUE FROM PREVIOUS STATEMENT              25,587.00
        LESS PAYMENT(S)                                 (5,237.60)

        BALANCE FORWARD                                  20,349.40

        TIMECARD SUB-TOTAL (25.00)          15,588.50
        DISBURSEMENT SUB-TOTAL                   0.00
        SUBTOTAL CURRENT PERIOD            15,588.50
        TOTAL DUE                                        35,937.90
```

DATE: 09/19/25 10:06:21 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071563)  # 156727                    Page 5

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 17.70 | 70.8 | 11062.50 | 71.00 |
| Gerald, Stephen B. | 620.00 | 7.30 | 29.2 | 4526.00 | 29.00 |
| TOTALS | | 25.00 | | 15588.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 72,091.00 | 0.00 | 0.00 | 0.00 | 72,091.00 |
| CR | Cash Receipts | -51,741.60 | 0.00 | 0.00 | 0.00 | -51,741.60 |
| | TOTALS | 20,349.40 | 0.00 | 0.00 | 0.00 | 20,349.40 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        7,414.00 (31-60)        536.60 (61-90)        772.80 (91-120)        11,626.00 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 06/26/25 12:07:09 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071566)  #153921                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
Plan and Disclosure Statement

CLIENT ADDRESS                                        MATTER ADDRESS
The Official Committee of Unsecured Creditors         The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                      100 Front Street
Riverside, NJ 08075                                   Riverside, NJ 08075

CLIENT INFORMATION                                    MATTER INFORMATION
PHONE:                                                PHONE:
CONTACT: Gregory Andonian                             CONTACT: Gregory Andonian
REFERRED BY:                                          REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        / /

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747812 | SBG | 05/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review motino to extend exclusivity |
| 2749971 | SBG | 05/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | emails regarding exclusivity objection deadline |
| 2750145 | SBG | 05/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 310 | | | review stip extending deadline to object to exclusivity; emials regarding same |

DATE: 06/26/25 12:07:09 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071566)  #153921                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | AMT | BILLED HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
|  |  |  | FEE SUBTOTAL |  |  |  | 310.00 |  |  |  |  |

BALANCE DUE FROM PREVIOUS STATEMENT                    0.00
LESS PAYMENT(S)

BALANCE FORWARD                                        0.00

TIMECARD SUB-TOTAL (0.50)                 310.00
DISBURSEMENT SUB-TOTAL                      0.00
SUBTOTAL CURRENT PERIOD                   310.00
TOTAL DUE                                          310.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Gerald, Stephen B. | 620.00 | 0.50 | 100.0 | 310.00 | 100.00 |
| TOTALS |  | 0.50 |  | 310.00 |  |

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 07/11/25 11:37:48 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071566)  # 154808                    Page 1

|  | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| **CLIENT INFORMATION** | D02748 | 316 | 316 | 316 |
| Diamond Comic Creditors' Committee | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

**MATTER DESCRIPTION**                                        **BILLING INSTRUCTIONS**
Plan and Disclosure Statement

**CLIENT ADDRESS**                                           **MATTER ADDRESS**
The Official Committee of Unsecured Creditors               The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                            100 Front Street
Riverside, NJ 08075                                         Riverside, NJ 08075

**CLIENT INFORMATION**                                       **MATTER INFORMATION**
PHONE:                                                       PHONE:
CONTACT: Gregory Andonian                                    CONTACT: Gregory Andonian
REFERRED BY:                                                 REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:     06/30/25

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751778 | SBG | 06/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review stip extending exclusivity; emails regarding same |
| 2754491 | SBG | 06/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 124 | | | emails regarding exclusivity extension |
| 2754345 | DJS | 06/13/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 249 | | | Review exclusivity motion proposed form of order; emails regarding same |

DATE: 07/11/25 11:37:48 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071566)  # 154808                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2754459 | SBG | 06/13/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 311 | | | review stip regarding exclusivity |
| 2754454 | SBG | 06/14/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | emails regarding stip extending deadline to object to exclusivity |

FEE SUBTOTAL                              373.00

BALANCE DUE FROM PREVIOUS STATEMENT                          310.00
LESS PAYMENT(S)

BALANCE FORWARD                                              310.00

TIMECARD SUB-TOTAL (0.60)                      373.00
DISBURSEMENT SUB-TOTAL                           0.00
SUBTOTAL CURRENT PERIOD                        373.00
TOTAL DUE                                                    683.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.20 | 33.3 | 125.00 | 33.50 |
| Gerald, Stephen B. | 620.00 | 0.40 | 66.7 | 248.00 | 66.50 |
| TOTALS | | 0.60 | | 373.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | TOTALS | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          310.00 (31-60)          0.00 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 09/19/25 10:09:17 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071566)  # 156730          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Plan and Disclosure Statement | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:        07/30/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2771290 | DJS | 08/13/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Emails with debtor counsel and internal discussions regarding extension of time to respond to exclusivity motion. |
| 2767172 | SBG | 08/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 312 | | | emails regarding extension of time regarding exclusivity motion; review stip regarding same |

DATE: 09/19/25 10:09:17 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071566)  # 156730     Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | AMT | BILLED HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| | | | FEE SUBTOTAL | | | | 311.50 | | | | |

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 683.00 |
| LESS PAYMENT(S) | | (546.40) |
| BALANCE FORWARD | | 136.60 |

| | | |
|---|---|---|
| TIMECARD SUB-TOTAL (0.50) | 311.50 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 311.50 | |
| TOTAL DUE | | 448.10 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.30 | 60.0 | 187.50 | 60.20 |
| Gerald, Stephen B. | 620.00 | 0.20 | 40.0 | 124.00 | 39.80 |
| TOTALS | | 0.50 | | 311.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 683.00 | 0.00 | 0.00 | 0.00 | 683.00 |
| CR | Cash Receipts | -546.40 | 0.00 | 0.00 | 0.00 | -546.40 |
| | TOTALS | 136.60 | 0.00 | 0.00 | 0.00 | 136.60 |

AGED ACCOUNTS RECEIVABLE:     0.00 (-30)     0.00 (31-60)     74.60 (61-90)     62.00 (91-120)     0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 10/15/25 14:19:48 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071566)  # 157626                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                     BILLING INSTRUCTIONS
Plan and Disclosure Statement

CLIENT ADDRESS                                     MATTER ADDRESS
The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                       100 Front Street
Riverside, NJ 08075                                    Riverside, NJ 08075

CLIENT INFORMATION                                  MATTER INFORMATION
PHONE:                                              PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                        REFERRED BY:

STATUS:            OP            DEPARTMENT:    500        Bankruptcy              FEE FREQ:      M
DATE OPENED:       03/06/25      MATTER TYPE:   3300       Creditor Committee      COST FREQ:     M
                                                           Representation
DATE CLOSED:                     ARRANGEMENT:   HRST       HRST

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:        09/25/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2777302 | DJS | 09/04/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Review exclusivity motion stipulation and emails regarding same. |
| 2772404 | SBG | 09/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 250 | | | review order regarding exclusivity deadline extension |

FEE SUBTOTAL                          249.50

DATE: 10/15/25 14:19:48 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071566)  # 157626                    Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                          448.10
LESS PAYMENT(S)

BALANCE FORWARD                                              448.10

TIMECARD SUB-TOTAL (0.40)                           249.50
DISBURSEMENT SUB-TOTAL                                0.00
SUBTOTAL CURRENT PERIOD                             249.50
TOTAL DUE                                                   697.60

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 0.30 | 75.0 | 187.50 | 75.20 |
| Gerald, Stephen B. | 620.00 | 0.10 | 25.0 | 62.00 | 24.80 |
| TOTALS | | 0.40 | | 249.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 994.50 | 0.00 | 0.00 | 0.00 | 994.50 |
| CR | Cash Receipts | -546.40 | 0.00 | 0.00 | 0.00 | -546.40 |
| | TOTALS | 448.10 | 0.00 | 0.00 | 0.00 | 448.10 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          311.50 (31-60)          0.00 (61-90)          74.60 (91-120)          62.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 04/18/25 09:31:30 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071561)  # 152381                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                        BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                            MATTER ADDRESS
The Official Committee of Unsecured Creditors             The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                         100 Front Street
Riverside, NJ 08075                                      Riverside, NJ 08075

CLIENT INFORMATION                                       MATTER INFORMATION
PHONE:                                                   PHONE:
CONTACT: Gregory Andonian                                CONTACT: Gregory Andonian
REFERRED BY:                                             REFERRED BY:

STATUS:          OP             DEPARTMENT:      500        Bankruptcy                FEE FREQ:    M
DATE OPENED:     03/06/25       MATTER TYPE:     3300       Creditor Committee        COST FREQ:   M
                                                           Representation
DATE CLOSED:                    ARRANGEMENT:     HRST       HRST

TRUST AMOUNT:        0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:      / /

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738776 | DJS | 03/04/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 750 | | | Prep for and attend committee call. |
| 2733073 | SBG | 03/04/25 | B | 1.00 | 620.00 | 1.00 | 620.00 | 1370 | | | Attend committee call |
| 2733932 | SBG | 03/07/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1432 | | | email from contract counter party; J.Hampton response |
| 2738880 | DJS | 03/11/25 | B | 1.40 | 875.00 | 1.40 | 875.00 | 2307 | | | prepare for committee call (.3); attend committee call (1.1) |

DATE: 04/18/25 09:31:30 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071561)  # 152381                     Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2734688 | SBG | 03/11/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 2803 | | | Attend committee call |
| 2734689 | SBG | 03/11/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 3051 | | | post committee call with professionals |
| 2739096 | DJS | 03/21/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 3614 | | | Committee update call. |
| 2736525 | SBG | 03/21/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3676 | | | review slide deck in preparation of committee call |
| 2736562 | SBG | 03/21/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 4234 | | | attend committee call |
| 2739127 | DJS | 03/25/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 4734 | | | Committee call. |
| 2737633 | SBG | 03/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 4796 | | | committee email regarding status of hearing |

FEE SUBTOTAL                          4,795.50


BALANCE DUE FROM PREVIOUS STATEMENT                    0.00
LESS PAYMENT(S)

BALANCE FORWARD                                        0.00

TIMECARD SUB-TOTAL (7.70)              4,795.50
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD               4,795.50
TOTAL DUE                                         4,795.50

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 4.30 | 55.8 | 2687.50 | 56.00 |
| Gerald, Stephen B. | 620.00 | 3.40 | 44.2 | 2108.00 | 44.00 |
| TOTALS | | 7.70 | | 4795.50 | |

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY        ( ) CLOSE FILE
( ) BILL COSTS ONLY        ( ) FINAL BILL

DATE: 05/19/25 11:09:59 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071561)  # 153081                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| General Unsecured Creditor Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors<br>for the Diamond Comic Distributors, Inc. Bankruptcy Case<br>100 Front Street<br>Riverside, NJ 08075 | The Official Committee of Unsecured Creditors<br>for the Diamond Comic Distributors, Inc. Bankruptcy Case<br>100 Front Street<br>Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE:<br>CONTACT: Gregory Andonian<br>REFERRED BY: | PHONE:<br>CONTACT: Gregory Andonian<br>REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee<br>Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

| TRUST AMOUNT: | 0.00 |
|---|---|
| UNAPPLIED AMOUNT: | 0.00 |

LAST BILL DATE:      04/30/25

### TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2745340 | DJS | 04/01/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 563 | | | Attend Committee meeting |
| 2739168 | SBG | 04/01/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 1121 | | | committee call |
| 2739581 | SBG | 04/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1183 | | | committee email regarding status |
| 2740444 | DJS | 04/07/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 1245 | | | Review stipulation extending time to respond to bar date motion. |

DATE: 05/19/25 11:09:59 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071561)  # 153081                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2741181 | SBG | 04/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1307 | | | emails regarding status of bar date order |
| 2741381 | SBG | 04/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1369 | | | review COC regarding bar date order |
| 2741861 | SBG | 04/14/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1493 | | | committee email in prep for committee call |
| 2742333 | DJS | 04/15/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1993 | | | Attend committee call. |
| 2745424 | DJS | 04/15/25 | B | 0.80 | 500.00 | 0.70 | 437.50 | 2431 | | | Committee call preparation. |
| 2741910 | SBG | 04/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2555 | | | review BRG presentation for committee call |
| 2741994 | SBG | 04/15/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 3051 | | | attend committee call |
| 2743341 | SBG | 04/22/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 3485 | | | attend committee call |
| 2743477 | SBG | 04/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3547 | | | committee emails regarding status of wizard issue |
| 2744996 | DJS | 04/29/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 4109 | | | Prepare for and attend committee conference call. |
| 2745004 | DJS | 04/29/25 | B | 0.40 | 250.00 | 0.20 | 125.00 | 4234 | | | Call with LS team and BRG to discuss open issues to be addressed on Committee call. |
| 2744953 | SBG | 04/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4358 | | | attend professional pre-call in advance of committee meeting |
| 2744954 | SBG | 04/29/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 4792 | | | attend committee meeting/call |
| 2744959 | SBG | 04/29/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 4854 | | | review draft committee presentation for meeting |
| 2744960 | SBG | 04/29/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 4916 | | | committee email from G.Finizio |

FEE SUBTOTAL                            4,916.00

DATE: 05/19/25 11:09:59 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071561)  # 153081                    Page 3

BALANCE DUE FROM PREVIOUS STATEMENT                              4,795.50
LESS PAYMENT(S)

BALANCE FORWARD                                                  4,795.50

TIMECARD SUB-TOTAL (7.90)                         4,916.00
DISBURSEMENT SUB-TOTAL                                0.00
SUBTOTAL CURRENT PERIOD                           4,916.00
TOTAL DUE                                                        9,711.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 3.60 | 45.6 | 2250.00 | 45.80 |
| Gerald, Stephen B. | 620.00 | 4.30 | 54.4 | 2666.00 | 54.20 |
| TOTALS | | 7.90 | | 4916.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 4,795.50 | 0.00 | 0.00 | 0.00 | 4,795.50 |
| | TOTALS | 4,795.50 | 0.00 | 0.00 | 0.00 | 4,795.50 |

AGED ACCOUNTS RECEIVABLE:           0.00 (-30)      4,795.50 (31-60)      0.00 (61-90)      0.00 (91-120)      0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 06/26/25 12:06:54 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071561)  #153918                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION
General Unsecured Creditor Issues

BILLING INSTRUCTIONS

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | |
|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy |
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST |

FEE FREQ:     M
COST FREQ:    M

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      05/27/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751508 | DJS | 05/06/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 1125 | | | Review information for Committee call (.5); attend call (1.1); follow up on open fee issues (.2) |
| 2746573 | SBG | 05/06/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1187 | | | review materials in advance of committee meeting |
| 2746593 | SBG | 05/06/25 | B | 1.00 | 620.00 | 1.00 | 620.00 | 1807 | | | attend committee call |

DATE: 06/26/25 12:06:54 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071561)  #153918          Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747764 | SBG | 05/13/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1869 | | | committee email regarding status |
| 2748263 | SBG | 05/15/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1931 | | | committee email from LS regarding status |
| 2751571 | DJS | 05/20/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 2244 | | | Committee call |
| 2751577 | DJS | 05/20/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2369 | | | Emails and review of agenda for committee call. |
| 2749128 | SBG | 05/20/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2431 | | | review BRG analysis in advance of committee call |
| 2749142 | SBG | 05/20/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2741 | | | attend committee call |
| 2751600 | DJS | 05/21/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2866 | | | Read email from co-counsel regarding update on open and pressing matters in case. |

FEE SUBTOTAL                    2,865.50


BALANCE DUE FROM PREVIOUS STATEMENT                9,711.50
LESS PAYMENT(S)                                   (3,836.40)

BALANCE FORWARD                                    5,875.10

TIMECARD SUB-TOTAL (4.60)              2,865.50
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD               2,865.50
TOTAL DUE                                          8,740.60


### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 2.70 | 58.7 | 1687.50 | 58.90 |
| Gerald, Stephen B. | 620.00 | 1.90 | 41.3 | 1178.00 | 41.10 |
| TOTALS | | 4.60 | | 2865.50 | |


MATTER SUMMARY

DATE: 06/26/25 12:06:54 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071561)  #153918                     Page 3

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 9,711.50 | 0.00 | 0.00 | 0.00 | 9,711.50 |
| CR | Cash Receipts | -3,836.40 | 0.00 | 0.00 | 0.00 | -3,836.40 |
| | TOTALS | 5,875.10 | 0.00 | 0.00 | 0.00 | 5,875.10 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)          4,916.00  (31-60)          959.10  (61-90)          0.00  (91-120)          0.00  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 07/11/25 11:33:24 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071561)  # 154804                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                         MATTER ADDRESS
The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                       100 Front Street
Riverside, NJ 08075                                    Riverside, NJ 08075

CLIENT INFORMATION                                     MATTER INFORMATION
PHONE:                                                 PHONE:
CONTACT: Gregory Andonian                              CONTACT: Gregory Andonian
REFERRED BY:                                           REFERRED BY:

STATUS:        OP                    DEPARTMENT:   500        Bankruptcy              FEE FREQ:    M
DATE OPENED:   03/06/25              MATTER TYPE:  3300        Creditor Committee      COST FREQ:   M
                                                              Representation
DATE CLOSED:                         ARRANGEMENT:   HRST       HRST

TRUST AMOUNT:        0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:      06/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752107 | SBG | 06/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | committee email regarding status |
| 2754484 | SBG | 06/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 124 | | | committee email regarding status |
| 2754471 | SBG | 06/12/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | committee email regarding status |
| 2754810 | DJS | 06/17/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 311 | | | Email from lead counsel |

DATE: 07/11/25 11:33:24 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071561)  # 154804                Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| | | | | | | | | | | | regarding update on issues and open matters for committee. |
| 2754955 | SBG | 06/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | committee email regarding status |
| 2756809 | SBG | 06/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 435 | | | emails regarding committee call |
| 2757679 | DJS | 06/26/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 1185 | | | Committee call with LS team. |
| 2756912 | SBG | 06/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1309 | | | emails regarding creditor inquiries |

FEE SUBTOTAL                          1,309.00

BALANCE DUE FROM PREVIOUS STATEMENT                     8,740.60
LESS PAYMENT(S)

BALANCE FORWARD                                         8,740.60

TIMECARD SUB-TOTAL (2.10)                  1,309.00
DISBURSEMENT SUB-TOTAL                         0.00
SUBTOTAL CURRENT PERIOD                     1,309.00
TOTAL DUE                                              10,049.60

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.40 | 66.7 | 875.00 | 66.80 |
| Gerald, Stephen B. | 620.00 | 0.70 | 33.3 | 434.00 | 33.20 |
| TOTALS | | 2.10 | | 1309.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 12,577.00 | 0.00 | 0.00 | 0.00 | 12,577.00 |
| CR | Cash Receipts | -3,836.40 | 0.00 | 0.00 | 0.00 | -3,836.40 |
| | TOTALS | 8,740.60 | 0.00 | 0.00 | 0.00 | 8,740.60 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)       2,865.50  (31-60)       4,916.00  (61-90)       959.10  (91-120)        0.00  (+)

(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL

DATE: 08/18/25 10:19:45 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071561)  # 155752                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                             BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | | HRST | | |
| | | | HRST | | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:      07/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761760 | DJS | 07/08/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 125 | | | Follow up emails and discussion regarding upcoming committee calls and open issues in case. |
| 2759428 | SBG | 07/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 187 | | | committee email regarding status |
| 2759663 | SBG | 07/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 249 | | | review order regarding rejection |
| 2760707 | DJS | 07/15/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 437 | | | Review filing of administrative |

DATE: 08/18/25 10:19:45 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071561)  # 155752                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | expense claim request and update on hearing; emails with Committee co-counsel regarding upcoming hearing. |
| 2761174 | SBG | 07/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 499 | | | committee email regarding status |
| 2761776 | DJS | 07/17/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 1061 | | | Committee meeting |
| 2761453 | SBG | 07/17/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 1557 | | | committee call |
| 2762317 | SBG | 07/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1619 | | | committee email regarding status |

FEE SUBTOTAL                                     1,619.00

BALANCE DUE FROM PREVIOUS STATEMENT                 10,049.60
LESS PAYMENT(S)                                     (3,932.80)

BALANCE FORWARD                                      6,116.80

TIMECARD SUB-TOTAL (2.60)          1,619.00
DISBURSEMENT SUB-TOTAL                 0.00
SUBTOTAL CURRENT PERIOD            1,619.00
TOTAL DUE                                            7,735.80

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 1.40 | 53.8 | 875.00 | 54.00 |
| Gerald, Stephen B. | 620.00 | 1.20 | 46.2 | 744.00 | 46.00 |
| TOTALS | | 2.60 | | 1619.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 13,886.00 | 0.00 | 0.00 | 0.00 | 13,886.00 |
| CR | Cash Receipts | -7,769.20 | 0.00 | 0.00 | 0.00 | -7,769.20 |

DATE: 08/18/25 10:19:45 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071561)  # 155752                Page 3

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| | TOTALS | 6,116.80 | 0.00 | 0.00 | 0.00 | 6,116.80 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          1,309.00 (31-60)          2,865.50 (61-90)          983.20 (91-120)                959.10 (+)

    (  ) BILL COSTS AND FEES          (  ) DO NOT BILL
    (  ) BILL FEES ONLY               (  ) CLOSE FILE
    (  ) BILL COSTS ONLY              (  ) FINAL BILL

DATE: 09/19/25 10:04:33 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071561)  # 156725                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                              MATTER ADDRESS
The Official Committee of Unsecured Creditors              The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                           100 Front Street
Riverside, NJ 08075                                        Riverside, NJ 08075

CLIENT INFORMATION                                         MATTER INFORMATION
PHONE:                                                     PHONE:
CONTACT: Gregory Andonian                                  CONTACT: Gregory Andonian
REFERRED BY:                                               REFERRED BY:

STATUS:        OP          DEPARTMENT:    500    Bankruptcy                  FEE FREQ:   M
DATE OPENED:   03/06/25    MATTER TYPE:   3300   Creditor Committee          COST FREQ:  M
                                                 Representation
DATE CLOSED:               ARRANGEMENT:   HRST   HRST

TRUST AMOUNT:         0.00
UNAPPLIED AMOUNT:     0.00

LAST BILL DATE:    08/28/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2765789 | SBG | 08/05/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | email regarding committee communication |
| 2766805 | SBG | 08/12/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | committte email regarding status |
| 2771293 | DJS | 08/13/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 749 | | | Review of all open pleadings and issues for upcoming hearings in case; emails with co-counsel regarding same and coverage for various items. |

DATE: 09/19/25 10:04:33 PRO FORMA STATEMENT AS OF 08/31/25  FOR FILE (D02748.071561)  # 156725          Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| 2768597 | SBG | 08/19/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 873 | | | committee email regarding status and meetings |
| 2771369 | DJS | 08/22/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1373 | | | Call with Debtor counsel to review all open issues and path forward in case. |

FEE SUBTOTAL                            1,372.50

BALANCE DUE FROM PREVIOUS STATEMENT                    7,735.80
LESS PAYMENT(S)                                       (3,339.60)

BALANCE FORWARD                                        4,396.20

TIMECARD SUB-TOTAL (2.20)              1,372.50
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD                1,372.50
TOTAL DUE                                              5,768.70

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.70 | 77.3 | 1062.50 | 77.40 |
| Gerald, Stephen B. | 620.00 | 0.50 | 22.7 | 310.00 | 22.60 |
| TOTALS | | 2.20 | | 1372.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 15,505.00 | 0.00 | 0.00 | 0.00 | 15,505.00 |
| CR | Cash Receipts | -11,108.80 | 0.00 | 0.00 | 0.00 | -11,108.80 |
| | TOTALS | 4,396.20 | 0.00 | 0.00 | 0.00 | 4,396.20 |

DATE: 09/19/25 10:04:33 PRO FORMA STATEMENT AS OF 08/31/25 FOR FILE (D02748.071561) # 156725      Page 3

AGED ACCOUNTS RECEIVABLE:     0.00 (-30)     1,619.00 (31-60)     261.80 (61-90)     573.10 (91-120)     1,942.30 (+)

(   ) BILL COSTS AND FEES      (   ) DO NOT BILL
(   ) BILL FEES ONLY      (   ) CLOSE FILE
(   ) BILL COSTS ONLY      (   ) FINAL BILL

DATE: 10/15/25 14:17:36 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071561)  # 157623                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                  BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                   MATTER ADDRESS
The Official Committee of Unsecured Creditors    The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                 100 Front Street
Riverside, NJ 08075                              Riverside, NJ 08075

CLIENT INFORMATION                               MATTER INFORMATION
PHONE:                                           PHONE:
CONTACT: Gregory Andonian                        CONTACT: Gregory Andonian
REFERRED BY:                                     REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:     09/25/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2772408 | SBG | 09/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review order extending time to assume or reject |
| 2775228 | SBG | 09/18/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 186 | | | committee email regarding status of various matters |
| 2776181 | DJS | 09/26/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 311 | | | Read proposed stipulation for resolution of assumption and assignment of Olive Branch lease. |

DATE: 10/15/25 14:17:36 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071561)  # 157623                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| 2776174 | SBG | 09/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | committee email regarding status |

                          FEE SUBTOTAL                        373.00


                BALANCE DUE FROM PREVIOUS STATEMENT                5,768.70
                LESS PAYMENT(S)                                   (1,295.20)

                BALANCE FORWARD                                    4,473.50

                TIMECARD SUB-TOTAL (0.60)              373.00
                DISBURSEMENT SUB-TOTAL                   0.00
                SUBTOTAL CURRENT PERIOD                373.00
                TOTAL DUE                                         4,846.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.20 | 33.3 | 125.00 | 33.50 |
| Gerald, Stephen B. | 620.00 | 0.40 | 66.7 | 248.00 | 66.50 |
| TOTALS | | 0.60 | | 373.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 16,877.50 | 0.00 | 0.00 | 0.00 | 16,877.50 |
| CR | Cash Receipts | -12,404.00 | 0.00 | 0.00 | 0.00 | -12,404.00 |
| | TOTALS | 4,473.50 | 0.00 | 0.00 | 0.00 | 4,473.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          1,372.50 (31-60)          323.80 (61-90)          261.80 (91-120)          2,515.40 (+)

        (  ) BILL COSTS AND FEES          (  ) DO NOT BILL
        (  ) BILL FEES ONLY               (  ) CLOSE FILE
        (  ) BILL COSTS ONLY              (  ) FINAL BILL

DATE: 12/11/25 09:57:45 PRO FORMA STATEMENT AS OF 12/11/25  FOR FILE (D02748.071561)  # 159795          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                              BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                 MATTER ADDRESS
The Official Committee of Unsecured Creditors      The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                               100 Front Street
Riverside, NJ 08075                            Riverside, NJ 08075

CLIENT INFORMATION                             MATTER INFORMATION
PHONE:                                         PHONE:
CONTACT: Gregory Andonian                      CONTACT: Gregory Andonian
REFERRED BY:                                   REFERRED BY:

STATUS:        OP          DEPARTMENT:   500    Bankruptcy                FEE FREQ:    M
DATE OPENED:   03/06/25    MATTER TYPE:  3300   Creditor Committee        COST FREQ:   M
                                               Representation
DATE CLOSED:               ARRANGEMENT:  HRST   HRST

TRUST AMOUNT:           0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:      11/14/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2784991 | SBG | 11/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | committee status email |

FEE SUBTOTAL                    62.00

DATE: 12/11/25 09:57:45 PRO FORMA STATEMENT AS OF 12/11/25  FOR FILE (D02748.071561)  # 159795                    Page 2

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 3,748.50 |
| LESS PAYMENT(S) | (298.40) |
| BALANCE FORWARD | 3,450.10 |

| | |
|---|---|
| TIMECARD SUB-TOTAL (0.10) | 62.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 62.00 |
| TOTAL DUE | 3,512.10 |

## TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.10 | 100.0 | 62.00 | 100.00 |
| TOTALS | | 0.10 | | 62.00 | |

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 17,250.50 | 0.00 | 0.00 | 0.00 | 17,250.50 |
| CR | Cash Receipts | -13,800.40 | 0.00 | 0.00 | 0.00 | -13,800.40 |
| | TOTALS | 3,450.10 | 0.00 | 0.00 | 0.00 | 3,450.10 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        74.60 (31-60)        274.50 (61-90)        323.80 (91-120)        2,777.20 (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 01/15/26 12:42:39 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071561)  # 160327                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                         MATTER ADDRESS
The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                       100 Front Street
Riverside, NJ 08075                                    Riverside, NJ 08075

CLIENT INFORMATION                                    MATTER INFORMATION
PHONE:                                                 PHONE:
CONTACT: Gregory Andonian                              CONTACT: Gregory Andonian
REFERRED BY:                                           REFERRED BY:

STATUS:           OP            DEPARTMENT:    500     Bankruptcy                FEE FREQ:      M
DATE OPENED:      03/06/25      MATTER TYPE:   3300    Creditor Committee        COST FREQ:     M
                                                       Representation
DATE CLOSED:                    ARRANGEMENT:   HRST    HRST

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:       12/11/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2791945 | SBG | 12/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | committee status email |
| 2792870 | SBG | 12/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 124 | | | committee update email |

FEE SUBTOTAL                          124.00

DATE: 01/15/26 12:42:39 PRO FORMA STATEMENT AS OF 12/31/25  FOR FILE (D02748.071561)  # 160327                                  Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                    3,512.10
LESS PAYMENT(S)                                          (49.60)

BALANCE FORWARD                                         3,462.50

TIMECARD SUB-TOTAL (0.20)                      124.00
DISBURSEMENT SUB-TOTAL                           0.00
SUBTOTAL CURRENT PERIOD                        124.00
TOTAL DUE                                                3,586.50

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.20 | 100.0 | 124.00 | 100.00 |
| TOTALS | | 0.20 | | 124.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 17,312.50 | 0.00 | 0.00 | 0.00 | 17,312.50 |
| CR | Cash Receipts | -13,850.00 | 0.00 | 0.00 | 0.00 | -13,850.00 |
| | TOTALS | 3,462.50 | 0.00 | 0.00 | 0.00 | 3,462.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)      12.40 (31-60)      0.00 (61-90)      74.60 (91-120)      3,375.50 (+)

(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL

DATE: 03/26/25 09:58:16 PRO FORMA STATEMENT AS OF 02/28/25 FOR FILE (D02748.071475) # 151451             Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION             BILLING INSTRUCTIONS

Bankruptcy

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:       0.00

LAST BILL DATE:       / /

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 884610 | 02/03/25 | B | 400.00 | VENDOR: Stephen B. Gerald; INVOICE#: 96860; DATE: 2/3/2025 - Reim 1/31/25 Maryland Bankruptcy Court | FF |
| 887290 | 02/24/25 | B | 781.20 | Photocopies - Infortext | PQ |
| 887304 | 02/24/25 | B | 651.00 | Photocopies - Infortext | PQ |
| 887307 | 02/24/25 | B | 744.00 | Photocopies - Infortext | PQ |
| | | | 2,576.20 | | |

DATE: 03/26/25 09:58:16 PRO FORMA STATEMENT AS OF 02/28/25 FOR FILE (D02748.071475) # 151451                    Page 2

```
        BALANCE DUE FROM PREVIOUS STATEMENT                          0.00
        LESS PAYMENT(S)

        BALANCE FORWARD                                              0.00
                                                       _____

        TIMECARD SUB-TOTAL (0)                      0.00
        DISBURSEMENT SUB-TOTAL                   2,576.20
        SUBTOTAL CURRENT PERIOD                  2,576.20
        TOTAL DUE                                             2,576.20
```

```
                    COST CODE SUMMARY
                 COST CODE                  AMOUNT
FF       Filing Fee                          400.00
PQ       Photocopies-Infortext              2176.20
COST TOTAL                                  2576.20
```

```
        ( ) BILL COSTS AND FEES        ( ) DO NOT BILL
        ( ) BILL FEES ONLY             ( ) CLOSE FILE
        ( ) BILL COSTS ONLY            ( ) FINAL BILL
```

DATE: 04/18/25 09:28:53 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071475)  # 152378          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. | 316 Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Bankruptcy | |

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:      04/01/25

**COST ENTRIES**

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 891260 | 03/05/25 | B | 124.17 | VENDOR: Truist Bank; INVOICE#: 030525TRUIST; DATE: 3/5/2025 - MAR25 Stmt Jimmy John's 2/10/25 Co-counsel lunch DJS | ML |
| 894194 | 03/21/25 | B | 9.60 | Photocopies - Infortext | PQ |
| 895054 | 03/27/25 | B | 0.20 | Photocopies - Infortext | PQ |
| | | | 133.97 | | |

DATE: 04/18/25 09:28:53 PRO FORMA STATEMENT AS OF 03/31/25  FOR FILE (D02748.071475)  # 152378          Page 2

BALANCE DUE FROM PREVIOUS STATEMENT              2,576.20
LESS PAYMENT(S)

BALANCE FORWARD                                  2,576.20

TIMECARD SUB-TOTAL (0)               0.00
DISBURSEMENT SUB-TOTAL             133.97
SUBTOTAL CURRENT PERIOD            133.97
TOTAL DUE                                        2,710.17


COST CODE SUMMARY
         COST CODE                   AMOUNT
ML       Meals                       124.17
PQ       Photocopies-Infortext         9.80
COST TOTAL                           133.97


|  |  |  | MATTER SUMMARY |  |  |  |
| Tran Type | Description | Fees | Hard | Soft | Other | Total |
| BL | Bills | 0.00 | 400.00 | 2,176.20 | 0.00 | 2,576.20 |
|  | TOTALS | 0.00 | 400.00 | 2,176.20 | 0.00 | 2,576.20 |

AGED ACCOUNTS RECEIVABLE:     2,576.20 (-30)     0.00 (31-60)     0.00 (61-90)     0.00 (91-120)     0.00 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 05/19/25 11:08:02 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071475)  # 153045                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Bankruptcy

CLIENT ADDRESS                                        MATTER ADDRESS

The Official Committee of Unsecured Creditors         The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                      100 Front Street
Riverside, NJ 08075                                   Riverside, NJ 08075

CLIENT INFORMATION                                    MATTER INFORMATION

PHONE:                                                PHONE:
CONTACT: Gregory Andonian                             CONTACT: Gregory Andonian
REFERRED BY:                                          REFERRED BY:

STATUS:          OP          DEPARTMENT:     500    Bankruptcy                FEE FREQ:      M
DATE OPENED:     02/03/25    MATTER TYPE:    3300   Creditor Committee        COST FREQ:     M
                                                    Representation
DATE CLOSED:                 ARRANGEMENT:    HRST   HRST

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:     04/30/25

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 895990 | 04/02/25 | B | 50.60 | Photocopies - Infortext | PQ |
| 895991 | 04/02/25 | B | 50.60 | Photocopies - Infortext | PQ |
| 897737 | 04/05/25 | BNC | 0.00 | VENDOR: Truist Bank; INVOICE#: 040525TRUIST; DATE: 4/5/2025  -  APR25 Stmt Jimmy Johns 4/2/25 Lunch Meeting DJS | ML |
| 898900 | 04/07/25 | B | 1.40 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q12025; DATE: 4/7/2025  -  Acct #3942592 1/1/25-3/31/25 JL | PA |
| 898901 | 04/07/25 | B | 32.40 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q12025; DATE: 4/7/2025  -  Acct #3942592 1/1/25-3/31/25 JL | PA |

DATE: 05/19/25 11:08:02 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071475)  # 153045                    Page 2

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|-------|------|------|--------|-------------|------|
| 896689 | 04/07/25 | B | 4.80 | Photocopies - Infortext | PQ |
| 896693 | 04/07/25 | B | 4.00 | Photocopies - Infortext | PQ |
| 896703 | 04/07/25 | B | 44.00 | Photocopies - Infortext | PQ |
| 896708 | 04/07/25 | B | 2.40 | Photocopies - Infortext | PQ |
| 896710 | 04/07/25 | B | 7.20 | Photocopies - Infortext | PQ |
| 896718 | 04/07/25 | B | 1.80 | Photocopies - Infortext | PQ |
| 896764 | 04/07/25 | B | 18.40 | Photocopies - Infortext | PQ |
| 896773 | 04/07/25 | B | 49.60 | Photocopies - Infortext | PQ |
| 896774 | 04/07/25 | B | 176.80 | Photocopies - Infortext | PQ |
| 896775 | 04/07/25 | B | 4.00 | Photocopies - Infortext | PQ |
| 900261 | 04/07/25 | B | 84.80 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q12025; DATE: 4/7/2025  -  Acct #3942592 1/1/25-3/31/25 DJS | PA |
| 897201 | 04/08/25 | B | 6.60 | Photocopies - Infortext | PQ |
| 897208 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897209 | 04/08/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 897210 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897211 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897212 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897213 | 04/08/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 897216 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897217 | 04/08/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 897235 | 04/08/25 | B | 20.60 | Photocopies - Infortext | PQ |
| 897236 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 898940 | 04/17/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 898941 | 04/17/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 898951 | 04/17/25 | B | 6.20 | Photocopies - Infortext | PQ |
| 898952 | 04/17/25 | B | 7.40 | Photocopies - Infortext | PQ |
| 898953 | 04/17/25 | B | 2.00 | Photocopies - Infortext | PQ |
| 899347 | 04/21/25 | B | 6.60 | Photocopies - Infortext | PQ |
| 899349 | 04/21/25 | B | 1.40 | Photocopies - Infortext | PQ |
| 899352 | 04/21/25 | B | 2.40 | Photocopies - Infortext | PQ |
| 899368 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899375 | 04/21/25 | B | 2.00 | Photocopies - Infortext | PQ |
| 899377 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899378 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899380 | 04/21/25 | B | 18.80 | Photocopies - Infortext | PQ |
| 899381 | 04/21/25 | B | 21.00 | Photocopies - Infortext | PQ |
| 899384 | 04/21/25 | B | 18.80 | Photocopies - Infortext | PQ |
| 899385 | 04/21/25 | B | 21.00 | Photocopies - Infortext | PQ |
| 899392 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899401 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899402 | 04/21/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 899409 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899413 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899416 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899417 | 04/21/25 | B | 1.40 | Photocopies - Infortext | PQ |
| 899418 | 04/21/25 | B | 1.20 | Photocopies - Infortext | PQ |

DATE: 05/19/25 11:08:02 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071475)  # 153045          Page 3

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|-------|------|------|--------|-------------|------|
| 899419 | 04/21/25 | B | 3.20 | Photocopies - Infortext | PQ |
| 899420 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899421 | 04/21/25 | B | 5.60 | Photocopies - Infortext | PQ |
| 899422 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899433 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899450 | 04/21/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 899451 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899452 | 04/21/25 | B | 2.80 | Photocopies - Infortext | PQ |
| 899456 | 04/21/25 | B | 2.20 | Photocopies - Infortext | PQ |
| 899457 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899458 | 04/21/25 | B | 4.40 | Photocopies - Infortext | PQ |
| 899459 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899460 | 04/21/25 | B | 3.00 | Photocopies - Infortext | PQ |
| 899461 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 899462 | 04/21/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 899464 | 04/21/25 | B | 1.00 | Photocopies - Infortext | PQ |
| 899465 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899466 | 04/21/25 | B | 1.20 | Photocopies - Infortext | PQ |
| 899475 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899479 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899480 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899481 | 04/21/25 | B | 2.40 | Photocopies - Infortext | PQ |
| 899482 | 04/21/25 | B | 4.20 | Photocopies - Infortext | PQ |
| 899483 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899490 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 899491 | 04/21/25 | B | 1.00 | Photocopies - Infortext | PQ |
| 899508 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899559 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 899561 | 04/21/25 | B | 1.00 | Photocopies - Infortext | PQ |
| 899562 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899563 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899564 | 04/21/25 | B | 4.00 | Photocopies - Infortext | PQ |
| 899566 | 04/21/25 | B | 4.20 | Photocopies - Infortext | PQ |
| 899578 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899579 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899580 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899582 | 04/21/25 | B | 1.40 | Photocopies - Infortext | PQ |
| 899583 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899584 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899587 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899588 | 04/21/25 | B | 1.80 | Photocopies - Infortext | PQ |
| 899589 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899591 | 04/21/25 | B | 2.00 | Photocopies - Infortext | PQ |
| 899592 | 04/21/25 | B | 7.00 | Photocopies - Infortext | PQ |
| 899602 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 901129 | 04/30/25 | B | 4.60 | Photocopies - Infortext | PQ |
| 901130 | 04/30/25 | B | 0.80 | Photocopies - Infortext | PQ |

DATE: 05/19/25 11:08:02 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071475)  # 153045          Page 4

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|-------|------|------|--------|-------------|------|
| 901287 | 04/30/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 901288 | 04/30/25 | B | 7.20 | Photocopies - Infortext | PQ |
| | | | 775.00 | | |

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 2,710.17 |
| LESS PAYMENT(S) | | |
| BALANCE FORWARD | | 2,710.17 |
| TIMECARD SUB-TOTAL (0) | 0.00 | |
| DISBURSEMENT SUB-TOTAL | 775.00 | |
| SUBTOTAL CURRENT PERIOD | 775.00 | |
| TOTAL DUE | | 3,485.17 |

### COST CODE SUMMARY

| | COST CODE | AMOUNT |
|---|-----------|--------|
| ML | Meals | 0.00 |
| PA | Pacer Service | 118.60 |
| PQ | Photocopies-Infortext | 656.40 |
| COST TOTAL | | 775.00 |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 0.00 | 524.17 | 2,186.00 | 0.00 | 2,710.17 |
| | TOTALS | 0.00 | 524.17 | 2,186.00 | 0.00 | 2,710.17 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          133.97 (31-60)          2,576.20 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 06/26/25 12:06:40 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071475)  #153893                     Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

**MATTER DESCRIPTION**                                    **BILLING INSTRUCTIONS**

Bankruptcy

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | |

TRUST AMOUNT:                    0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        05/27/25

**COST ENTRIES**

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 902633 | 05/05/25 | B | 139.15 | VENDOR: Truist Bank; INVOICE#: 050525TRUIST; DATE: 5/5/2025  -  MAY25 Stmt Lunch 4/4/25 Kona Grill Catering DJS | ML |
| 902634 | 05/05/25 | B | 73.60 | VENDOR: Truist Bank; INVOICE#: 050525TRUIST; DATE: 5/5/2025  -  MAY25 Stmt Lunch 4/8/25 Jimmy John's DJS | ML |
| 902695 | 05/05/25 | B | 162.72 | VENDOR: Truist Bank; INVOICE#: 050525TRUIST; DATE: 5/5/2025  -  MAY25 Stmt Cosi Catering 4/30/25 Lunch Meeting SBG | ML |
| | | | 375.47 | | |

DATE: 06/26/25 12:06:40 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071475)  #153893                    Page 2

BALANCE DUE FROM PREVIOUS STATEMENT            908.97
LESS PAYMENT(S)                                               (39.37)

BALANCE FORWARD                                             869.60

TIMECARD SUB-TOTAL (0)                     0.00
DISBURSEMENT SUB-TOTAL                   375.47
SUBTOTAL CURRENT PERIOD                  375.47
TOTAL DUE                                           1,245.07

### COST CODE SUMMARY

| COST CODE | | AMOUNT |
|---|---|---|
| ML | Meals | 375.47 |
| COST TOTAL | | 375.47 |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 0.00 | 642.77 | 2,842.40 | 0.00 | 3,485.17 |
| CR | Cash Receipts | 0.00 | -439.37 | -2,176.20 | 0.00 | -2,615.57 |
| | TOTALS | 0.00 | 203.40 | 666.20 | 0.00 | 869.60 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)        775.00 (31-60)        94.60 (61-90)        0.00 (91-120)        0.00 (+)

( ) BILL COSTS AND FEES            ( ) DO NOT BILL
( ) BILL FEES ONLY                 ( ) CLOSE FILE
( ) BILL COSTS ONLY                ( ) FINAL BILL

DATE: 08/18/25 10:17:54 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071475)  # 155733                  Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Bankruptcy | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

| TRUST AMOUNT: | 0.00 |
|---|---|
| UNAPPLIED AMOUNT: | 0.00 |

LAST BILL DATE:      06/30/25

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 915726 | 07/07/25 | B | 151.60 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q22025; DATE: 7/7/2025  - Acct #3942592 4/1/25-6/30/25 DJS | PA |
| | | | 151.60 | | |

DATE: 08/18/25 10:17:54 PRO FORMA STATEMENT AS OF 07/31/25  FOR FILE (D02748.071475)  # 155733                     Page 2

BALANCE DUE FROM PREVIOUS STATEMENT     1,245.07
LESS PAYMENT(S)           (775.00)

BALANCE FORWARD          470.07

TIMECARD SUB-TOTAL (0)      0.00
DISBURSEMENT SUB-TOTAL     151.60
SUBTOTAL CURRENT PERIOD    151.60
TOTAL DUE          621.67

### COST CODE SUMMARY

| COST CODE | | AMOUNT |
|---|---|---|
| PA | Pacer Service | 151.60 |
| COST TOTAL | | 151.60 |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 0.00 | 1,018.24 | 2,842.40 | 0.00 | 3,860.64 |
| CR | Cash Receipts | 0.00 | -557.97 | -2,832.60 | 0.00 | -3,390.57 |
| | TOTALS | 0.00 | 460.27 | 9.80 | 0.00 | 470.07 |

AGED ACCOUNTS RECEIVABLE:  0.00 (-30)   0.00 (31-60)  375.47 (61-90)  0.00 (91-120)  94.60 (+)

( ) BILL COSTS AND FEES   ( ) DO NOT BILL
( ) BILL FEES ONLY     ( ) CLOSE FILE
( ) BILL COSTS ONLY    ( ) FINAL BILL

DATE: 10/15/25 14:13:50 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071475)  # 157604

Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                                BILLING INSTRUCTIONS

Bankruptcy

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| | | | | | |
|---|---|---|---|---|---|
| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee<br>Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:      399.53

LAST BILL DATE:      08/28/25

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 924281 | 09/09/25 | B | 76.20 | Photocopies - Infortext | PQ |
| 924282 | 09/09/25 | B | 6.40 | Photocopies - Infortext | PQ |
| 924289 | 09/09/25 | B | 76.20 | Photocopies - Infortext | PQ |
| | | | 158.80 | | |

DATE: 10/15/25 14:13:50 PRO FORMA STATEMENT AS OF 09/30/25  FOR FILE (D02748.071475)  # 157604                     Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                          621.67
LESS PAYMENT(S)                                             (527.07)

BALANCE FORWARD                                               94.60

TIMECARD SUB-TOTAL (0)                         0.00
DISBURSEMENT SUB-TOTAL                       158.80
SUBTOTAL CURRENT PERIOD                      158.80
TOTAL DUE                                                    253.40


COST CODE SUMMARY
                COST CODE                  AMOUNT
PQ      Photocopies-Infortext               158.80
COST TOTAL                                   158.80

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 0.00 | 1,169.84 | 2,842.40 | 0.00 | 4,012.24 |
| CR | Cash Receipts | 0.00 | -1,085.04 | -2,832.60 | 0.00 | -3,917.64 |
| | TOTALS | 0.00 | 84.80 | 9.80 | 0.00 | 94.60 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        0.00 (31-60)        0.00 (61-90)        0.00 (91-120)        94.60 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 11/14/25 09:47:35 PRO FORMA STATEMENT AS OF 10/31/25  FOR FILE (D02748.071475)  # 158423                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
|  |  | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

Bankruptcy

CLIENT ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS

The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION

PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

STATUS:            OP
DATE OPENED:    02/03/25

DATE CLOSED:

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:        399.53

LAST BILL DATE:     10/23/25

DEPARTMENT:    500        Bankruptcy                  FEE FREQ:      M
MATTER TYPE:   3300       Creditor Committee          COST FREQ:     M
                          Representation
ARRANGEMENT:   HRST       HRST

COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 932708 | 10/07/25 | B | 142.90 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q32025; DATE: 10/7/2025  - Acct #3942592 7/1/25-9/30/25 DJS | PA |
|  |  |  | 142.90 |  |  |

DATE: 11/14/25 09:47:35 PRO FORMA STATEMENT AS OF 10/31/25 FOR FILE (D02748.071475) # 158423          Page 2

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 253.40 |
| LESS PAYMENT(S) | | |
| BALANCE FORWARD | | 253.40 |
| TIMECARD SUB-TOTAL (0) | 0.00 | |
| DISBURSEMENT SUB-TOTAL | 142.90 | |
| SUBTOTAL CURRENT PERIOD | 142.90 | |
| TOTAL DUE | | 396.30 |

COST CODE SUMMARY

| COST CODE | | AMOUNT |
|---|---|---|
| PA | Pacer Service | 142.90 |
| COST TOTAL | | 142.90 |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 0.00 | 1,169.84 | 3,001.20 | 0.00 | 4,171.04 |
| CR | Cash Receipts | 0.00 | -1,085.04 | -2,832.60 | 0.00 | -3,917.64 |
| | TOTALS | 0.00 | 84.80 | 168.60 | 0.00 | 253.40 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          158.80 (31-60)          0.00 (61-90)          0.00 (91-120)          94.60 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL